# EXHIBIT A

**Schedule of Fourth ACR Designated Claims**

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 30 | ARROYO, VIVIAN RIVERA | Pension/Retiree Claims | $20,000.00 |
| 60 | GRAU ACOSTA, EDUARDO | Pension/Retiree Claims | $150,000.00 |
| 280 | LOPEZ, CLARITSA MUNIZ | Pension/Retiree Claims | $100,000.00 |
| 307 | LOPEZ SOTO, ELIEZER | Pension/Retiree Claims | $100,000.00 |
| 649 | DIAZ-DIAZ, SONIA ENID | Pension/Retiree Claims | $89,000.00 |
| 2018 | MILLAN MUNIZ, JORGE L. | Pension/Retiree Claims | $0.00 |
| 2083 | GIBSON, SIDNEY | Pension/Retiree Claims | $0.00 |
| 2145 | CORDERO CRUZ, VICTOR M | Pension/Retiree Claims | $0.00 |
| 2164 | RODRIGUEZ MARRERO, PABLO | Pension/Retiree Claims | $0.00 |
| 2197 | FIGUEROA PEREZ, ACISCLO R. | Pension/Retiree Claims | $0.00 |
| 3144 | CUPRILL LUGO, MIRIAM | Pension/Retiree Claims | $1,179.52 |
| 3283 | FIGUEROA PEREZ, ACISCLO | Pension/Retiree Claims | $0.00 |
| 3674 | ALFONSO ROLDAN, WILDA  M. | Pension/Retiree Claims | $0.00 |
| 4394 | COLLAZO DIAZ, TRINIDAD | Pension/Retiree Claims | $0.00 |
| 5269 | ARROYO ZENGOTITA, ANA T | Pension/Retiree Claims | $70,000.00 |
| 5554 | RAMOS HERNANDEZ, CARLOS E | Pension/Retiree Claims | $54,873.77 |
| 5883 | RAMOS HERNANDEZ, CARLOS | Pension/Retiree Claims | $54,873.77 |
| 6612 | VARGAS MONTANEZ, IDALIA | Pension/Retiree Claims | $64,520.05 |
| 6811 | LORENZO GARCIA, ROXANA | Pension/Retiree Claims | $0.00 |
| 6841 | PEREZ VALENTIN, LUZ C | Pension/Retiree Claims | $0.00 |
| 6863 | MENENDEZ GONZALEZ, ABIGAIL | Pension/Retiree Claims | $54,597.31 |
| 7144 | AYALA QUINONES, MARISOL | Pension/Retiree Claims | $200,000.00 |
| 8083 | MARI ROCA, AIDA A. | Pension/Retiree Claims | $75,000.00 |
| 8203 | GONZALEZ CANDELARIO, LUZ M | Pension/Retiree Claims | $0.00 |
| 8521 | RIVERA ANDINO, ROSA | Pension/Retiree Claims | $39,231.85 |
| 8997 | MOLANO BORRAS, MANUEL | Pension/Retiree Claims | $0.00 |
| 9144 | LOPEZ BATISTA, RAMON J | Pension/Retiree Claims | $0.00 |
| 9396 | CARDONA RAMIREZ, RICHARD | Pension/Retiree Claims | $14,000.00 |
| 9418 | DIAZ ALICEA, LUIS A | Pension/Retiree Claims | $0.00 |
| 9430 | DIAZ VALDES, JULIO | Pension/Retiree Claims | $1,000,000.00 |
| 9431 | RAMOS GARCIA, REYNALDO | Pension/Retiree Claims | $59,754.79 |
| 10438 | DE LEON CUADRADO, JULIA | Pension/Retiree Claims | $0.00 |
| 10597 | MALDONADO OTERO, JOEL | Pension/Retiree Claims | $0.00 |
| 11105 | GONZALEZ RIVERA, LUCIA I | Pension/Retiree Claims | $0.00 |
| 11198 | BAERGA ROMAN, IRMAIDA | Pension/Retiree Claims | $0.00 |
| 11983 | AYALA SEPULVEDA, LUIS A | Pension/Retiree Claims | $1,000,000.00 |
| 12492 | NEGRON MOJICA, MODESTA | Pension/Retiree Claims | $0.00 |
| 12512 | OQUENDO MORALES, HECTOR L | Pension/Retiree Claims | $80,000.00 |
| 12516 | COLON VELEZ, MELVIN E | Pension/Retiree Claims | $67,417.21 |
| 12517 | VAZQUEZ, LYNNETTE | Pension/Retiree Claims | $62,256.20 |
| 12519 | CASTRO OCANA, MARILYN | Pension/Retiree Claims | $86,940.47 |
| 12527 | CHEVALIER VALDES, MARIA L | Pension/Retiree Claims | $60,001.07 |
| 12528 | GARCIA MAYSONET, ANDREA | Pension/Retiree Claims | $140,222.28 |
| 12545 | DELGADO SUGRANES, JOSE V | Pension/Retiree Claims | $108,598.05 |
| 12561 | ARANA FRAU, MAGDALENA | Pension/Retiree Claims | $120,000.00 |
| 12565 | NEGRON ARCE, LUIS | Pension/Retiree Claims | $60,000.00 |
| 12570 | RODRIGUEZ VAZQUEZ, ADRIAN | Pension/Retiree Claims | $61,560.58 |
| 12581 | RODRIGUEZ ANDUJAR, DYNIA I | Pension/Retiree Claims | $88,787.63 |
| 12621 | GELABERT SANTIAGO, WANDA | Pension/Retiree Claims | $99,424.06 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 12643 | VALENTIN BELLAFLORES, MARILYN | Pension/Retiree Claims | $67,361.24 |
| 12651 | PADILLA CARRASQUILLO, FRANK | Pension/Retiree Claims | $45,679.54 |
| 12665 | FAGUNDO VELEZ, MAYRA | Pension/Retiree Claims | $67,062.22 |
| 12682 | DE LOS A RODRIGUEZ TOLEDO, MARIA | Pension/Retiree Claims | $97,846.00 |
| 12708 | SANTANA IRIZARRY, NORMA GISELA | Pension/Retiree Claims | $88,128.16 |
| 12739 | DELGADO DURAN, DIANA | Pension/Retiree Claims | $0.00 |
| 12749 | FONTAN OLIVO, LUIS A | Pension/Retiree Claims | $60,732.87 |
| 12750 | MARRERO PEREZ, JOSE | Pension/Retiree Claims | $88,514.46 |
| 12751 | BONEFONT GONZALEZ, PATRICIA | Pension/Retiree Claims | $66,045.24 |
| 12752 | DELGADO DURAN, EDGAR | Pension/Retiree Claims | $0.00 |
| 12768 | ROBLES VEGERANO, JOSE | Pension/Retiree Claims | $45,892.44 |
| 12775 | DE JESUS SANTIAGO, WILSON | Pension/Retiree Claims | $52,875.70 |
| 12803 | DURAN OTERO, MAXIMA | Pension/Retiree Claims | $0.00 |
| 12874 | VELEZ GONZALEZ, FRANCISCO | Pension/Retiree Claims | $150,908.52 |
| 12899 | TORRES DAVILA, VIVIANA | Pension/Retiree Claims | $81,175.72 |
| 12908 | COTTO QUIÑONES, IVELISSE | Pension/Retiree Claims | $60,965.20 |
| 12911 | MARTINEZ RIVERA, EVELYN | Pension/Retiree Claims | $50,000.00 |
| 12914 | TORRES ROCHE, EDRICK B | Pension/Retiree Claims | $93,505.95 |
| 12938 | CABRERA RIOS, NIDZA | Pension/Retiree Claims | $65,862.91 |
| 12943 | DIAZ ACEVEDO, MARIA | Pension/Retiree Claims | $59,173.88 |
| 12964 | MALDONADO MOLEDO, MELINA | Pension/Retiree Claims | $34,734.83 |
| 12966 | REYNALDO MELENDEZ NAVARRO | Pension/Retiree Claims | $38,900.66 |
| 12982 | MARTINEZ CLAUDIO, MARTHA | Pension/Retiree Claims | $81,762.78 |
| 12984 | MUNIZ ALICEA, GERALD | Pension/Retiree Claims | $4,701.05 |
| 12988 | GONZALEZ RUIZ, MARIA S. | Pension/Retiree Claims | $69,170.79 |
| 12998 | PADILLA NEGRON, DANIEL | Pension/Retiree Claims | $41,874.94 |
| 13007 | REY FEBUS, CARMEN M | Pension/Retiree Claims | $59,776.69 |
| 13010 | PEREZ RAMOS, MARIA DE LOS A | Pension/Retiree Claims | $86,613.44 |
| 13017 | CORREA RIVERA, CARMEN ANA | Pension/Retiree Claims | $97,825.42 |
| 13028 | DELGADO SUGRANES, JOSE V | Pension/Retiree Claims | $108,598.05 |
| 13043 | ORTEGA MORALES, GRACE M | Pension/Retiree Claims | $109,728.38 |
| 13058 | RIOS NAZABAL, AMABLE | Pension/Retiree Claims | $104,735.00 |
| 13096 | NEGRON ROSARIO, CHERY | Pension/Retiree Claims | $51,967.48 |
| 13121 | SANTANA IRIZARRY, NORMA GISELA | Pension/Retiree Claims | $88,128.16 |
| 13154 | LEBRON OTERO, WILMER | Pension/Retiree Claims | $51,152.39 |
| 13155 | RONDA RIVERA, CARIDAD | Pension/Retiree Claims | $143,548.96 |
| 13169 | MARTINEZ RIVERA, EVELYN | Pension/Retiree Claims | $50,000.00 |
| 13174 | MORALES VARGAS, JUAN G | Pension/Retiree Claims | $76,162.52 |
| 13184 | LEBRON OTERO, WILMER | Pension/Retiree Claims | $51,152.39 |
| 13227 | VALENCIA MAYSONET, MAGDA V | Pension/Retiree Claims | $70,006.95 |
| 13230 | MILLAN RIVERA, AUDRA P | Pension/Retiree Claims | $58,023.02 |
| 13233 | MARTINEZ RIVERA, EVELYN | Pension/Retiree Claims | $51,469.93 |
| 13234 | MELENDEZ RODRIGUEZ, MARIA M | Pension/Retiree Claims | $56,519.94 |
| 13269 | FERNANDEZ LOPEZ, MARILYN | Pension/Retiree Claims | $45,769.88 |
| 13271 | RESTO BAEZ, MILDRED | Pension/Retiree Claims | $147,895.21 |
| 13276 | VAZQUEZ SEPULVEDA, WILMER | Pension/Retiree Claims | $17,567.50 |
| 13277 | CANCIO GONZALEZ, EDUARDO | Pension/Retiree Claims | $65,000.00 |
| 13287 | RUIZ GARCIA, SAMUEL | Pension/Retiree Claims | $10,570.80 |
| 13288 | FERNANDEZ ESTEBANEZ, CARMEN | Pension/Retiree Claims | $81,505.04 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 13292 | DOMÍGUEZ DALMAU, OMAR | Pension/Retiree Claims | $76,974.95 |
| 13303 | NIEVES RIVERA, CARLOS A | Pension/Retiree Claims | $37,540.25 |
| 13313 | MARIAM RODRIGUEZ COLON | Pension/Retiree Claims | $38,705.45 |
| 13322 | NIEVES GARCIA, EVELYN | Pension/Retiree Claims | $0.00 |
| 13324 | ROSA RODRIGUEZ, MELVIN J. | Pension/Retiree Claims | $64,043.64 |
| 13332 | CASTRO FIGUEROA, LUIS M | Pension/Retiree Claims | $60,000.00 |
| 13333 | MERCED CASTRO, EDALYS | Pension/Retiree Claims | $52,140.83 |
| 13338 | LOPEZ VARGAS, EDWIN | Pension/Retiree Claims | $78,005.75 |
| 13342 | RODRIGUEZ CLAUDIO, JEANNETTE | Pension/Retiree Claims | $75,535.30 |
| 13466 | MORALES MORALES, ELVIN | Pension/Retiree Claims | $145,414.32 |
| 13469 | DELGADO LUGO, AMARILYS | Pension/Retiree Claims | $60,600.10 |
| 13506 | YANIRA S VELEZ GONZALEZ | Pension/Retiree Claims | $51,240.07 |
| 13534 | MALDONADO OTERO, MARIBEL | Pension/Retiree Claims | $65,000.00 |
| 13541 | ARZUAGA GUADALUPE, LUIS | Pension/Retiree Claims | $110,880.78 |
| 13546 | PACHECO, JESSICA | Pension/Retiree Claims | $55,192.92 |
| 13575 | CASTRO ANAYA, DAVID J | Pension/Retiree Claims | $147,246.81 |
| 13579 | MALDONADO MARTINEZ, VICTOR R | Pension/Retiree Claims | $110,695.86 |
| 13598 | ORTIZ DE JESUS, LUMARI | Pension/Retiree Claims | $92,671.05 |
| 13604 | LEON RAMOS, EDUARDO | Pension/Retiree Claims | $87,116.92 |
| 13608 | VELAZQUEZ ARROYO, GLADYS | Pension/Retiree Claims | $67,586.68 |
| 13614 | RODRIGUEZ OLMO, AIDA J | Pension/Retiree Claims | $75,383.27 |
| 13626 | DE LOS FIGUEROA CARRERO, MARIA | Pension/Retiree Claims | $66,311.19 |
| 13630 | ESCALERA FIGUEROA, BRUNILDA | Pension/Retiree Claims | $62,731.11 |
| 13654 | CORREA RIVERA, CARMEN ANA | Pension/Retiree Claims | $48,912.71 |
| 13712 | ESTRADA FRANCO, AIXA I | Pension/Retiree Claims | $28,142.79 |
| 13728 | RIVERA SILVA, DAMARIS | Pension/Retiree Claims | $122,772.18 |
| 13746 | SANCHEZ GONZALEZ, MARGARITA | Pension/Retiree Claims | $55,947.18 |
| 13759 | AYALA TORRES, JUAN C | Pension/Retiree Claims | $105,303.52 |
| 13773 | NAPOLEON ROSADO, VIVIAN | Pension/Retiree Claims | $66,822.79 |
| 13788 | ROBLES CABRERA, GRACIELA | Pension/Retiree Claims | $40,458.71 |
| 13832 | MARRERO COLON, MARIELUZ | Pension/Retiree Claims | $57,466.85 |
| 13838 | RODRIGUEZ MOULIER, CHARLES R | Pension/Retiree Claims | $73,772.68 |
| 13858 | QUINONES RIVERA, FRANCISCO A | Pension/Retiree Claims | $115,110.89 |
| 13859 | MENDEZ MARQUEZ, MERVIN A | Pension/Retiree Claims | $64,703.35 |
| 13883 | FUENTES RIVERA, AIDA TERESA | Pension/Retiree Claims | $97,019.80 |
| 13899 | ZAVALA GUILLEN, AURA M | Pension/Retiree Claims | $69,293.00 |
| 13901 | RAMOS VAZQUEZ, ROSELY | Pension/Retiree Claims | $74,460.98 |
| 13913 | TORRES ORTEGA, CARMEN D | Pension/Retiree Claims | $81,461.54 |
| 13936 | CAMACHO SOTO, MARIBEL | Pension/Retiree Claims | $55,465.37 |
| 13941 | VAZQUEZ IRIZARRY, MAYRA | Pension/Retiree Claims | $60,000.00 |
| 13996 | RODRIGUEZ TORRES, WANDA I | Pension/Retiree Claims | $64,834.00 |
| 14009 | COLON TORRES, RICARDO | Pension/Retiree Claims | $62,557.92 |
| 14013 | RODRIGUEZ NIEVES, DAISY | Pension/Retiree Claims | $64,111.73 |
| 14019 | DIAZ DIAZ, DORIS E | Pension/Retiree Claims | $174,685.81 |
| 14027 | GONZALEZ RIVERA, ISAURA | Pension/Retiree Claims | $218,173.81 |
| 14037 | ESTRADA PINERO, ANGELINA | Pension/Retiree Claims | $57,934.10 |
| 14048 | COLON RIVERA, JOSE J. | Pension/Retiree Claims | $69,136.16 |
| 14055 | RIVERA VELAZQUEZ, JOSE A | Pension/Retiree Claims | $1,174,209.40 |
| 14071 | CARMEN NIEVES GARCIA, ET AL. | Pension/Retiree Claims | $0.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 14130 | SANTIAGO COLON, MAYRA | Pension/Retiree Claims | $34,642.79 |
| 14159 | DE JESUS MADERA, MARIA A | Pension/Retiree Claims | $30,610.13 |
| 14168 | CEDENO CEDENO, SUMAYA | Pension/Retiree Claims | $70,278.11 |
| 14174 | OJEDA FRADERA, GLENDA | Pension/Retiree Claims | $41,591.21 |
| 14218 | ROSARIO LOPEZ, IVONNE E | Pension/Retiree Claims | $61,916.32 |
| 14223 | RODRIGUEZ PAGAN, INIABELLE | Pension/Retiree Claims | $8,000.00 |
| 14233 | DOMINGUEZ, WILMARIE | Pension/Retiree Claims | $57,186.03 |
| 14259 | SOTO, LUIS FIGUEROA | Pension/Retiree Claims | $73,422.27 |
| 14269 | FORTY CASILLAS, DELMARIE | Pension/Retiree Claims | $10,477.09 |
| 14275 | LOPEZ RIVERA, DANNY LUIS | Pension/Retiree Claims | $80,507.76 |
| 14285 | RIVERA CORREA, MAYRA I. | Pension/Retiree Claims | $62,273.20 |
| 14290 | ROBLES MERCADO, ROSALIA | Pension/Retiree Claims | $77,369.49 |
| 14294 | FERRER RODRIGUEZ, MARICARMEN | Pension/Retiree Claims | $137,442.23 |
| 14296 | DANIEL TORRES QUILES, FELIX | Pension/Retiree Claims | $469,260.00 |
| 14298 | SIERRA MORALES, SONIMAR | Pension/Retiree Claims | $38,753.79 |
| 14310 | NEGRON CASTILLO, ERICK M | Pension/Retiree Claims | $14,251.73 |
| 14323 | GONZALEZ ROBLES, GLENDA | Pension/Retiree Claims | $44,214.92 |
| 14326 | DE JESUS SANTIAGO, WILSON | Pension/Retiree Claims | $52,875.70 |
| 14339 | RIVERA ROLA, DALMA | Pension/Retiree Claims | $77,901.06 |
| 14374 | RIVERA GONZÁLEZ, EVELYN | Pension/Retiree Claims | $74,730.83 |
| 14415 | COLON TRINIDAD, NUNA ESTER | Pension/Retiree Claims | $63,000.00 |
| 14446 | MARTINEZ LOPEZ, RAMON | Pension/Retiree Claims | $55,453.49 |
| 14447 | FONTANEZ DELGADO, MIGUEL A | Pension/Retiree Claims | $51,038.72 |
| 14448 | MARTINEZ CARABALLO, LIZA  V | Pension/Retiree Claims | $64,103.64 |
| 14451 | COTTO RIOS, FRANCISCO M | Pension/Retiree Claims | $66,110.56 |
| 14452 | RODRIGUEZ SANTANA, JULIE E | Pension/Retiree Claims | $64,448.25 |
| 14457 | ZEDA AMILL, JOSE E | Pension/Retiree Claims | $73,691.67 |
| 14476 | RODRIGUEZ CRUZ, PEDRO J | Pension/Retiree Claims | $25,098.73 |
| 14487 | MALAVE VALENTIN, SYLVIA | Pension/Retiree Claims | $55,925.25 |
| 14502 | ALDEA RODRIGUEZ, EDWIN | Pension/Retiree Claims | $20,521.59 |
| 14507 | VERA NIEVES, DAMARIS | Pension/Retiree Claims | $104,552.68 |
| 14508 | MANUEL CANCEL, ANGEL | Pension/Retiree Claims | $79,054.82 |
| 14512 | VICENTY RODRIGUEZ, NYDIA  E | Pension/Retiree Claims | $60,953.81 |
| 14531 | RIVERA CASTILLO, GLORIA | Pension/Retiree Claims | $24,050.01 |
| 14590 | RIVAS ORTIZ, HECTOR A | Pension/Retiree Claims | $141,538.80 |
| 14595 | DEUFRASNE GONZALEZ, JAMES ROBERT | Pension/Retiree Claims | $101,051.00 |
| 14596 | DANIEL A RIVERA DEL TORO | Pension/Retiree Claims | $125,000.00 |
| 14600 | PAGAN HERNANDEZ, HUMBERTO | Pension/Retiree Claims | $69,690.00 |
| 14612 | ROSARIO MAISONET, SONIA | Pension/Retiree Claims | $90,241.98 |
| 14632 | BARRETO VALLE, KAREN D. | Pension/Retiree Claims | $13,829.20 |
| 14670 | RIVERA HERNANDEZ, YESENIA B | Pension/Retiree Claims | $45,941.90 |
| 14689 | ROSARIO LOPEZ, ELVIS | Pension/Retiree Claims | $78,011.25 |
| 14699 | LUGO DOMINGUEZ, JOSE A | Pension/Retiree Claims | $40,091.23 |
| 14708 | VAZQUEZ RODRIGUEZ, RUBEN | Pension/Retiree Claims | $31,801.96 |
| 14715 | LOPEZ RIVERA, DANNY LUIS | Pension/Retiree Claims | $80,507.76 |
| 14716 | PEREZ ROSAS, CESAR A. | Pension/Retiree Claims | $53,648.06 |
| 14731 | YOBOBYS FERRER, DIANA I | Pension/Retiree Claims | $63,743.91 |
| 14776 | FIGUEROA ANDINO, CARMEN M | Pension/Retiree Claims | $52,748.78 |
| 14833 | RODRIGUEZ BONILLA, CLARIBEL | Pension/Retiree Claims | $64,394.31 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 14853 | GUZMAN AROCHO, HAYDEE | Pension/Retiree Claims | $56,391.65 |
| 14993 | RODRIGUEZ MUNIZ, CLARA | Pension/Retiree Claims | $77,192.08 |
| 15005 | TORRES RODRIGUEZ, SHELLEY G. | Pension/Retiree Claims | $65,965.54 |
| 15029 | NIEVES SOLER, MILDRED | Pension/Retiree Claims | $78,567.22 |
| 15032 | MENDOZA RUIZ, OREALIS | Pension/Retiree Claims | $73,864.46 |
| 15059 | MOLINARIS GELPI, CARLOS | Pension/Retiree Claims | $63,262.10 |
| 15084 | FREYTES CUTRERA, RAFAEL | Pension/Retiree Claims | $71,401.20 |
| 15100 | CARRILLO HUMANO, YOMAR | Pension/Retiree Claims | $56,664.00 |
| 15111 | MARIA I GONZALEZ AYALA | Pension/Retiree Claims | $51,514.07 |
| 15112 | LOYO BERRIOS, CARMEN L | Pension/Retiree Claims | $74,061.80 |
| 15120 | GALA AGUILERA, SANTIAGO J. | Pension/Retiree Claims | $67,897.36 |
| 15123 | MORALES VARGAS, JUAN G | Pension/Retiree Claims | $76,162.52 |
| 15144 | APONTE MUNIZ, VICTOR L | Pension/Retiree Claims | $107,944.45 |
| 15148 | RIOS RIVAS, IGNACIO | Pension/Retiree Claims | $45,000.00 |
| 15194 | SANTOS SANTANA, IVETTE | Pension/Retiree Claims | $64,532.09 |
| 15218 | LORENZI RODRIGUEZ, DIANA Y | Pension/Retiree Claims | $0.00 |
| 15267 | LUGO AVILES, JUAN | Pension/Retiree Claims | $43,344.60 |
| 15333 | ORTIZ GONZALEZ, MIGUEL A | Pension/Retiree Claims | $92,776.83 |
| 15358 | BAEZ BURGOS, LIZA MARIE | Pension/Retiree Claims | $65,357.50 |
| 15366 | DEL RIO, NICASIA | Pension/Retiree Claims | $44,070.24 |
| 15372 | TOUCET BAEZ, GISELA | Pension/Retiree Claims | $55,456.63 |
| 15408 | VARGAS ROMAN, EDDIE N | Pension/Retiree Claims | $80,000.00 |
| 15453 | LOPEZ ALVAREZ, JOSEFINA INES | Pension/Retiree Claims | $135,556.75 |
| 15460 | BARCELO ORTIZ, DIANA I | Pension/Retiree Claims | $80,743.38 |
| 15466 | NAZARIO IRIZARRY, EDITH M | Pension/Retiree Claims | $63,940.83 |
| 15486 | SANTIAGO ROBLES, RAMONITA | Pension/Retiree Claims | $63,407.55 |
| 15513 | RODRIGUEZ BOBE , VIVIAN  A. | Pension/Retiree Claims | $35,834.38 |
| 15518 | SANTIAGO PACHECO, YESENIA | Pension/Retiree Claims | $66,000.00 |
| 15530 | MEDINA PIERESCHI, RUBEN | Pension/Retiree Claims | $56,643.57 |
| 15532 | QUINONES SORIANO, LIANA S. | Pension/Retiree Claims | $387,400.00 |
| 15579 | VEGA ROMERO, NORMA I | Pension/Retiree Claims | $104,971.73 |
| 15594 | RAMOS, OSVALDO  RODRIGUEZ | Pension/Retiree Claims | $61,064.80 |
| 15606 | AGOSTO VAZQUEZ, JUAN | Pension/Retiree Claims | $67,525.36 |
| 15610 | RODRIGUEZ RAMOS, OSVALDO | Pension/Retiree Claims | $61,064.80 |
| 15644 | BORRALI TIRADO, NANNETTE Y | Pension/Retiree Claims | $74,748.90 |
| 15649 | ACEVEDO CASANOVA, SANDRA | Pension/Retiree Claims | $90,267.28 |
| 15661 | RODRIGUEZ COSME, REBECCA | Pension/Retiree Claims | $75,566.09 |
| 15667 | BARRETO NEGRON, MELVIN | Pension/Retiree Claims | $69,195.88 |
| 15680 | RODRIGUEZ SANFELIZ, JORGE | Pension/Retiree Claims | $139,232.05 |
| 15681 | MUNIZ PEREZ, WALESKA | Pension/Retiree Claims | $69,200.00 |
| 15695 | BRUNO ALICEA, WILFREDO | Pension/Retiree Claims | $63,408.53 |
| 15761 | RIVAS, CARLOS FONTANEZ | Pension/Retiree Claims | $55,066.18 |
| 15782 | NIEVES PEREZ, ARELYS E | Pension/Retiree Claims | $75,993.00 |
| 15856 | MORALES CRUZ, NANCY | Pension/Retiree Claims | $173,102.00 |
| 15877 | RIVERA RODRIGUEZ, MILAGROS | Pension/Retiree Claims | $59,693.19 |
| 15892 | ORTIZ ESTRADA, JORGE A | Pension/Retiree Claims | $77,906.56 |
| 15897 | LEBRON GARCIA, CORNELIA | Pension/Retiree Claims | $100,000.00 |
| 15929 | RIVERA VALENTIN, IVETTE | Pension/Retiree Claims | $63,538.17 |
| 15966 | LANDRAU RIVERA, MARITZA | Pension/Retiree Claims | $59,862.97 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 15979 | BELMONT SANTALIZ, JOSE L | Pension/Retiree Claims | $53,622.59 |
| 15984 | APONTE FIGUEROA, OBED | Pension/Retiree Claims | $25,668.30 |
| 15990 | MONTAÑEZ RODRIGUEZ, EDWARD | Pension/Retiree Claims | $78,407.47 |
| 16012 | FIGUEROA AGUAYO, YOMAR R | Pension/Retiree Claims | $44,827.75 |
| 16016 | SANTOS LECLERE, JUAN M | Pension/Retiree Claims | $64,969.76 |
| 16041 | COLON BARRETO, IDAGNE | Pension/Retiree Claims | $78,728.62 |
| 16058 | JANNETTE CARDONA, ASTRID | Pension/Retiree Claims | $97,557.84 |
| 16127 | MORALES VALDES, RUBEN A. | Pension/Retiree Claims | $70,000.00 |
| 16139 | RODRIGUEZ ROSARIO, FELICITA | Pension/Retiree Claims | $126,429.18 |
| 16156 | RIVERA RODRIGUEZ, MAYRA E | Pension/Retiree Claims | $0.00 |
| 16164 | BIRRIEL FIGUEROA, VANESSA | Pension/Retiree Claims | $82,988.17 |
| 16168 | FRANCO FIGUEROA, BRIGIDA | Pension/Retiree Claims | $103,976.19 |
| 16227 | REYMUNDI COLLAZO, GLORIA | Pension/Retiree Claims | $57,774.65 |
| 16236 | ORTIZ RENTAS, JESSICA | Pension/Retiree Claims | $33,438.07 |
| 16297 | FERRER MELENDEZ, SONIA | Pension/Retiree Claims | $52,214.01 |
| 16358 | LOPEZ RIVERA, AMARELY | Pension/Retiree Claims | $128,351.28 |
| 16360 | VARGAS, NYRMA E NIEVES | Pension/Retiree Claims | $66,693.15 |
| 16365 | PEREZ SERRANO, SANDRA | Pension/Retiree Claims | $79,464.36 |
| 16367 | CRUZ MELENDEZ, GERARDA INMA | Pension/Retiree Claims | $50,889.04 |
| 16406 | RODRIGUEZ, OBED DILAN | Pension/Retiree Claims | $36,640.38 |
| 16435 | ALVAREZ VILLARAN, JOSE  M | Pension/Retiree Claims | $0.00 |
| 16455 | REYES RAMOS, FRANCISCO JOSE | Pension/Retiree Claims | $0.00 |
| 16465 | MANZANO VELEZ, AIXA | Pension/Retiree Claims | $56,320.82 |
| 16471 | ROSA I COLLAZO ORSINI | Pension/Retiree Claims | $63,974.42 |
| 16478 | ALVELO QUINONES, MIGUEL  A. | Pension/Retiree Claims | $54,077.78 |
| 16485 | ALMEDINA ROMAN, JUAN | Pension/Retiree Claims | $88,234.29 |
| 16500 | SANTIAGO GUADALUPE, BRENDA  LIZ | Pension/Retiree Claims | $113,111.39 |
| 16502 | GRACIANI FIGUEROA, NORMA | Pension/Retiree Claims | $55,200.20 |
| 16514 | ALCAIDE ALCAIDE, CARMEN A | Pension/Retiree Claims | $444,474.00 |
| 16524 | FELICIANO VEGA, JINNY | Pension/Retiree Claims | $20,000.00 |
| 16535 | CALDERO FIGUEROA, LUZ B | Pension/Retiree Claims | $0.00 |
| 16545 | OSORIO ORTIZ, INDIRA | Pension/Retiree Claims | $88,339.02 |
| 16572 | SOTO GONZALEZ, JUAN A | Pension/Retiree Claims | $84,037.34 |
| 16576 | HERNANDEZ PEREZ, JUAN A. | Pension/Retiree Claims | $37,000.00 |
| 16577 | CORDERO RODRIGUEZ, SANTOS | Pension/Retiree Claims | $0.00 |
| 16623 | BAEZ OYOLA, VICTOR M. | Pension/Retiree Claims | $64,211.74 |
| 16624 | CRUZ RIVERA, JOSE M | Pension/Retiree Claims | $51,023.18 |
| 16629 | VAZQUEZ ORTIZ, MAGALY | Pension/Retiree Claims | $59,378.71 |
| 16631 | TORRES HERNANDEZ, CARMEN DAISY | Pension/Retiree Claims | $127,625.28 |
| 16633 | ORTIZ COLON, DIANLY Z. | Pension/Retiree Claims | $40,225.54 |
| 16634 | AVILES DIAZ, IVETTE | Pension/Retiree Claims | $86,378.36 |
| 16637 | BENITEZ ROSA, NELSA V. | Pension/Retiree Claims | $55,363.44 |
| 16639 | LOZADA, KENDRA LAUREANO | Pension/Retiree Claims | $74,623.08 |
| 16643 | GUZMAN MALDONADO, GILBERTO | Pension/Retiree Claims | $62,484.46 |
| 16644 | ROJAS RAMOS, SUSANA | Pension/Retiree Claims | $74,804.00 |
| 16646 | AVILES DIAZ, IVETTE | Pension/Retiree Claims | $86,378.36 |
| 16648 | MATIAS DEL RIO, JUAN JORGE | Pension/Retiree Claims | $51,842.29 |
| 16651 | ACEVEDO VERA, AMARILIS | Pension/Retiree Claims | $64,510.74 |
| 16652 | FELICIANO MEDINA, NESTOR O. | Pension/Retiree Claims | $100,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 16665 | JIMENEZ NAZARIO, ANGEL | Pension/Retiree Claims | $55,878.22 |
| 16671 | COLON, WEINDA | Pension/Retiree Claims | $68,925.93 |
| 16678 | QUILES DIAZ, JOSE A | Pension/Retiree Claims | $62,424.60 |
| 16691 | NIEVES PEREZ, ARELYS  ELISSA | Pension/Retiree Claims | $143,925.53 |
| 16806 | HERRERO CINTRON, RAFAEL | Pension/Retiree Claims | $57,582.72 |
| 16812 | SANTIAGO DE JESUS, ESTEBAN A. | Pension/Retiree Claims | $62,653.67 |
| 16829 | ALVAREZ VILLALBA, VILMA L | Pension/Retiree Claims | $74,299.33 |
| 16841 | BILLOCH COLON, DAMARIS IVELISSE | Pension/Retiree Claims | $0.00 |
| 16927 | PADUA ROSADO, FRANCISCO | Pension/Retiree Claims | $58,396.35 |
| 16936 | DÍAZ ROSADO, MARILÚ | Pension/Retiree Claims | $55,800.07 |
| 16937 | RIO NAZABAL, AMABLE | Pension/Retiree Claims | $104,735.00 |
| 16941 | VALENCIA MAYSONET, MAGDA V. | Pension/Retiree Claims | $70,006.95 |
| 16952 | MENDEZ CRUZ, RAUL | Pension/Retiree Claims | $170,925.06 |
| 16972 | ORTIZ REYES, LYDIA | Pension/Retiree Claims | $86,700.75 |
| 16974 | RIVERA GEIGEL, MARIO ENRIQUE | Pension/Retiree Claims | $186,986.50 |
| 17031 | CABALLERO BELTRAN, LESLIE | Pension/Retiree Claims | $35,000.00 |
| 17044 | COLON RAMOS, EDWARD | Pension/Retiree Claims | $111,887.26 |
| 17070 | ROBLES SOTO (6957), SONIA | Pension/Retiree Claims | $90,462.07 |
| 17118 | CANDELAS VAZQUEZ, JOSE | Pension/Retiree Claims | $63,581.05 |
| 17131 | SANTIAGO CRUZ, MIGUEL | Pension/Retiree Claims | $78,556.61 |
| 17158 | COLON GONZALEZ, DAVID | Pension/Retiree Claims | $88,000.76 |
| 17161 | PIZARRO SANCHEZ, TERESA | Pension/Retiree Claims | $74,826.01 |
| 17172 | DIAZ, YESSENIA PENA | Pension/Retiree Claims | $266,747.04 |
| 17182 | LEBRON ROSADO, SANDRA M | Pension/Retiree Claims | $167,038.86 |
| 17202 | ALICEA APONTE, MARIBEL | Pension/Retiree Claims | $235,433.52 |
| 17244 | FELICIANO-CORDERO, MINERVA | Pension/Retiree Claims | $51,289.93 |
| 17305 | VEGA PAGAN, GRISELLE | Pension/Retiree Claims | $55,517.17 |
| 17338 | HERNANDEZ SANCHEZ, MARCIANO  R. | Pension/Retiree Claims | $62,109.33 |
| 17340 | VELEZ QUINONES, LUIS E | Pension/Retiree Claims | $74,580.48 |
| 17342 | ISALES FORSYTHE, PHOEBE | Pension/Retiree Claims | $140,797.42 |
| 17356 | LOZADA GONZALEZ, MIGDALIA | Pension/Retiree Claims | $106,711.46 |
| 17366 | RODRIGUEZ DEL VALLE, JUAN A | Pension/Retiree Claims | $113,944.60 |
| 17369 | GONZALEZ RODRIGUEZ, WALLIS J | Pension/Retiree Claims | $103,079.39 |
| 17374 | PEREZ OTERO, MARIA L | Pension/Retiree Claims | $71,932.60 |
| 17385 | MALDONADO CASTRO, JANET | Pension/Retiree Claims | $72,817.60 |
| 17393 | DEL CARMEN RODRIGUEZ VEGA, MARIA | Pension/Retiree Claims | $168,598.58 |
| 17414 | DIAZ COTTO, REBECCA | Pension/Retiree Claims | $57,390.29 |
| 17430 | MOLINA QUINONES, MERCEDES | Pension/Retiree Claims | $64,307.89 |
| 17442 | PEREZ REYES, JUDIMAR | Pension/Retiree Claims | $57,025.98 |
| 17486 | TORRES SANCHEZ, NILSA I | Pension/Retiree Claims | $77,767.96 |
| 17495 | SCHELMETY GOITIA, MARIBELLE | Pension/Retiree Claims | $0.00 |
| 17500 | OJEDA, LESTER E | Pension/Retiree Claims | $76,005.28 |
| 17577 | SCHELMETY GOITIA, MARIBELLE | Pension/Retiree Claims | $0.00 |
| 17579 | SCHELMETY GOITIA, MARIBEL | Pension/Retiree Claims | $0.00 |
| 17600 | MARTINEZ GERENA, JUAN | Pension/Retiree Claims | $61,453.23 |
| 17671 | HERNANDEZ PEREZ, JUAN A | Pension/Retiree Claims | $37,000.00 |
| 17674 | ORTIZ SANCHEZ, JORGE | Pension/Retiree Claims | $57,507.21 |
| 17678 | BROBLEDO RODRIGUEZ, JACQUELINE | Pension/Retiree Claims | $83,035.84 |
| 17695 | CABBALLERO BELTRAN, LESLIE E. | Pension/Retiree Claims | $35,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 17699 | COLON TRINIDAD, NOEL | Pension/Retiree Claims | $51,891.82 |
| 17712 | MATOS AGUIAR, JACKELINE | Pension/Retiree Claims | $58,165.78 |
| 17754 | CARRION ORLANDI, ALFREDO | Pension/Retiree Claims | $63,980.15 |
| 17775 | FLORES GUZMAN, JULIO | Pension/Retiree Claims | $129,685.04 |
| 17800 | EDWIN M RAMOS VILLEGAS | Pension/Retiree Claims | $62,677.45 |
| 17807 | DESIDERIO TEXIDOR, JAIME | Pension/Retiree Claims | $71,502.42 |
| 17816 | CABALLERO BELTRAN, LESLIE E. | Pension/Retiree Claims | $35,000.00 |
| 17834 | RAMIREZ MARTINEZ, ORLANDO | Pension/Retiree Claims | $41,957.97 |
| 17849 | DE GRACIA LUNA, CARLOS M | Pension/Retiree Claims | $56,566.95 |
| 17851 | RIVERA PABON, YADIRA | Pension/Retiree Claims | $70,262.19 |
| 17872 | ACEVEDO SANTIAGO, ANGEL LUIS | Pension/Retiree Claims | $137,387.87 |
| 17906 | FERNANDEZ RODRIGUEZ, LISANDRA | Pension/Retiree Claims | $103,374.05 |
| 17938 | RIVERA SOTO, DIANA | Pension/Retiree Claims | $55,000.00 |
| 17941 | DIAZ LOPEZ, WALLESCA | Pension/Retiree Claims | $200,000.00 |
| 17975 | CRUZ RIVERA, JOSE  M | Pension/Retiree Claims | $51,023.18 |
| 18001 | SANTIAGO SOTOMAYOR, RITA DEL C | Pension/Retiree Claims | $51,804.34 |
| 18008 | CARRION TORRES, PABLO R. | Pension/Retiree Claims | $32,521.48 |
| 18011 | NIGAGLIONI RODRIGUEZ, MAYRA L. | Pension/Retiree Claims | $109,895.00 |
| 18012 | COLÓN GREEN, VANESSA | Pension/Retiree Claims | $64,431.97 |
| 18013 | VENTURA GARCIA, CORALY | Pension/Retiree Claims | $60,565.36 |
| 18014 | PEREZ AYALA, JOSE JAVIER | Pension/Retiree Claims | $77,030.44 |
| 18017 | CRUZ MENA, ROBERTO | Pension/Retiree Claims | $154,859.69 |
| 18018 | RIVERA ANDINO, ELBA R | Pension/Retiree Claims | $111,260.12 |
| 18022 | RIVERA SUAREZ, ALFREDO | Pension/Retiree Claims | $56,882.40 |
| 18023 | RODRIGUEZ COTTO, MARIA I | Pension/Retiree Claims | $97,709.49 |
| 18025 | GARCIA RIVERA, VICTOR | Pension/Retiree Claims | $62,187.34 |
| 18029 | DÍAZ RIVERA, KARILYN MARIE | Pension/Retiree Claims | $59,962.15 |
| 18051 | SANTINI HERNANDEZ, EVA MARIANNE | Pension/Retiree Claims | $108,945.27 |
| 18053 | QUINONES RODRIGUEZ, BETZAIDA | Pension/Retiree Claims | $98,765.91 |
| 18060 | GONZALEZ SANTOS, RICHARD | Pension/Retiree Claims | $70,045.48 |
| 18071 | MILDRED LOPEZ CASAS | Pension/Retiree Claims | $63,000.00 |
| 18079 | OSORIO SANTANA, MARIBEL | Pension/Retiree Claims | $62,630.01 |
| 18091 | MARTINEZ RODRIGUEZ, FLOR | Pension/Retiree Claims | $71,088.24 |
| 18092 | DUMONT PENALVER, CARLOS | Pension/Retiree Claims | $74,395.51 |
| 18103 | COLÓN COLÓN, ANGELINE | Pension/Retiree Claims | $53,106.41 |
| 18107 | ARCELAY SANTIAGO, CARMEN L. | Pension/Retiree Claims | $104,545.86 |
| 18118 | OSUNA, FRANCISCO CONESA | Pension/Retiree Claims | $84,444.94 |
| 18140 | JIMENEZ MALDONADO, ANGEL | Pension/Retiree Claims | $51,688.74 |
| 18175 | NEGRON ROSADO, YANITZA E | Pension/Retiree Claims | $118,168.75 |
| 18185 | MORALES LEHMAN, ANGEL M | Pension/Retiree Claims | $0.00 |
| 18201 | PÉREZ LEGARRETA, LUIS | Pension/Retiree Claims | $32,838.39 |
| 18205 | TORRES ORTEGA, CARMEN D | Pension/Retiree Claims | $81,461.54 |
| 18209 | SOTO OLIVENCIA, WANDA | Pension/Retiree Claims | $24,311.59 |
| 18234 | MALDONADO VAZQUEZ, ALICHEA | Pension/Retiree Claims | $60,451.47 |
| 18341 | LUGO SANTIAGO, GRICELLE | Pension/Retiree Claims | $155,087.59 |
| 18344 | MARTINEZ OLIVERAS, LOURDES | Pension/Retiree Claims | $8,145.27 |
| 18406 | FONSECA FONSECA, LISANDRA | Pension/Retiree Claims | $56,933.42 |
| 18417 | DAVILA CORREA, MARTA E. | Pension/Retiree Claims | $55,030.28 |
| 18418 | OTERO COLLAZO, ILIA  J. | Pension/Retiree Claims | $60,788.08 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 18466 | LUIS ROSADO, ALBIN M | Pension/Retiree Claims | $61,150.10 |
| 18473 | BERNACET DUENO, OMAYRA L | Pension/Retiree Claims | $66,811.88 |
| 18475 | SOTO GONZALEZ, JUAN A. | Pension/Retiree Claims | $84,037.34 |
| 18476 | ROJAS APONTE, JUAN R | Pension/Retiree Claims | $90,399.06 |
| 18477 | VIERA TIRADO, FRANCISCO | Pension/Retiree Claims | $180,868.67 |
| 18479 | CONCEPCION BAEZ, MIGDALIA | Pension/Retiree Claims | $65,331.45 |
| 18492 | CORDERO RESTO, MARIA DE L | Pension/Retiree Claims | $54,000.00 |
| 18512 | NIEVES, ANGEL SANCHEZ | Pension/Retiree Claims | $82,830.12 |
| 18521 | MUNOZ GOMEZ, RAFAEL | Pension/Retiree Claims | $53,000.00 |
| 18540 | VEGA RODRIGUEZ, ALBERTO | Pension/Retiree Claims | $15,103.66 |
| 18543 | RODRIGUEZ ALAYON, FELIX J | Pension/Retiree Claims | $22,072.69 |
| 18558 | RIVERA TORRES, SANDRA I | Pension/Retiree Claims | $74,464.47 |
| 18563 | MONTEVERDE ACOSTA , WANDA | Pension/Retiree Claims | $60,980.41 |
| 18585 | COLON MARTES, MARIBEL | Pension/Retiree Claims | $65,629.42 |
| 18600 | MARRERO RIVERA, SOL GISELA | Pension/Retiree Claims | $140,755.00 |
| 18601 | PEREZ RUIZ, VANESA | Pension/Retiree Claims | $98,439.57 |
| 18625 | DUMONT PENALVER, CARLOS R | Pension/Retiree Claims | $74,395.51 |
| 18661 | QUINTERO HERNANDEZ, DAISY M | Pension/Retiree Claims | $71,627.00 |
| 18664 | CORDERO QUINONES, SANDRA M | Pension/Retiree Claims | $91,090.08 |
| 18673 | FALGAS RODRIGUEZ, WILMA  M | Pension/Retiree Claims | $65,353.36 |
| 18695 | JIMENEZ MALDONADO, ANGEL | Pension/Retiree Claims | $51,688.74 |
| 18720 | LEON ALVARADO, NYDIA | Pension/Retiree Claims | $121,954.80 |
| 18764 | PEREZ BRAZABAN, JORGE D | Pension/Retiree Claims | $69,459.39 |
| 18781 | RAMOS VERA, ARTURO | Pension/Retiree Claims | $70,000.00 |
| 18782 | CARRION ROSA, MIRIAM I | Pension/Retiree Claims | $60,000.00 |
| 18783 | RODRIGUEZ PADILLA, GILBERTO L | Pension/Retiree Claims | $59,619.37 |
| 18817 | REYES QUIJANO, CARLOS R | Pension/Retiree Claims | $75,000.00 |
| 18837 | PENA RODRIGUEZ, SONIA M | Pension/Retiree Claims | $111,015.71 |
| 18849 | MADERA VILLANUEVA, JOANNIE | Pension/Retiree Claims | $94,274.11 |
| 18873 | RIVERA RIVERA, WILMA L | Pension/Retiree Claims | $63,748.00 |
| 18876 | MEJIAS DAVILA, RENE F | Pension/Retiree Claims | $147,289.20 |
| 18880 | LOPEZ QUINTANA, ANIBAL | Pension/Retiree Claims | $54,909.73 |
| 18898 | RODRIGUEZ VARELA, WILMA | Pension/Retiree Claims | $63,688.58 |
| 18921 | CRUZ MARRERO, WILDALIE | Pension/Retiree Claims | $472,015.80 |
| 18933 | DAVILA, MARI J | Pension/Retiree Claims | $62,429.79 |
| 18981 | DAVILA TORRES, GRIZZETTE E | Pension/Retiree Claims | $65,538.28 |
| 18990 | OCASIO GARCIA, DENNESSE | Pension/Retiree Claims | $97,943.12 |
| 19014 | MARULL DEL RIO, JOSE E. | Pension/Retiree Claims | $89,637.41 |
| 19027 | ROLON OSORIO, WALESKA I | Pension/Retiree Claims | $105,477.07 |
| 19030 | MALDONADO AYALA, ELIZABETH | Pension/Retiree Claims | $128,037.96 |
| 19037 | VELEZ CRUZ, GERTRUDIS | Pension/Retiree Claims | $89,766.10 |
| 19042 | NIGAGLIONI RODRIGUEZ, MAYRA L | Pension/Retiree Claims | $109,895.00 |
| 19054 | ALVELO RODRIGUEZ, SHYARA LIZ | Pension/Retiree Claims | $34,489.01 |
| 19068 | NIGAGLIONI RODRIGUEZ, MAYRA L | Pension/Retiree Claims | $109,895.00 |
| 19074 | ACEVEDO GONZALEZ, ROSA E | Pension/Retiree Claims | $124,879.92 |
| 19076 | ROBLES PARRILLA, CARMEN NYDIA | Pension/Retiree Claims | $51,609.41 |
| 19089 | DUPREY RIVERA, ALICIA | Pension/Retiree Claims | $66,927.40 |
| 19106 | CARDONA MEDINA, EVELYN | Pension/Retiree Claims | $80,416.96 |
| 19109 | DE JESUS PICON, DAMARIS | Pension/Retiree Claims | $51,390.54 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 19117 | GALLOWAY CEPEDA, WILLIAM D | Pension/Retiree Claims | $61,552.87 |
| 19119 | HERNANDEZ ORTIZ, LUIS R | Pension/Retiree Claims | $114,678.29 |
| 19128 | COLON ABREU, ROSA IVONNE | Pension/Retiree Claims | $118,794.86 |
| 19148 | HERNÁNDEZ ROMÁN, DAISY | Pension/Retiree Claims | $54,872.01 |
| 19172 | PORTALATIN IRIZARRY, MIGUEL | Pension/Retiree Claims | $74,393.07 |
| 19184 | BLONDET VISSEPO, IVAN R | Pension/Retiree Claims | $123,944.37 |
| 19225 | CARRADERO TANON, RICARDO | Pension/Retiree Claims | $100,000.00 |
| 19231 | FIGUEROA FONTANEZ, ANA T | Pension/Retiree Claims | $116,613.64 |
| 19248 | VAZQUEZ SANDOVAL, MELISSA DEL C | Pension/Retiree Claims | $192,510.04 |
| 19332 | CRUZ BATISTA, MIGDALIA | Pension/Retiree Claims | $57,927.21 |
| 19361 | SOTO BELÉN, MARGARITA | Pension/Retiree Claims | $54,813.76 |
| 19367 | SILVA COLL, MARÍA | Pension/Retiree Claims | $132,687.66 |
| 19405 | AYALA AYBAR, MARITZA | Pension/Retiree Claims | $163,817.16 |
| 19409 | PUJOL ANGOMAS, BIANCA S | Pension/Retiree Claims | $86,599.24 |
| 19419 | RIVERA MARRERO, AIXA L. | Pension/Retiree Claims | $53,829.99 |
| 19442 | CRUZ SANCHEZ, JONATHAN | Pension/Retiree Claims | $86,680.68 |
| 19448 | GALINDEZ TANCO, BRUNILDA | Pension/Retiree Claims | $51,466.83 |
| 19469 | RIVERA AVILES, MILAGROS | Pension/Retiree Claims | $131,868.39 |
| 19506 | BAEZ MARTINEZ, CARMEN R | Pension/Retiree Claims | $75,000.00 |
| 19509 | IRIZARRY GONZALEZ, MARISOL | Pension/Retiree Claims | $78,571.77 |
| 19543 | RIVERA VELAZQUEZ, WANDA I | Pension/Retiree Claims | $0.00 |
| 19544 | ANDRADES GUZMAN, GUSTAVO A. | Pension/Retiree Claims | $53,000.00 |
| 19550 | NEGRON VEGA, LINDA L. | Pension/Retiree Claims | $55,639.74 |
| 19557 | VELAZQUEZ SANTIAGO, HECTOR A. | Pension/Retiree Claims | $92,146.74 |
| 19573 | DE LOS A RODRIGUEZ TOLEDO, MARIA | Pension/Retiree Claims | $94,160.99 |
| 19586 | ROSARIO-CASTRO, JUAN | Pension/Retiree Claims | $98,612.75 |
| 19681 | ROMAN ROMAN, IVELISSE | Pension/Retiree Claims | $0.00 |
| 19696 | MILAGROS DEL C. ALVARADO TORRES | Pension/Retiree Claims | $0.00 |
| 19702 | COLON CUEVAS, JANET | Pension/Retiree Claims | $53,321.80 |
| 19726 | OCASIO BORGES, RAFAEL A | Pension/Retiree Claims | $144,087.15 |
| 19769 | ROSAS GUERRA, SANTA B. | Pension/Retiree Claims | $29,688.74 |
| 19774 | RODRIGUEZ VIERA, GLYNNISS | Pension/Retiree Claims | $63,028.81 |
| 19790 | DIAZ REYES, MARIBEL | Pension/Retiree Claims | $73,813.09 |
| 19798 | ALVARADO, JULIA | Pension/Retiree Claims | $62,980.54 |
| 19810 | TORRES OFARRIL, ARELIS | Pension/Retiree Claims | $64,103.12 |
| 19815 | MALDONADO MAYSONET, JOSE R. | Pension/Retiree Claims | $61,388.54 |
| 19824 | FRAGUADA CORREA, RAMON | Pension/Retiree Claims | $88,664.10 |
| 19849 | RIVERA RIVERA, ANTONIO | Pension/Retiree Claims | $36,498.64 |
| 19853 | IRIS MORALES/ ELBA MORALES | Pension/Retiree Claims | $63,266.95 |
| 19871 | MERCADO ROSADO, WILLIAM | Pension/Retiree Claims | $105,541.63 |
| 19884 | GARCIA GUZMAN, HEDIN V | Pension/Retiree Claims | $107,150.53 |
| 19892 | MORALES ROSARIO, ELBA | Pension/Retiree Claims | $63,266.95 |
| 19894 | GARCIA GONZALEZ, EDITH I | Pension/Retiree Claims | $17,905.89 |
| 19900 | MALDONADO CASTRO, JOSE E | Pension/Retiree Claims | $101,393.27 |
| 19903 | REJINCOS MALDONADO, JOCELYN | Pension/Retiree Claims | $53,362.78 |
| 19913 | CRISTOBAL MENDEZ, LAYLA ESTHER | Pension/Retiree Claims | $51,579.64 |
| 19933 | GONZÁLEZ - CRUZ, MIRIAM J. | Pension/Retiree Claims | $58,323.58 |
| 19940 | QUESADA RODRIGUEZ, JOSE A | Pension/Retiree Claims | $55,498.77 |
| 19942 | NÚÑEZ RODRÍGUEZ, ANA | Pension/Retiree Claims | $66,200.02 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 19964 | CABRERA PLA , LILLIAM A. | Pension/Retiree Claims | $183,541.94 |
| 19972 | RAMOS GARAY, MARCELINO | Pension/Retiree Claims | $57,012.91 |
| 19999 | AGOSTO CORDERO , MIGUEL | Pension/Retiree Claims | $63,481.96 |
| 20006 | MESORANA, ZORAIDA | Pension/Retiree Claims | $105,337.55 |
| 20012 | MALDONADO SANTANA, JOSE | Pension/Retiree Claims | $68,615.27 |
| 20016 | VAZQUEZ RODRIGUEZ , JO ANNE | Pension/Retiree Claims | $69,849.87 |
| 20017 | ROSADO DE JESUS, GABRIEL | Pension/Retiree Claims | $113,209.94 |
| 20026 | NEGRON RODRIGUEZ, VIVIAN | Pension/Retiree Claims | $112,400.20 |
| 20027 | FLORES, DORCAS Y JACA | Pension/Retiree Claims | $79,176.52 |
| 20029 | MARTÍNEZ JULIA, VILMA DEL C | Pension/Retiree Claims | $112,979.14 |
| 20033 | ORTIZ MAIZ, DICKSON | Pension/Retiree Claims | $122,381.72 |
| 20055 | LEON GOMEZ, DANIEL DE | Pension/Retiree Claims | $60,000.00 |
| 20110 | RIVERA MARTINEZ, LAURA E. | Pension/Retiree Claims | $81,565.27 |
| 20196 | CEPEDA CORDERO, LESBIA M | Pension/Retiree Claims | $63,782.52 |
| 20225 | AVILEZ DURAN, PATTERSON | Pension/Retiree Claims | $54,691.18 |
| 20233 | CENTENO TRINIDAD, MARIA DEL C. | Pension/Retiree Claims | $60,014.43 |
| 20237 | COLBERG RIVERA, OCTAVIO | Pension/Retiree Claims | $81,330.49 |
| 20255 | RODRIGUEZ COTTO, DIANA | Pension/Retiree Claims | $235,645.20 |
| 20283 | ORTIZ ALVARADO, KARLA M. | Pension/Retiree Claims | $53,681.23 |
| 20292 | DIAZ REYES, MAGALY | Pension/Retiree Claims | $102,235.20 |
| 20300 | RIOS MALDONADO, AWILDO | Pension/Retiree Claims | $15,000.00 |
| 20343 | RIVERA DIAZ, MARIA J | Pension/Retiree Claims | $123,918.48 |
| 20402 | SOSTRE RODRIGUEZ, EVA  L | Pension/Retiree Claims | $69,514.38 |
| 20405 | SANTANA HERNANDEZ, MELBA | Pension/Retiree Claims | $62,044.16 |
| 20426 | SANTANA HERNANDEZ, MELBA | Pension/Retiree Claims | $62,044.16 |
| 20460 | EDNA DEL C. BALLESTER PANELLI | Pension/Retiree Claims | $62,258.49 |
| 20469 | MELÉNDEZ HERMIDA, YVELIS | Pension/Retiree Claims | $19,185.20 |
| 20477 | CRESPO MENDEZ, YOLANDA | Pension/Retiree Claims | $0.00 |
| 20509 | HERNANDEZ BETANCURT, DEYAMIRA | Pension/Retiree Claims | $72,762.60 |
| 20520 | GONZALESZ-MUNIZ, FRANCISCO JAVIER | Pension/Retiree Claims | $338,238.42 |
| 20546 | PEREZ COLON, FABIOLA | Pension/Retiree Claims | $79,379.91 |
| 20551 | COLÓN TORRES, WEINDA M. | Pension/Retiree Claims | $68,925.00 |
| 20565 | SEIJO MUNIZ, ZORAIDA | Pension/Retiree Claims | $53,908.00 |
| 20570 | COLON SANCHEZ, PABLO | Pension/Retiree Claims | $113,372.75 |
| 20572 | ORTIZ DE JESUS, NELSON | Pension/Retiree Claims | $64,134.19 |
| 20582 | ABRIL, LUZ E | Pension/Retiree Claims | $51,685.34 |
| 20587 | RODRIGUEZ OLIVERAS, MIRIAM | Pension/Retiree Claims | $90,233.28 |
| 20588 | LALOMA SANCHEZ, SALVIE | Pension/Retiree Claims | $64,291.41 |
| 20607 | NEGRON FLORES, MARIA DE LO A. | Pension/Retiree Claims | $60,102.69 |
| 20611 | RAFAEL A ALICEA PADIN | Pension/Retiree Claims | $78,300.52 |
| 20624 | HERNANDEZ VARGAS, ANTONIO | Pension/Retiree Claims | $70,000.00 |
| 20626 | NUÑEZ-RIVERA, BETSY | Pension/Retiree Claims | $71,068.69 |
| 20659 | BA IRIZARRY, BARBARA | Pension/Retiree Claims | $78,939.86 |
| 20660 | TORRES FERNÁNDEZ, LISETTE | Pension/Retiree Claims | $51,000.00 |
| 20676 | CASTRO GONZALEZ, TOMAS | Pension/Retiree Claims | $170,119.00 |
| 20680 | ARIAS AGUEDA, EDGAR A | Pension/Retiree Claims | $50,000.00 |
| 20687 | RIVERA RODRIGUEZ, VANESSA | Pension/Retiree Claims | $61,676.98 |
| 20689 | ANDINO CRUZ, LUIS O | Pension/Retiree Claims | $69,000.00 |
| 20698 | VERA TORRES, WIDNA | Pension/Retiree Claims | $66,447.12 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 20708 | LOPEZ GUERRIOS, SANDRA | Pension/Retiree Claims | $66,398.38 |
| 20729 | GARCIA SANTIAGO, AIXA Y | Pension/Retiree Claims | $109,581.41 |
| 20730 | SANTIAGO RIVERA, SOL E | Pension/Retiree Claims | $85,578.90 |
| 20763 | MORALES VELEZ, ROSSIMAR | Pension/Retiree Claims | $76,000.00 |
| 20765 | TAPIA SOLIS, WANDA I. | Pension/Retiree Claims | $58,686.72 |
| 20781 | MALDONADO CANDELARIO, CARMEN GLORIA | Pension/Retiree Claims | $149,821.47 |
| 20783 | RIVERA VAZQUEZ, MARIBEL | Pension/Retiree Claims | $56,127.79 |
| 20805 | BULA BULA, SILVIA | Pension/Retiree Claims | $108,094.57 |
| 20810 | SOLIS RODRIGUEZ, ZENAIDA | Pension/Retiree Claims | $140,753.47 |
| 20821 | GARCIA TORRES, AUREA | Pension/Retiree Claims | $118,670.68 |
| 20832 | BAEZ-ROMERO, JULIO | Pension/Retiree Claims | $60,578.39 |
| 20853 | ZAYAS BURGOS, HUGO I | Pension/Retiree Claims | $80,216.98 |
| 20854 | FIGUEROA-OLIVERAS, ORLANDO J | Pension/Retiree Claims | $75,000.00 |
| 20857 | DE JESUS BATISTA, ANGEL | Pension/Retiree Claims | $62,301.08 |
| 20869 | COTTO AVILES, MARIA E. | Pension/Retiree Claims | $62,000.00 |
| 20874 | MELENDEZ RODRIGUEZ, JOEL | Pension/Retiree Claims | $98,190.19 |
| 20902 | GONZALEZ ORTIZ, LILLIAM | Pension/Retiree Claims | $140,344.02 |
| 20936 | RIVERA MAISONET, EDGARDO | Pension/Retiree Claims | $69,313.91 |
| 20937 | CANDELARIO PIZARRO, JOSEFINA | Pension/Retiree Claims | $51,288.69 |
| 20949 | COLON ORTIZ, NIDIA  L | Pension/Retiree Claims | $90,000.00 |
| 20968 | MARTINEZ FIGUEROA, CARMEN M | Pension/Retiree Claims | $124,068.27 |
| 20983 | DIAZ PACHECO, MARIA I | Pension/Retiree Claims | $70,863.73 |
| 20985 | MILLAN RIVERA, AUDRA P | Pension/Retiree Claims | $58,023.02 |
| 20986 | LEBRON-RIVERA, EILEEN | Pension/Retiree Claims | $69,245.68 |
| 20994 | DAVILA TORRES, EDGARDO | Pension/Retiree Claims | $26,039.00 |
| 20996 | RODRIGUEZ CANDELARIA, ZULMA I | Pension/Retiree Claims | $51,013.38 |
| 20999 | CASTRO ABREU, JESUS M | Pension/Retiree Claims | $68,816.05 |
| 21003 | MARTINEZ MINGUELA, REGIS A | Pension/Retiree Claims | $79,368.22 |
| 21010 | MONEFELDT VELEZ, EDWARD G | Pension/Retiree Claims | $158,805.28 |
| 21043 | RODRIGUEZ HERNANDEZ, MIGUEL A. | Pension/Retiree Claims | $65,246.40 |
| 21056 | ACEVEDO LOPEZ, ARMANDO | Pension/Retiree Claims | $64,247.38 |
| 21071 | BERLINGERI BONILLA, CYNTHIA | Pension/Retiree Claims | $59,401.31 |
| 21090 | BERMUDEZ COSME, JOHANNA | Pension/Retiree Claims | $103,386.74 |
| 21091 | RODRIGUEZ WALKER, ITZALIA | Pension/Retiree Claims | $59,126.37 |
| 21110 | SANCHEZ SOTO, RUBEN JR. | Pension/Retiree Claims | $90,354.74 |
| 21116 | RIVERA MARRERO, INGRID | Pension/Retiree Claims | $69,008.61 |
| 21129 | GUERRERO LOPEZ, ROSA D | Pension/Retiree Claims | $38,681.95 |
| 21160 | CALDERON-MALDONADO, MARITZA | Pension/Retiree Claims | $56,629.92 |
| 21164 | PARDO ROSADO, LUIS E | Pension/Retiree Claims | $84,269.74 |
| 21182 | FLORES TORRES, MYRTELLIZA | Pension/Retiree Claims | $77,272.00 |
| 21187 | MARTINEZ MARTÍNEZ, ANGEL E. | Pension/Retiree Claims | $70,000.00 |
| 21222 | HERNÁNDEZ-ROSARIO, CARMEN | Pension/Retiree Claims | $71,321.55 |
| 21236 | PEREZ BURGOS, IVONNE | Pension/Retiree Claims | $62,751.53 |
| 21240 | FUENTES RIVERA, MARIA DE LO A. | Pension/Retiree Claims | $7,337.67 |
| 21241 | RIVERA GONZALEZ, LUCIANO | Pension/Retiree Claims | $62,657.51 |
| 21248 | ALICEA CRUZ, IRIS M. | Pension/Retiree Claims | $54,700.00 |
| 21249 | VIERA CORCHADO, EVELYN ALBA | Pension/Retiree Claims | $63,297.48 |
| 21276 | BAYALA CALO, GLENDALY | Pension/Retiree Claims | $60,519.00 |
| 21285 | NIEVES RÍOS, CARLOS R. | Pension/Retiree Claims | $59,213.88 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 21290 | DE LA PAZ RODRIGUEZ, SANDRA I | Pension/Retiree Claims | $74,401.55 |
| 21293 | CASANOVA VIVO, ILEANA | Pension/Retiree Claims | $248,094.93 |
| 21307 | VARGAS BRUNO, JOSE M | Pension/Retiree Claims | $67,388.22 |
| 21343 | CANTRES CASTRO, JUANITA | Pension/Retiree Claims | $59,547.69 |
| 21353 | SANTINI COLON, JORGE L | Pension/Retiree Claims | $105,114.86 |
| 21357 | ANDRADES-SIERRA, MARIA  C | Pension/Retiree Claims | $8,387,439.00 |
| 21362 | HERNANDEZ MONTANEZ, MYRELIS | Pension/Retiree Claims | $85,851.37 |
| 21366 | SIERRA VAZQUEZ, SUHAIL | Pension/Retiree Claims | $65,664.60 |
| 21378 | CARRILLO DELGADO, BERNARDO | Pension/Retiree Claims | $74,458.25 |
| 21400 | DE LA PAZ RODRIGUEZ, SANDRA I | Pension/Retiree Claims | $74,401.55 |
| 21401 | RODRIGUEZ SANTANA, LILLIAM | Pension/Retiree Claims | $115,769.85 |
| 21411 | RAMOS CANCEL, ENRIQUE | Pension/Retiree Claims | $64,303.93 |
| 21418 | SALGADO-CLEMENTE, NYDIA I. | Pension/Retiree Claims | $54,702.76 |
| 21420 | VAZQUEZ CORDERO, ERIC  J. | Pension/Retiree Claims | $52,085.00 |
| 21426 | DE JESUS PARADIZO, INEABELLE | Pension/Retiree Claims | $65,200.85 |
| 21445 | OTERO RODRIGUEZ, JAIME | Pension/Retiree Claims | $63,517.73 |
| 21451 | COLON-MORALES, LOURDES | Pension/Retiree Claims | $54,341.06 |
| 21468 | AYALA CARRASQUILLO, JOSSIE  M | Pension/Retiree Claims | $89,708.88 |
| 21472 | LOZADA COLON, CARLOS R | Pension/Retiree Claims | $94,000.00 |
| 21483 | ALFREDO FLORES SALGADO, JOSÉ | Pension/Retiree Claims | $52,228.74 |
| 21485 | PENA BETANCOURT, JOSE L. | Pension/Retiree Claims | $63,560.58 |
| 21513 | OMAYRA LOPEZ ACEVEDO | Pension/Retiree Claims | $100,462.86 |
| 21520 | RODRIGUEZ GARCIA, MARIBEL | Pension/Retiree Claims | $75,000.00 |
| 21536 | NIEVES MELENDEZ, PABLO L | Pension/Retiree Claims | $77,186.76 |
| 21537 | MAISONET RIVERA, JOSE R | Pension/Retiree Claims | $110,326.86 |
| 21548 | VEGA RUIZ, JAIME E | Pension/Retiree Claims | $61,673.07 |
| 21559 | FELICIANO RIVERA, YELISSA | Pension/Retiree Claims | $62,991.49 |
| 21563 | MONTOYA, MELISSA RÍOS | Pension/Retiree Claims | $98,881.74 |
| 21564 | TORRES-HERRERO, CARLOS A. | Pension/Retiree Claims | $73,000.00 |
| 21570 | PEREZ FIGUEROA, MERCEDES | Pension/Retiree Claims | $54,651.31 |
| 21573 | TIRADO SANCHEZ, JOHANNA | Pension/Retiree Claims | $54,798.68 |
| 21601 | SERRANO IRIZZARY, MYRNA S | Pension/Retiree Claims | $74,918.24 |
| 21607 | VELEZ PEREZ, NANCY | Pension/Retiree Claims | $73,961.11 |
| 21612 | MARTI GONZALEZ, SANDRA  L | Pension/Retiree Claims | $49,629.62 |
| 21629 | OLIVERAS MALDONADO, JOSE A | Pension/Retiree Claims | $0.00 |
| 21671 | FELICIANO SANCHEZ, EDGARDO | Pension/Retiree Claims | $50,000.00 |
| 21721 | QUIROS GOMEZ, ALBERTO  ISRAEL | Pension/Retiree Claims | $84,045.88 |
| 21749 | SANCHEZ FELICIA, VIVIANETTE | Pension/Retiree Claims | $61,350.11 |
| 21766 | CARRIÓN, FELICIANO  BEATRIZ | Pension/Retiree Claims | $65,310.11 |
| 21773 | BURGOS ALLENDE, NOEL | Pension/Retiree Claims | $50,930.46 |
| 21778 | RIVERA FIGUEROA , JOSE  A. | Pension/Retiree Claims | $59,094.71 |
| 21788 | MARTINEZ RIVERA, JAIME D | Pension/Retiree Claims | $60,566.64 |
| 21799 | MARTINEZ-FIGUEROA, NILSA | Pension/Retiree Claims | $72,653.81 |
| 21805 | SANTIAGO LOPEZ, ADA  INES | Pension/Retiree Claims | $71,422.80 |
| 21807 | ROSADO SANTINI, JOSE | Pension/Retiree Claims | $63,811.48 |
| 21822 | CRUZ PIZARRO, MARIELY | Pension/Retiree Claims | $43,915.06 |
| 21829 | ITHIER LANDRUA, NORBERTO | Pension/Retiree Claims | $0.00 |
| 21833 | SOLER RODRIGUEZ, MARIA A. | Pension/Retiree Claims | $64,472.22 |
| 21854 | FIGUEROA OJEDA, ORLANDO | Pension/Retiree Claims | $6,346.34 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 21889 | OTERO VAZQUEZ, EVELYN | Pension/Retiree Claims | $63,406.70 |
| 21933 | BERNIER CASANOVA, NORMA | Pension/Retiree Claims | $100,000.00 |
| 21949 | DIAZ RIVERA, WANDA S | Pension/Retiree Claims | $0.00 |
| 21980 | MARTINEZ COTTO, ILEANA | Pension/Retiree Claims | $126,502.15 |
| 21982 | CARRION TIERADO, MARISELA | Pension/Retiree Claims | $0.00 |
| 21984 | CARRION TIRADO, MARISELA | Pension/Retiree Claims | $0.00 |
| 22004 | ORTIZ OLMO, PAMELA | Pension/Retiree Claims | $170,000.00 |
| 22026 | DELGADO MENDEZ, IRAIDA | Pension/Retiree Claims | $62,860.97 |
| 22031 | SANTANA CABASSA, AIRA | Pension/Retiree Claims | $22,229.58 |
| 22037 | CASTRO PAGAN, MARIA M | Pension/Retiree Claims | $71,670.11 |
| 22077 | DIAZ RODRIGUEZ, MARIA L | Pension/Retiree Claims | $54,910.86 |
| 22083 | GONZALEZ RIVERA, VILMA A | Pension/Retiree Claims | $82,083.76 |
| 22093 | RIVERA FLORES, AWILDA | Pension/Retiree Claims | $63,908.36 |
| 22114 | JIMENEZ FERNANDINI, ANA S | Pension/Retiree Claims | $69,859.88 |
| 22154 | RODRIGUEZ QUINONEZ, JORGE LUIS | Pension/Retiree Claims | $56,501.80 |
| 22155 | REYES-LARREGUI, ADA | Pension/Retiree Claims | $130,798.00 |
| 22158 | TORRES DELGADO, MARJORIE | Pension/Retiree Claims | $109,424.77 |
| 22168 | AJA RIVERA, CARLOS J | Pension/Retiree Claims | $81,965.52 |
| 22173 | CARRASQUILLO VAZQUEZ, JUAN LUIS | Pension/Retiree Claims | $35,000.00 |
| 22180 | RODRIGUEZ CHACON, IVAN | Pension/Retiree Claims | $51,971.19 |
| 22189 | SNEED RODRIGUEZ, WALTER | Pension/Retiree Claims | $56,129.15 |
| 22191 | QUINONES ORTIZ, ELSA M. | Pension/Retiree Claims | $59,661.97 |
| 22199 | CRUZ MARRERO, FABIOLA | Pension/Retiree Claims | $91,698.71 |
| 22206 | TORRES DE JESUS, JASON | Pension/Retiree Claims | $54,488.39 |
| 22208 | BARBOSA VELEZ, CECILIA | Pension/Retiree Claims | $96,195.26 |
| 22227 | MORALES ROSARIO, ELBA | Pension/Retiree Claims | $63,266.95 |
| 22255 | LOPEZ LEBRON, NILDA | Pension/Retiree Claims | $116,026.54 |
| 22256 | MARRERO TORRES, GLENDA LIZ | Pension/Retiree Claims | $33,434.59 |
| 22262 | QUINONES RIVERA, CARMEN E | Pension/Retiree Claims | $52,452.95 |
| 22279 | CASANOVA HUERTAS, LUZ E | Pension/Retiree Claims | $68,092.30 |
| 22281 | RODRIGUEZ CAQUIAS, CARMEN | Pension/Retiree Claims | $76,553.98 |
| 22309 | ROJAS CALAFAT, PEDRO ANTONIO | Pension/Retiree Claims | $78,982.92 |
| 22311 | CRUZ CARTAGENA, ESTRELLITA | Pension/Retiree Claims | $54,187.20 |
| 22322 | RODRIGUEZ SIERRA, JOSE A | Pension/Retiree Claims | $75,000.00 |
| 22349 | VAZQUEZ DAVILA, RICHARDY  R | Pension/Retiree Claims | $76,676.30 |
| 22371 | MOJICA PENA, IVELISSE | Pension/Retiree Claims | $100,222.00 |
| 22376 | PAGAN MIRANDA, CARMEN L | Pension/Retiree Claims | $72,047.66 |
| 22416 | SEIN APONTE, NANCY | Pension/Retiree Claims | $68,634.96 |
| 22440 | SANTIAGO LOPEZ, JOSE G. | Pension/Retiree Claims | $77,489.20 |
| 22447 | MORALES LOPEZ, JORGE L | Pension/Retiree Claims | $119,360.78 |
| 22460 | COLON RAMOS, MARIA | Pension/Retiree Claims | $108,735.44 |
| 22470 | ABREU ORTIZ, WANDA M | Pension/Retiree Claims | $70,309.88 |
| 22493 | RODRIQUEZ RODRIQUEZ, RAMON  A | Pension/Retiree Claims | $67,614.11 |
| 22515 | ESTRADA NERIS, JORGE D | Pension/Retiree Claims | $80,182.00 |
| 22541 | VIDAL CARRERAS, JUAN R. | Pension/Retiree Claims | $78,366.43 |
| 22573 | LLANOS LOPEZ, JANET | Pension/Retiree Claims | $59,142.33 |
| 22575 | CASTRO CRUZ, HILDA | Pension/Retiree Claims | $68,343.40 |
| 22584 | RIVERA RIVERA, MARIBEL | Pension/Retiree Claims | $66,871.87 |
| 22593 | RODON MENDEZ, ISLA A | Pension/Retiree Claims | $0.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 22603 | SILVA MUNOZ, MARIBEL | Pension/Retiree Claims | $103,383.96 |
| 22625 | ROSARIO ANDINO, JOSE L | Pension/Retiree Claims | $91,643.38 |
| 22642 | JORDAN MIR, MARIA | Pension/Retiree Claims | $1,216,324.30 |
| 22673 | OLIVER CANABAL, CARMEN | Pension/Retiree Claims | $134,866.00 |
| 22686 | MERCADO OLIVENCIA, FRANCISCO | Pension/Retiree Claims | $61,641.18 |
| 22698 | BENJAMIN ACOSTA MATOS | Pension/Retiree Claims | $90,000.00 |
| 22758 | HIEYE GONZALEZ , PEDRO | Pension/Retiree Claims | $74,046.40 |
| 22760 | ORTIZ SANCHEZ, CORALY M | Pension/Retiree Claims | $51,102.21 |
| 22765 | CAMPOS DE LEON, LUZ A | Pension/Retiree Claims | $61,103.80 |
| 22767 | VELEZ GALARZA, JACQUELINE | Pension/Retiree Claims | $85,976.53 |
| 22776 | MAXUACH-RODRIGUEZ, ALEIDA L | Pension/Retiree Claims | $0.00 |
| 22790 | CORDERO TORRES, MARIA  E. | Pension/Retiree Claims | $83,623.08 |
| 22794 | MIRANDA OTERO, ALEJANDRO | Pension/Retiree Claims | $83,046.52 |
| 22800 | CRUZ-HERNANDEZ, CLAUDIO A | Pension/Retiree Claims | $65,892.63 |
| 22809 | PEREZ SEPULVEDA, JOSEFINA | Pension/Retiree Claims | $51,500.00 |
| 22833 | CRUZ AYALA, MILIXA | Pension/Retiree Claims | $64,807.66 |
| 22869 | PÉREZ SIERRA, DIEGO F | Pension/Retiree Claims | $75,184.76 |
| 22875 | RAMOS APONTE, JUAN | Pension/Retiree Claims | $113,271.76 |
| 22891 | RIVERA ORTIZ, ROSANA | Pension/Retiree Claims | $90,480.79 |
| 22910 | ADA I. FLORES DE JESUS | Pension/Retiree Claims | $66,199.82 |
| 22938 | REYES-RODRIGUEZ, MARIA L | Pension/Retiree Claims | $68,456.04 |
| 22961 | CRUZ RUIZ, ALBERTO | Pension/Retiree Claims | $126,932.68 |
| 22968 | ORTIZ-RODRIGUEZ, MIRIAM | Pension/Retiree Claims | $205,045.79 |
| 23030 | DIAZ RODRIGUEZ, NYDIA | Pension/Retiree Claims | $76,205.73 |
| 23037 | GARCIA SANTIAGO, AIXA Y | Pension/Retiree Claims | $109,581.41 |
| 23042 | RULLAN OTERO, JAY G. | Pension/Retiree Claims | $75,880.36 |
| 23082 | PEREZ MAYSONET, MARIA | Pension/Retiree Claims | $60,000.00 |
| 23094 | HERNANDEZ, BILLY NIEVES | Pension/Retiree Claims | $88,799.48 |
| 23099 | FARIA DE GRACIA, LOURDES | Pension/Retiree Claims | $77,509.00 |
| 23114 | DIAZ MOLINA, TERESITA | Pension/Retiree Claims | $208,202.40 |
| 23117 | MELENDEZ DIAZ, FRANCISCO | Pension/Retiree Claims | $70,386.23 |
| 23134 | SANTIAGO FLORES, MADITH | Pension/Retiree Claims | $83,297.09 |
| 23138 | DIAZ LOPEZ, MARIA V. | Pension/Retiree Claims | $0.00 |
| 23156 | NAZARIO-ORTEGA, NAROLY | Pension/Retiree Claims | $52,532.47 |
| 23173 | MALDONADO ZAMBRANA, SOLIMAR | Pension/Retiree Claims | $80,000.00 |
| 23190 | RAMOS GARAY, MARCELINO | Pension/Retiree Claims | $57,012.91 |
| 23244 | ALVAREZ HERNANDEZ, MAYRA E. | Pension/Retiree Claims | $150,000.00 |
| 23249 | CHINEA ALEJANDRO, LEROY L. | Pension/Retiree Claims | $77,366.84 |
| 23250 | RODON MENDZ, ILSA | Pension/Retiree Claims | $92,880.41 |
| 23260 | FERNANDEZ SOSA, BLANCA | Pension/Retiree Claims | $73,662.27 |
| 23275 | TORRENS FIGUEROA, JOSE | Pension/Retiree Claims | $54,371.40 |
| 23287 | FONT MATOS, EMILIO | Pension/Retiree Claims | $55,471.02 |
| 23298 | MARTI GONZALEZ, SANDRA L | Pension/Retiree Claims | $49,629.62 |
| 23311 | JUSTINIANO LEBRON, MARIA M | Pension/Retiree Claims | $52,169.34 |
| 23321 | CESPEDES GOMEZ, CARLOS | Pension/Retiree Claims | $220,500.00 |
| 23327 | TORRES ROSARIO, FELIX DANIEL | Pension/Retiree Claims | $378,000.00 |
| 23347 | ESTEVEZ RAMON, NANCY I | Pension/Retiree Claims | $88,109.24 |
| 23348 | ROBLES PEREZ, JAVIER | Pension/Retiree Claims | $82,302.26 |
| 23353 | VELEZ PEREZ, NANCY | Pension/Retiree Claims | $597,324.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 23386 | VELEZ PEREZ, NANCY | Pension/Retiree Claims | $597,324.00 |
| 23401 | ESTRADA OCASIO, JOSE | Pension/Retiree Claims | $52,188.78 |
| 23433 | PADIN BASABE, IRIS ELISA | Pension/Retiree Claims | $24,023.76 |
| 23442 | ROSA M MALDONADO ORTIZ | Pension/Retiree Claims | $120,821.58 |
| 23470 | MATOS NOVELLA, FRANCES | Pension/Retiree Claims | $72,324.92 |
| 23499 | PEREZ AYALA, JOSE RAUL | Pension/Retiree Claims | $89,901.07 |
| 23504 | FIGUEROLA GOYANES, YIRIANIS M. | Pension/Retiree Claims | $54,863.29 |
| 23508 | RIOS DE LEON, HECTOR L | Pension/Retiree Claims | $88,254.24 |
| 23511 | RODRIGUEZ DUENO, LINA | Pension/Retiree Claims | $220,374.00 |
| 23530 | TURULL ARROYO, IRMARIE | Pension/Retiree Claims | $417,994.56 |
| 23534 | ALVAREZ FEBUS, NELIDA | Pension/Retiree Claims | $87,911.70 |
| 23568 | GONZALEZ RAMOS, BENJAMIN | Pension/Retiree Claims | $78,093.10 |
| 23692 | DE JESUS ALICEA, JESUS | Pension/Retiree Claims | $0.00 |
| 23705 | RIVERA VELAZQUEZ, DIANA | Pension/Retiree Claims | $57,669.08 |
| 23706 | NAZARIO, JUAN E. | Pension/Retiree Claims | $75,810.35 |
| 23724 | RODRIGUEZ VEGA, NILDA | Pension/Retiree Claims | $97,801.68 |
| 23758 | RAMOS MENDEZ, MARIA DE LOS ANGELES | Pension/Retiree Claims | $55,761.73 |
| 23791 | CABOT BONILLA, MARIA  B | Pension/Retiree Claims | $0.00 |
| 23838 | DÍAZ OLMO, AIDA  V. | Pension/Retiree Claims | $51,017.79 |
| 23841 | VILLEGAS ECHEVARRIA, BETSAIDA | Pension/Retiree Claims | $65,988.18 |
| 23847 | ROSARIO OLIVERAS, MARISOL | Pension/Retiree Claims | $57,338.77 |
| 23876 | BONILLA MARTINEZ, BRENDA L | Pension/Retiree Claims | $75,000.00 |
| 23885 | ROMERO DE LEON, ERIC | Pension/Retiree Claims | $57,045.58 |
| 23890 | RUIZ BRUNO, SONIA | Pension/Retiree Claims | $62,000.00 |
| 23933 | RODRIQUEZ CARABALLO, VANESSA | Pension/Retiree Claims | $59,525.41 |
| 23947 | BAEZ ALICEA, JOSE A | Pension/Retiree Claims | $200,000.00 |
| 23962 | BURGOS PEREZ, JOSE C | Pension/Retiree Claims | $94,439.88 |
| 24043 | ROSADO ACEVEDO, EVA E | Pension/Retiree Claims | $68,654.46 |
| 24066 | ARBELO RODRIGUEZ, ELIZABETH | Pension/Retiree Claims | $55,123.41 |
| 24091 | ORTIZ ROSARIO, MAIRA E | Pension/Retiree Claims | $34,889.74 |
| 24098 | VILLEGAS CORREA, VÍCTOR | Pension/Retiree Claims | $85,000.00 |
| 24145 | MANGUAL TORRES (GRAYCE MARIE MANGUAL TORRES), MARIA | Pension/Retiree Claims | $77,091.00 |
| 24165 | GOMEZ RIVERA, EDGAR | Pension/Retiree Claims | $102,873.00 |
| 24176 | AROCHO MENDEZ, ROSITA | Pension/Retiree Claims | $61,594.63 |
| 24178 | RIGUAL MARTINEZ, ALEXANDER | Pension/Retiree Claims | $115,235.00 |
| 24229 | EDWIN FLORAN DIAZ | Pension/Retiree Claims | $103,075.70 |
| 24261 | RUIZ BONILLA, ASTRID M | Pension/Retiree Claims | $75,000.00 |
| 24262 | FIGUEROA VALLDEJULI, RUTH E | Pension/Retiree Claims | $59,508.04 |
| 24273 | COLON QUINONES, SANTOS | Pension/Retiree Claims | $59,000.00 |
| 24282 | RIVERA FIGUEROA, ORLANDO | Pension/Retiree Claims | $61,519.17 |
| 24310 | CALDERON SANTOS, WANDA E. | Pension/Retiree Claims | $59,609.99 |
| 24316 | RIVERA ROBLES, RAFAEL | Pension/Retiree Claims | $61,261.42 |
| 24406 | ULLOA SOANE, LUISA R | Pension/Retiree Claims | $59,408.16 |
| 24430 | VAZQUEZ CASTRO, ARELIS | Pension/Retiree Claims | $70,871.52 |
| 24446 | RODRIGUEZ MATOS, RAUL | Pension/Retiree Claims | $68,826.61 |
| 24491 | BONILLA MELENDEZ, KENNET | Pension/Retiree Claims | $175,704.12 |
| 24611 | MORALES SANTANA, MARIANO | Pension/Retiree Claims | $109,104.62 |
| 24619 | MALDONADO ORTIZ, ROSA M | Pension/Retiree Claims | $120,821.58 |
| 24631 | ORTIZ SANTIAGO, WANDA I. | Pension/Retiree Claims | $69,135.17 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 24644 | RAMIREZ, MARITZA  VALERO | Pension/Retiree Claims | $144,714.00 |
| 24651 | RODRIGUEZ GOMEZ, NESTOR E | Pension/Retiree Claims | $200,000.00 |
| 24652 | LUGO SANTIAGO, WILFREDO A | Pension/Retiree Claims | $139,336.24 |
| 24654 | ROHLSEN SANTIAGO, GAMALIEL | Pension/Retiree Claims | $11,399.59 |
| 24718 | HERNANDEZ ROLDAN, JANET | Pension/Retiree Claims | $100,014.72 |
| 24731 | COLON RIVERA, MARLENE D. | Pension/Retiree Claims | $58,000.00 |
| 24748 | GONZALEZ ESPINOSA, ALEXIS | Pension/Retiree Claims | $480,000.00 |
| 24751 | FERRER, JAVIER | Pension/Retiree Claims | $63,568.48 |
| 24760 | DIAZ DIAZ, RUBEN | Pension/Retiree Claims | $72,519.63 |
| 24769 | RODRIGUEZ DIAZ, MARILYN | Pension/Retiree Claims | $215,759.24 |
| 24786 | AGOSTO LOUBRIEL, PABLO | Pension/Retiree Claims | $69,245.92 |
| 24791 | QUINONES ARROYO, JORGE I. | Pension/Retiree Claims | $66,458.43 |
| 24797 | BARREIRO MAYMI, MARIBEL | Pension/Retiree Claims | $68,391.00 |
| 24801 | MALDONADO ORTIZ, ROSA M | Pension/Retiree Claims | $120,821.58 |
| 24806 | GARCIA-DIAZ, VYDIA E | Pension/Retiree Claims | $111,407.49 |
| 24815 | HERNANDEZ-CARRION, MAGALY | Pension/Retiree Claims | $66,119.92 |
| 24829 | ABREU SANCHEZ, TED | Pension/Retiree Claims | $65,617.73 |
| 24841 | ALMODOVAR ALMODOVAR, ISRAEL | Pension/Retiree Claims | $62,600.00 |
| 24871 | RIVERA DE LEON, NOEMI | Pension/Retiree Claims | $123,196.02 |
| 24873 | RIVERA MEDINA, SHANARY | Pension/Retiree Claims | $59,438.88 |
| 24894 | ARROYO MELENDEZ, FELIX D | Pension/Retiree Claims | $103,946.20 |
| 24922 | DELGADO ALVAREZ, ISRAEL | Pension/Retiree Claims | $114,382.56 |
| 24931 | CRESPO VALLE, JIMMIE | Pension/Retiree Claims | $55,884.03 |
| 24940 | MORALES VALLELLANES, JUAN A. | Pension/Retiree Claims | $185,132.96 |
| 24963 | MARTINEZ MATOS, JOSUE | Pension/Retiree Claims | $53,066.00 |
| 24968 | RIVERA COLON, HECTOR M. | Pension/Retiree Claims | $159,581.04 |
| 24972 | GALARZA CLAUDIO, SANDRA | Pension/Retiree Claims | $82,774.88 |
| 24988 | ORTIZ VELAZQUEZ, ORALIS | Pension/Retiree Claims | $54,244.83 |
| 25003 | FIQUEROA COLLAZO, MILDRED | Pension/Retiree Claims | $88,090.82 |
| 25006 | GARCIA FUENTES, EDDIE  A | Pension/Retiree Claims | $226,999.08 |
| 25018 | RIVERA SANTOS, NILSA M | Pension/Retiree Claims | $86,788.20 |
| 25038 | SIERRA BELARDO, NILSA E | Pension/Retiree Claims | $51,469.55 |
| 25055 | ROBLES MULERO, EVA I. | Pension/Retiree Claims | $52,195.14 |
| 25078 | RIVERA ALLENDE, JOSE D | Pension/Retiree Claims | $74,812.60 |
| 25094 | MALDONADO COLON, SHENAIRA | Pension/Retiree Claims | $350,000.00 |
| 25121 | CRUZ VELAZQUEZ, JESUS G | Pension/Retiree Claims | $55,751.00 |
| 25138 | NEGRON VEGA, LINDA L | Pension/Retiree Claims | $55,639.74 |
| 25139 | CONCEPCION RIVERA, CARMEN | Pension/Retiree Claims | $65,757.72 |
| 25170 | TORRES DIAZ, VIRGEN M | Pension/Retiree Claims | $122,884.87 |
| 25182 | GARCES SANTIAGO, MILTON | Pension/Retiree Claims | $85,107.79 |
| 25193 | CASILLAS BARRETO, KATHLEEN | Pension/Retiree Claims | $50,439.19 |
| 25210 | MONROIG PAGAN, YOCHABEL | Pension/Retiree Claims | $153,653.76 |
| 25211 | ACEVEDO BELTRAN, ISMAEL | Pension/Retiree Claims | $52,584.15 |
| 25245 | CAMILO ROMAN, MAYRA | Pension/Retiree Claims | $56,676.17 |
| 25254 | CHEVERE RIVERA, ZAIDA | Pension/Retiree Claims | $55,355.71 |
| 25261 | AULET BERRIOS, MARTIN | Pension/Retiree Claims | $55,862.52 |
| 25300 | SANCHEZ RIVERA, PRUDENCIO | Pension/Retiree Claims | $54,649.03 |
| 25301 | LEON RIVERA, ORLANDO DE | Pension/Retiree Claims | $680,000.00 |
| 25308 | ARCE MARTINEZ, BRENDA  L. | Pension/Retiree Claims | $30,898.64 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 25358 | MALDONADO ROLON, ANA S | Pension/Retiree Claims | $68,894.90 |
| 25361 | FELICIANO TROCHE, ULISES | Pension/Retiree Claims | $59,758.65 |
| 25363 | NIEVES BAEZ, CARMEN  S | Pension/Retiree Claims | $135,207.00 |
| 25384 | LOPES MURIENTE, YAMILLE | Pension/Retiree Claims | $53,976.90 |
| 25436 | MARGARET CANALS RIVERA | Pension/Retiree Claims | $111,298.78 |
| 25453 | SANTIAGO LLERAS, CARLOS | Pension/Retiree Claims | $72,303.08 |
| 25465 | LOZADA ALVAREZ,  SAMUEL | Pension/Retiree Claims | $54,856.45 |
| 25470 | VAZQUEZ GONZALEZ, ZAIDA | Pension/Retiree Claims | $55,271.61 |
| 25473 | CABRERA SANTOS, LUIS A. | Pension/Retiree Claims | $600,000.00 |
| 25476 | AYALA RUIZ, TANIA | Pension/Retiree Claims | $66,601.94 |
| 25495 | DÍAZ PÉREZ, JOSÉ JUAN | Pension/Retiree Claims | $66,191.90 |
| 25523 | LOPEZ DELGADO, CLARIBEL | Pension/Retiree Claims | $196.45 |
| 25555 | CEDENO GALINDEZ, ANTONIA | Pension/Retiree Claims | $103,891.14 |
| 25571 | MONTANEZ LOPEZ, XIOMARA | Pension/Retiree Claims | $11,544.19 |
| 25588 | TORRES MORALES, JEANETTE | Pension/Retiree Claims | $105,074.23 |
| 25597 | VIROLA FIGUEROA, ROSA M | Pension/Retiree Claims | $80,000.00 |
| 25616 | RODRIGUEZ CORTES, MAGALY | Pension/Retiree Claims | $119,235.56 |
| 25618 | SANCHEZ MALDONADO, MILDRED O | Pension/Retiree Claims | $83,423.26 |
| 25630 | LOPEZ RIVERA, SABINA | Pension/Retiree Claims | $84,144.67 |
| 25657 | OCASIO VAZQUEZ, RUBEN | Pension/Retiree Claims | $60,957.76 |
| 25682 | ZABALA RODRIGUEZ, VICENTE | Pension/Retiree Claims | $67,904.55 |
| 25684 | MOJICA TORRES, JAVIER | Pension/Retiree Claims | $100,000.00 |
| 25708 | OLMO TORRES, MARZALIS | Pension/Retiree Claims | $57,660.66 |
| 25736 | CRUZ VILLEGAS, CRISTINA | Pension/Retiree Claims | $53,430.31 |
| 25737 | HERNANDEZ CABRERA, JANNETTE | Pension/Retiree Claims | $56,907.09 |
| 25803 | DOMINGUEZ, LUIS E. | Pension/Retiree Claims | $87,744.30 |
| 25816 | NAVARRO RODRIGUEZ, REGINO | Pension/Retiree Claims | $197,273.62 |
| 25841 | RIVERA-GIERBOLINI, HECTOR H | Pension/Retiree Claims | $115,000.00 |
| 25856 | BERMUDEZ ROLON, YARITZA | Pension/Retiree Claims | $105,982.30 |
| 25912 | BONILLA MIRANDA, RAMON | Pension/Retiree Claims | $90,439.60 |
| 25941 | COLON RIVERA, JOHANNA | Pension/Retiree Claims | $65,591.25 |
| 25944 | LÓPEZ MALDONADO, MELBA I | Pension/Retiree Claims | $87,431.51 |
| 26026 | LUIS ROSADO, ALBIN M | Pension/Retiree Claims | $61,150.10 |
| 26039 | DE JESUS PAGAN, ODEMARIS | Pension/Retiree Claims | $108,384.29 |
| 26040 | SALDANA TORRES, JESSICA I | Pension/Retiree Claims | $61,278.96 |
| 26049 | SANTIAGO FLORES, MADITH | Pension/Retiree Claims | $83,297.09 |
| 26075 | MILLAND VIGIO, LETICIA | Pension/Retiree Claims | $0.00 |
| 26083 | CHAPARRO ARROYO, MILAGROS | Pension/Retiree Claims | $73,928.90 |
| 26097 | MILLAND VIGIO, LETICIA | Pension/Retiree Claims | $100,170.83 |
| 26121 | RIVERA RODRIGUEZ, YASMIN O | Pension/Retiree Claims | $51,340.03 |
| 26124 | FIGUEROA MALDONADO, MARIA DEL C | Pension/Retiree Claims | $53,447.58 |
| 26128 | TORRES DOMINGUEZ, AMALIE  J | Pension/Retiree Claims | $83,700.35 |
| 26163 | ORTIZ FLORES, ANNETTE | Pension/Retiree Claims | $53,286.27 |
| 26173 | FLYNN CINTRON, ANA INES | Pension/Retiree Claims | $57,500.00 |
| 26177 | MELENDEZ CRUZ, DINELIA | Pension/Retiree Claims | $116,125.03 |
| 26183 | SOLA OLIVER, HECTOR R | Pension/Retiree Claims | $133,200.00 |
| 26194 | AYALA REYES, ROBERTO | Pension/Retiree Claims | $35,657.72 |
| 26205 | SANTANA MASSA, SANTA | Pension/Retiree Claims | $54,847.50 |
| 26215 | SOTO BELÉN, OLGA A. | Pension/Retiree Claims | $64,736.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 26217 | RIVERA, VILMARIE DELGADO | Pension/Retiree Claims | $86,692.02 |
| 26221 | OCASIO SOTO, VIVIAN | Pension/Retiree Claims | $68,026.37 |
| 26226 | TORRES RODRIGUEZ, RUTH V. | Pension/Retiree Claims | $66,519.54 |
| 26255 | AYALA IRIZARRY, MINERVA | Pension/Retiree Claims | $75,000.00 |
| 26302 | CAMACHO OLIVERO, ANA I. | Pension/Retiree Claims | $64,604.00 |
| 26364 | CACERES MENDEZ, JUAN A | Pension/Retiree Claims | $110,665.37 |
| 26371 | RAMOS LORENZO, AIDA I | Pension/Retiree Claims | $110,000.00 |
| 26379 | DELGADO PEDROZA, MINERVA | Pension/Retiree Claims | $113,830.70 |
| 26401 | PADILLA ROSARIO, ROSA E. | Pension/Retiree Claims | $94,933.59 |
| 26408 | CRUZ-CRUZ, ANGELICA M. | Pension/Retiree Claims | $53,381.61 |
| 26418 | BRAU SOBRINO, RICARDO A | Pension/Retiree Claims | $75,000.00 |
| 26451 | MELECIO RODRIGUEZ, DARYS | Pension/Retiree Claims | $103,519.06 |
| 26453 | ALVAREZ FEBUS, NELIDA | Pension/Retiree Claims | $87,911.70 |
| 26467 | MARRERO ARROYO, CLARIBEL | Pension/Retiree Claims | $60,890.00 |
| 26481 | FIGUEROA LAUREANO, HAYDEE | Pension/Retiree Claims | $56,700.00 |
| 26495 | MAISONET RIVERA, NILDA T | Pension/Retiree Claims | $121,299.06 |
| 26534 | COLLAZO PEREZ, JOSE G. | Pension/Retiree Claims | $93,787.45 |
| 26536 | REYES ORTIZ, JENNY | Pension/Retiree Claims | $51,590.84 |
| 26546 | SARRIERA RABELL, WILLIAM | Pension/Retiree Claims | $99,611.08 |
| 26552 | ALVAREZ ROMERO, FRANSICO J | Pension/Retiree Claims | $250,150.00 |
| 26554 | ROSA HERNANDEZ, RUTH E. | Pension/Retiree Claims | $120,326.14 |
| 26561 | ROMAN BURGOS, ROBERT | Pension/Retiree Claims | $57,755.33 |
| 26571 | FELICIANO, LAURA | Pension/Retiree Claims | $64,075.94 |
| 26578 | MARTINEZ MARRERO, JOSE G. | Pension/Retiree Claims | $51,237.36 |
| 26593 | ROSARIO DIAZ, MARIA D | Pension/Retiree Claims | $64,805.51 |
| 26623 | DIAZ ROSAS, CARMEN L | Pension/Retiree Claims | $63,617.20 |
| 26637 | COTTO, LETICIA  GARCIA | Pension/Retiree Claims | $52,047.72 |
| 26652 | MATOS SANCHEZ, ANA G | Pension/Retiree Claims | $61,614.65 |
| 26668 | FIGUEROA MARTINEZ, CARLOS F | Pension/Retiree Claims | $50,933.06 |
| 26756 | ANDUJAR FIGUEROA, ALVIN | Pension/Retiree Claims | $139,000.00 |
| 26773 | MIRO TORRES, ELSA E | Pension/Retiree Claims | $51,110.31 |
| 26774 | SEPULVEDA DAVILA, RAMON | Pension/Retiree Claims | $75,778.43 |
| 26775 | CRUZ CRUZ , ANGELICA M. | Pension/Retiree Claims | $0.00 |
| 26805 | GONZALEZ RIVERA, JONATHAN | Pension/Retiree Claims | $32,499.55 |
| 26806 | LOPEZ NAZARIO, LORRAINE | Pension/Retiree Claims | $64,000.00 |
| 26814 | CESANI FRANQUI, SINIA D | Pension/Retiree Claims | $19,044.72 |
| 26815 | NIEVES SANTIAGO, MAYRA | Pension/Retiree Claims | $76,355.80 |
| 26832 | DE JESUS GOMEZ, ROCIO | Pension/Retiree Claims | $96,518.94 |
| 26840 | PEDRAZA CAMACHO, JOSE G | Pension/Retiree Claims | $68,560.02 |
| 26843 | ACEVEDO MENDEZ, RAUL | Pension/Retiree Claims | $65,500.00 |
| 26855 | QUINTANA RODRIGUEZ, ROBERTO | Pension/Retiree Claims | $60,684.98 |
| 26901 | MIRO TORRES, ELSA E | Pension/Retiree Claims | $51,110.31 |
| 26949 | LEMA ABREU, NILDA | Pension/Retiree Claims | $70,000.00 |
| 26958 | ACEVEDO GARCIA, SYLVIA | Pension/Retiree Claims | $134,055.37 |
| 26963 | FELICIANO ORTEGA, ANA L | Pension/Retiree Claims | $65,345.03 |
| 26965 | KOCK SANTANA, HARRY | Pension/Retiree Claims | $63,423.24 |
| 26976 | GONZALEZ CARO, ALEX | Pension/Retiree Claims | $132,601.33 |
| 26982 | SANTANA VAZQUEZ, LIZETTE | Pension/Retiree Claims | $75,000.00 |
| 26983 | BENITEZ MARTINEZ, ILLEANA | Pension/Retiree Claims | $53,943.79 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 26985 | FERRER SILVA, CARLOS | Pension/Retiree Claims | $54,807.36 |
| 26988 | PEREZ SANTANA, MICHELLE | Pension/Retiree Claims | $169,282.78 |
| 26990 | LOPEZ ALAMO, EVELYN | Pension/Retiree Claims | $578,772.00 |
| 27010 | RAMIREZ MEDINA, JESUS M | Pension/Retiree Claims | $75,000.00 |
| 27034 | ALVAREZ LOPEZ, LILLY I | Pension/Retiree Claims | $113,354.62 |
| 27037 | RODRIGUEZ, ANTONIA LUGO | Pension/Retiree Claims | $64,701.71 |
| 27044 | BENITEZ-CASTRO, JESSICA | Pension/Retiree Claims | $75,000.00 |
| 27068 | GARCIA PEREZ, SANTIAGO | Pension/Retiree Claims | $95,325.96 |
| 27069 | HERNANDEZ RESTO, RAQUEL | Pension/Retiree Claims | $70,915.00 |
| 27081 | COLON VERA, MERCEDES | Pension/Retiree Claims | $61,127.99 |
| 27091 | MATEO-VIZCAINO, ALTAGRACIA | Pension/Retiree Claims | $60,000.00 |
| 27101 | SANCHEZ MACEIRA, ADANELIS | Pension/Retiree Claims | $78,590.38 |
| 27102 | RAMOS MERCED, ALEXIS | Pension/Retiree Claims | $128,402.05 |
| 27104 | RAMOS-GONZALEZ, FELIX | Pension/Retiree Claims | $69,171.40 |
| 27106 | DE LOS A RIVERA CHAPARRO, MARIA | Pension/Retiree Claims | $62,495.08 |
| 27108 | HERNANDEZ ROLDAN, BENITO | Pension/Retiree Claims | $57,000.00 |
| 27114 | VELEZ ARROYO, JUAN E | Pension/Retiree Claims | $104,331.87 |
| 27125 | MATOS CARRILLO, DAMARIS L | Pension/Retiree Claims | $51,147.00 |
| 27173 | RIVERA MEDINA, MAYRA | Pension/Retiree Claims | $60,500.00 |
| 27212 | CORTES BURGOS, ILEANA | Pension/Retiree Claims | $62,784.64 |
| 27218 | RIVERA SOTO, LUIS R | Pension/Retiree Claims | $41,768.42 |
| 27227 | DEL VALLE, ELIZABETH | Pension/Retiree Claims | $4,697,196.00 |
| 27233 | PEREZ TEJERA, RAFAEL G. | Pension/Retiree Claims | $166,208.19 |
| 27237 | CACERES MENDEZ, JUAN | Pension/Retiree Claims | $110,665.37 |
| 27238 | DIAZ PERLON, GERARDO | Pension/Retiree Claims | $55,387.15 |
| 27242 | CORREA DE JESUS, MARIA L. | Pension/Retiree Claims | $76,302.59 |
| 27250 | CANCEL VELAZQUEZ, LOURDES | Pension/Retiree Claims | $25,000.00 |
| 27304 | JIMENEZ REYES, VIRGEN M. | Pension/Retiree Claims | $58,601.71 |
| 27330 | BERLANGA GARCIA , JOSE | Pension/Retiree Claims | $77,628.40 |
| 27331 | ROMAN TEISSONNIERE, ANETTE | Pension/Retiree Claims | $84,083.00 |
| 27357 | RODRIGUEZ VILLANUEVA, SONIA N. | Pension/Retiree Claims | $31,287.78 |
| 27360 | GILDA ROLON COLON | Pension/Retiree Claims | $53,963.03 |
| 27391 | OCASIO SANTANA, MARLENE M | Pension/Retiree Claims | $110,000.00 |
| 27408 | FRANCESCHINI, LUIS C. | Pension/Retiree Claims | $55,659.56 |
| 27419 | COLON VELAZQUEZ, GLADYS | Pension/Retiree Claims | $68,941.30 |
| 27423 | DOMINGUEZ RIVERA, ALMA  V. | Pension/Retiree Claims | $60,026.23 |
| 27433 | DEL VALLE-BERMÚDEZ, CÉSAR AUGUSTO | Pension/Retiree Claims | $59,090.02 |
| 27459 | VILLAFANE BLANCO, MANUEL | Pension/Retiree Claims | $0.00 |
| 27500 | MENENDEZ MARTINEZ, ANA S. | Pension/Retiree Claims | $34,839.64 |
| 27506 | ZENAIDA ENID BEZAREZ MORALES | Pension/Retiree Claims | $27,000.00 |
| 27550 | DORCAS RIVERA ZENO | Pension/Retiree Claims | $67,550.55 |
| 27576 | ATANACIO FALCON, NANCY M | Pension/Retiree Claims | $65,084.11 |
| 27610 | MORALES FELICIANO, LUIS E | Pension/Retiree Claims | $55,000.00 |
| 27613 | DELGADO LANDING, GILBERTO | Pension/Retiree Claims | $55,428.14 |
| 27631 | SANTA TORRES, LUIS R | Pension/Retiree Claims | $63,540.88 |
| 27637 | GOMEZ RIVERA, MARILUZ | Pension/Retiree Claims | $63,540.15 |
| 27638 | CACERES MENDEZ, JUAN A | Pension/Retiree Claims | $110,665.37 |
| 27639 | ROSARIO GARCIA, IVONNE | Pension/Retiree Claims | $0.00 |
| 27640 | DUCOS TORRES, MARIA DE LOS A | Pension/Retiree Claims | $75,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 27643 | MARQUEZ RODRIQUEZ, JOSE A | Pension/Retiree Claims | $50,865.75 |
| 27658 | HERNANDEZ MARTINEZ, EVA | Pension/Retiree Claims | $135,385.64 |
| 27672 | AYALA DIAZ, EDGAR | Pension/Retiree Claims | $66,006.18 |
| 27688 | FERNANDEZ JIMENEZ, ALTAGRACIA | Pension/Retiree Claims | $73,036.53 |
| 27693 | PEREZ MEDINA, NESTOR | Pension/Retiree Claims | $97,574.16 |
| 27701 | LOPEZ REYES, MILTON L | Pension/Retiree Claims | $156,887.18 |
| 27718 | GONZALEZ NIEVES, BARBARA | Pension/Retiree Claims | $53,560.65 |
| 27796 | LUGO TORRES, NEREIDA | Pension/Retiree Claims | $72,383.30 |
| 27872 | RODRIGUEZ ACEVEDO, CARMEN M | Pension/Retiree Claims | $53,772.74 |
| 27876 | GARCIA, SANTIAGO | Pension/Retiree Claims | $95,356.78 |
| 27881 | RODRIGUEZ JUSINO, EDDY S | Pension/Retiree Claims | $54,793.52 |
| 27897 | RODRIGUEZ PEREZ, MARISOL | Pension/Retiree Claims | $136,588.37 |
| 27931 | RODRIGUEZ PADUA, OLGA N | Pension/Retiree Claims | $122,216.56 |
| 27933 | SILVA BAEZ, IVONNE V | Pension/Retiree Claims | $57,777.43 |
| 27938 | SANTIAGO CRUZ, NORMAN | Pension/Retiree Claims | $143,654.37 |
| 27946 | FLORES FLORES, AMARILYS | Pension/Retiree Claims | $0.00 |
| 27950 | TORRES DELGADO, EDWIN DOMINGO | Pension/Retiree Claims | $79,431.50 |
| 27968 | PAGAN LUGO, WILFREDO | Pension/Retiree Claims | $75,000.00 |
| 27971 | ORTIZ DAVILA, SAMUEL | Pension/Retiree Claims | $24,889.16 |
| 27975 | RIVERA RODRIGUEZ, JUAN ANTONIO | Pension/Retiree Claims | $51,786.63 |
| 27984 | MARRERO RUIZ, GLADYS M | Pension/Retiree Claims | $69,000.00 |
| 27996 | RUIZ LOPEZ, ROSA | Pension/Retiree Claims | $0.00 |
| 28005 | RUBIO CORDERO, DINORAH | Pension/Retiree Claims | $110,149.13 |
| 28007 | ROMAN ESPADA, CARLOS M. | Pension/Retiree Claims | $60,000.00 |
| 28023 | MALDONADO RAMOS, JULIO | Pension/Retiree Claims | $69,063.19 |
| 28074 | BARRETO ALTIERI, LUIS S | Pension/Retiree Claims | $160,620.95 |
| 28098 | NIEVES SANTIAGO, DEMETRIO | Pension/Retiree Claims | $122,983.20 |
| 28113 | MUNOZ MOJICA, MAYKA | Pension/Retiree Claims | $55,600.93 |
| 28118 | SANTIAGO ZAYAS, DORIS | Pension/Retiree Claims | $37,091.35 |
| 28134 | RODRIGUEZ ROMERO, RAISA | Pension/Retiree Claims | $61,229.59 |
| 28142 | ORTEGA-MALDONADO, ELLIOT | Pension/Retiree Claims | $82,196.77 |
| 28177 | MARCANO GARCIA, LUIS E | Pension/Retiree Claims | $205,517.46 |
| 28186 | ANA S MALDONADO ROLON | Pension/Retiree Claims | $51,224.76 |
| 28195 | MELENDEZ SANCHEZ, IRIS | Pension/Retiree Claims | $68,067.61 |
| 28225 | EDXEL H TORO CRUZ | Pension/Retiree Claims | $70,000.00 |
| 28240 | FALCON FLORAN, JORGE LUIS | Pension/Retiree Claims | $59,221.35 |
| 28253 | COLLAZO SOLA, ERIC | Pension/Retiree Claims | $125,000.00 |
| 28291 | GONZALEZ TORRES, MARI | Pension/Retiree Claims | $104,709.71 |
| 28298 | CARMEN VIRUET MEDINA | Pension/Retiree Claims | $73,382.84 |
| 28303 | LOPEZ AVILES, HECTOR M. | Pension/Retiree Claims | $54,564.55 |
| 28309 | COTTO APONTE, MELVA | Pension/Retiree Claims | $63,479.38 |
| 28363 | GONZALEZ GONZALEZ, YOLANDA | Pension/Retiree Claims | $70,000.00 |
| 28396 | RODRIGUEZ SERRANO, WANDA RUTH | Pension/Retiree Claims | $85,469.22 |
| 28406 | DELGADO FLORES, JANET | Pension/Retiree Claims | $73,823.94 |
| 28449 | LOPEZ NAVARRO, JOSE R. | Pension/Retiree Claims | $10,590.18 |
| 28454 | SILVA NUNEZ, WILLMAN | Pension/Retiree Claims | $80,319.75 |
| 28461 | HERNÁNDEZ ROLDÁN, ROSA E. | Pension/Retiree Claims | $70,286.07 |
| 28463 | TOLEDO HERMINA, ERNESTO B. | Pension/Retiree Claims | $72,450.06 |
| 28476 | CANA RIVERA, JUAN | Pension/Retiree Claims | $82,531.84 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 28515 | PEDRO MARIN GUARDERRAMA | Pension/Retiree Claims | $54,194.00 |
| 28529 | TORRES DIAZ, GLADYS N | Pension/Retiree Claims | $101,506.28 |
| 28546 | CARRION RIVERA, JOSE A. | Pension/Retiree Claims | $79,756.12 |
| 28559 | RIVERA HERNANDEZ, GLORIA A | Pension/Retiree Claims | $74,247.00 |
| 28598 | COLON GARCIA, YANIRA IVETTE | Pension/Retiree Claims | $60,250.67 |
| 28619 | JIMENEZ OTERO, CARMEN E. | Pension/Retiree Claims | $59,059.36 |
| 28625 | ENCARNACION PIZARRO, LAURA M | Pension/Retiree Claims | $59,982.47 |
| 28627 | SANTOS NORIEGA, LUIS M | Pension/Retiree Claims | $104,538.49 |
| 28655 | RIOS DIAZ, MARLA D. | Pension/Retiree Claims | $132,905.52 |
| 28684 | MARIBEL MERCADO SOTO | Pension/Retiree Claims | $94,346.80 |
| 28687 | MOCTEZUMA RIVERA, WILDA L. | Pension/Retiree Claims | $160,733.16 |
| 28692 | RIVERA RIVERA, KENDRA | Pension/Retiree Claims | $104,576.44 |
| 28740 | CABELLO ACOSTA, WILMARIE | Pension/Retiree Claims | $172,847.79 |
| 28779 | BURGOS ORTIZ, JOSE A | Pension/Retiree Claims | $114,252.90 |
| 28788 | NIEVES ROSARIO, JORGE | Pension/Retiree Claims | $62,832.84 |
| 28793 | RODRIGUEZ COSME, RAUL | Pension/Retiree Claims | $54,004.44 |
| 28794 | SUEIRO VAZQUEZ, BERENICE R | Pension/Retiree Claims | $108,162.30 |
| 28795 | RUIZ DELGADO, LUIS A | Pension/Retiree Claims | $71,462.04 |
| 28817 | ARROYO ROSADA, ERNESTO | Pension/Retiree Claims | $51,547.00 |
| 28845 | FERNANDO CORREA, GABRIEL | Pension/Retiree Claims | $56,246.28 |
| 28883 | MACHUCA DIAZ, MARY JOSELINE | Pension/Retiree Claims | $63,757.16 |
| 28888 | VILLAFANE BLANCO, MANUEL | Pension/Retiree Claims | $75,000.00 |
| 28911 | VIDAL RIVERA, RAFAEL | Pension/Retiree Claims | $59,503.72 |
| 28916 | DIAZ TORRES, DIANA TERESITA | Pension/Retiree Claims | $0.00 |
| 28921 | MARTINEZ RODRIGUEZ, GERARDO | Pension/Retiree Claims | $127,742.74 |
| 28952 | OSORIO-HERNANDEZ, ANA H. | Pension/Retiree Claims | $55,177.20 |
| 28971 | FIGUEROA RIVERA, LYMARIE | Pension/Retiree Claims | $55,216.92 |
| 28980 | ARROYO FERNANDEZ, MARIA A | Pension/Retiree Claims | $93,943.68 |
| 29004 | RODRIGUEZ GONZALEZ, RAMON J | Pension/Retiree Claims | $119,482.00 |
| 29007 | GONZALEZ ESTEBAN, AILEEN V. | Pension/Retiree Claims | $122,896.91 |
| 29011 | IVETTE SANTIAGO SANTIAGO, NILSA | Pension/Retiree Claims | $51,327.84 |
| 29069 | ROBLES ECHEVARRIA, BEATRIZ | Pension/Retiree Claims | $138,106.75 |
| 29071 | BORRERO-IRIZARRY, SOL E. | Pension/Retiree Claims | $57,818.74 |
| 29079 | RIVERA FLORES, JORGE L | Pension/Retiree Claims | $51,051.64 |
| 29084 | JIMENEZ-RODRIGUEZ, MARIA L. | Pension/Retiree Claims | $65,774.34 |
| 29102 | ACOSTA RAMIREZ, MARIA T | Pension/Retiree Claims | $30,000.00 |
| 29107 | ALONSO ROSADO, ZENAIDA | Pension/Retiree Claims | $59,600.00 |
| 29116 | RODRIGUEZ SANTIAGO, LOURDES | Pension/Retiree Claims | $69,596.56 |
| 29155 | ZAMBRANA ROSADO, FRANKLIN | Pension/Retiree Claims | $0.00 |
| 29189 | ROSARIO ECHEVARRIA, GLORYMAR | Pension/Retiree Claims | $89,420.13 |
| 29214 | PITINO ACEVEDO, YOLANDA | Pension/Retiree Claims | $103,269.78 |
| 29225 | CHARLES RIVERA, BEATRIZ | Pension/Retiree Claims | $0.00 |
| 29249 | CARMONA CLAUDIO, IRMA D. | Pension/Retiree Claims | $0.00 |
| 29252 | FIGUEROA VAZQUEZ, HECTOR I. | Pension/Retiree Claims | $53,660.47 |
| 29262 | PINERO TORRES, ELSIE | Pension/Retiree Claims | $55,854.69 |
| 29285 | AYALA RIVERA, ANN E. | Pension/Retiree Claims | $51,048.56 |
| 29353 | SOTO MELENDEZ, LOURDES M | Pension/Retiree Claims | $127,703.14 |
| 29355 | RAMOS SEDA, FRANCISCO | Pension/Retiree Claims | $88,683.50 |
| 29383 | PADIN BASABE, IRIS E. | Pension/Retiree Claims | $24,023.76 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 29385 | RAMOS GARAY, MARCELINO | Pension/Retiree Claims | $57,012.91 |
| 29392 | RAUL MENDOZA GUZMAN | Pension/Retiree Claims | $29,092.77 |
| 29393 | OLIVERAS LEBRON, EVELYN | Pension/Retiree Claims | $112,730.72 |
| 29398 | GONZALEZ ALTRECHE, LOURDES | Pension/Retiree Claims | $62,935.74 |
| 29424 | CARRILLO CASTRO, MARIA | Pension/Retiree Claims | $56,550.81 |
| 29437 | OLMO ROMERO, HECTOR | Pension/Retiree Claims | $66,584.17 |
| 29480 | NÚÑEZ SERRANO, YADINES | Pension/Retiree Claims | $145,008.00 |
| 29495 | SANCHEZ RAMOS, CARMEN A. | Pension/Retiree Claims | $152,928.33 |
| 29508 | ROSADO LOPEZ, MIRIAM | Pension/Retiree Claims | $243,404.00 |
| 29531 | BARRETO BARRETO, LEONEL | Pension/Retiree Claims | $58,367.18 |
| 29555 | RIVERA , IRMA | Pension/Retiree Claims | $60,375.60 |
| 29556 | COLON RIVERA, ANGELINA | Pension/Retiree Claims | $21,679.70 |
| 29566 | ZAYAS COLON, RICARDO | Pension/Retiree Claims | $60,000.00 |
| 29650 | SANTANA QUILES, LUIS | Pension/Retiree Claims | $60,000.00 |
| 29668 | BAERGA DIAZ, AIDA | Pension/Retiree Claims | $64,615.72 |
| 29680 | LOPEZ SANTIAGO, EDWIN | Pension/Retiree Claims | $142,614.68 |
| 29698 | NELSON HERNANDEZ ROSARIO | Pension/Retiree Claims | $165,000.00 |
| 29703 | CARRILLO SANTOS, DIANA | Pension/Retiree Claims | $27,710.12 |
| 29745 | ERAZO CALDERON, MIRELLA | Pension/Retiree Claims | $58,674.97 |
| 29759 | CHAPMAN MARTINEZ, MELINDA Y | Pension/Retiree Claims | $75,000.00 |
| 29768 | AYALA MARTINEZ, LORNA  EDNE | Pension/Retiree Claims | $57,749.32 |
| 29771 | VALENTÍN CRUZ, MABEL  E. | Pension/Retiree Claims | $86,368.49 |
| 29777 | ACEVEDO VELEZ, EDWIN | Pension/Retiree Claims | $74,041.73 |
| 29807 | MALDONADO CRESPO, ANGELES | Pension/Retiree Claims | $79,491.51 |
| 29811 | RODRIGUEZ REYES, ORLANDO | Pension/Retiree Claims | $54,135.19 |
| 29816 | ALBERTORIO SALICHS, VICMAR | Pension/Retiree Claims | $97,963.20 |
| 29818 | CARDONA CORTES, LAURA E | Pension/Retiree Claims | $59,247.23 |
| 29831 | BELTRAN LEBRON, IVONNE E. | Pension/Retiree Claims | $76,756.16 |
| 29835 | PEREZ NEGRON, JOSE A | Pension/Retiree Claims | $57,838.87 |
| 29839 | SANTIAGO SANTIAGO, ZENAIDA | Pension/Retiree Claims | $0.00 |
| 29841 | CORDERO SUAREZ, WANDA I. | Pension/Retiree Claims | $71,265.28 |
| 29868 | JIMENEZ TORRES, BENJAMIN | Pension/Retiree Claims | $127,057.88 |
| 29878 | DEKONY VIERA, VICTOR R | Pension/Retiree Claims | $101,312.73 |
| 29882 | QUINONES VARGAS, EDUARDO  I | Pension/Retiree Claims | $58,092.05 |
| 29890 | DEKONY VIERA, VICTOR R. | Pension/Retiree Claims | $101,312.73 |
| 29962 | RIVAS SALAVARRIA, JUANA M | Pension/Retiree Claims | $52,000.00 |
| 29964 | MANSILLA SOTO, ELSA M | Pension/Retiree Claims | $102,348.03 |
| 29985 | COLON MEDINA, LUCILA | Pension/Retiree Claims | $59,545.00 |
| 30001 | AVILÉS SÁNCHEZ, EVA E | Pension/Retiree Claims | $90,171.20 |
| 30006 | GARCIA FELICIANO, ANGEL M | Pension/Retiree Claims | $67,100.00 |
| 30042 | SANTIAGO JIMENEZ, IRIS M. | Pension/Retiree Claims | $71,054.17 |
| 30044 | NARVÁEZ RIVERA, CARMEN J. | Pension/Retiree Claims | $94,992.84 |
| 30049 | GARCIA HERNANDEZ, NEFTALI | Pension/Retiree Claims | $94,419.36 |
| 30076 | DE JESUS BUJOSA, HECTOR | Pension/Retiree Claims | $51,931.69 |
| 30086 | GONZALEZ ESPINOSA, ALEXIS P | Pension/Retiree Claims | $480,000.00 |
| 30098 | AMALBERT GUADALUPE, MARCOS J | Pension/Retiree Claims | $58,064.19 |
| 30125 | CRUZ ALVAREZ, AWILDA | Pension/Retiree Claims | $57,771.82 |
| 30128 | GUTIERREZ AYALA, NELSON | Pension/Retiree Claims | $52,997.09 |
| 30133 | RIVERA FLORES, MIGUEL A. | Pension/Retiree Claims | $53,358.77 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 30163 | ORTIZ PEREZ, DIANA M. | Pension/Retiree Claims | $90,714.72 |
| 30177 | PRISCILLA Z GONZALEZ RAMOS | Pension/Retiree Claims | $79,658.24 |
| 30209 | RODRIGUEZ- HERNANDEZ, LOURDES | Pension/Retiree Claims | $56,937.57 |
| 30240 | GARCÍA DÍAZ, ELLIOT | Pension/Retiree Claims | $110,500.00 |
| 30251 | RIVERA MEDINA, MAYRA | Pension/Retiree Claims | $58,528.00 |
| 30252 | DELGADO FIGUEROA, IRIS W. | Pension/Retiree Claims | $63,054.72 |
| 30265 | MOLINA RIVERA, MELVIN | Pension/Retiree Claims | $58,073.79 |
| 30270 | TORRES ABREU, JOSE A. | Pension/Retiree Claims | $100,000.00 |
| 30284 | ALVARADO LORENZO, ROSAURA | Pension/Retiree Claims | $57,276.76 |
| 30294 | ECHAVARRIA CHARDON, JOSE M. | Pension/Retiree Claims | $0.00 |
| 30297 | RUIZ BONILLA, ASTRID M | Pension/Retiree Claims | $75,000.00 |
| 30299 | LUGO TORRES, JOSE ENRIQUE | Pension/Retiree Claims | $53,502.48 |
| 30303 | LOPEZ MANZO, MARIA J | Pension/Retiree Claims | $52,000.62 |
| 30312 | FLORAN DIAZ, EDWIN | Pension/Retiree Claims | $103,075.70 |
| 30323 | CRESCIONI CUEVAS, MARIA | Pension/Retiree Claims | $85,488.07 |
| 30326 | SANTANA RAMOS, JOSE C. | Pension/Retiree Claims | $0.00 |
| 30337 | DIAZ ROSAS, CARMEN L. | Pension/Retiree Claims | $63,617.20 |
| 30351 | RODRIGUEZ, HILDA V. | Pension/Retiree Claims | $74,560.36 |
| 30352 | MELENDEZ SANCHEZ, CAMILO | Pension/Retiree Claims | $60,897.37 |
| 30357 | CARRION COTTO, MARIA | Pension/Retiree Claims | $54,281.16 |
| 30367 | COLLAZO CASTRO, LUIS ALEXIS | Pension/Retiree Claims | $10,000.00 |
| 30381 | CRUZ SANCHEZ, LYDIA | Pension/Retiree Claims | $46,611.49 |
| 30386 | MELENDEZ, MARIEL TORRES | Pension/Retiree Claims | $53,776.56 |
| 30406 | ALICEA MENDEZ, ISABEL | Pension/Retiree Claims | $0.00 |
| 30428 | SALINAS ARZUAGA, EDGARDO | Pension/Retiree Claims | $55,581.74 |
| 30441 | JIMENEZ MALDONADO, MARIA | Pension/Retiree Claims | $144,380.27 |
| 30449 | COLON ECHEVARRIA, CARMEN NEREIDA | Pension/Retiree Claims | $162,240.00 |
| 30469 | COLON ECHEVARRIA, CARMEN NEREIDA | Pension/Retiree Claims | $162,240.00 |
| 30470 | ROSA SÁNCHEZ, MARISA | Pension/Retiree Claims | $73,140.17 |
| 30480 | SANTANA DE LEON, ALEXIS | Pension/Retiree Claims | $53,000.00 |
| 30495 | MOJICA SANTANA, GRECIA M | Pension/Retiree Claims | $57,230.31 |
| 30496 | NIEVES FREITA, BETZAIDA | Pension/Retiree Claims | $73,199.37 |
| 30513 | GARCIA NAZARIO, WANDA | Pension/Retiree Claims | $0.00 |
| 30524 | ZAYAS ESCUDERO, KELLY L | Pension/Retiree Claims | $54,161.22 |
| 30536 | FEBO BORIA, HUGO | Pension/Retiree Claims | $0.00 |
| 30541 | FIGUEROA COTTO, NELSON | Pension/Retiree Claims | $102,291.62 |
| 30547 | FEBO BORIA, HUGO | Pension/Retiree Claims | $70,000.00 |
| 30560 | JULIA SILVESTRE, LOURDES | Pension/Retiree Claims | $59,143.87 |
| 30561 | QUINTANA RAMIREZ, CARMEN B | Pension/Retiree Claims | $64,945.00 |
| 30568 | AMALBERT GUADALUPE, MARCOS J. | Pension/Retiree Claims | $0.00 |
| 30588 | SUAZO, MARITZA | Pension/Retiree Claims | $58,508.43 |
| 30596 | RODRIGUEZ AVILES, LUCIA | Pension/Retiree Claims | $0.00 |
| 30607 | LINARES FUENTES, ANA I | Pension/Retiree Claims | $92,294.54 |
| 30628 | MARCANO GARCIA, JULIO | Pension/Retiree Claims | $86,419.18 |
| 30650 | ROSARIO MORALES, JESUS A. | Pension/Retiree Claims | $135,560.00 |
| 30653 | VELEZ GORGAS, ANA M. | Pension/Retiree Claims | $54,640.31 |
| 30668 | ALICEA NIEVES, CARMEN A. | Pension/Retiree Claims | $96,627.52 |
| 30676 | ORTIZ ROSA, GLORIA M | Pension/Retiree Claims | $140,649.96 |
| 30689 | ROSARIO FERREIRA, LUZ E | Pension/Retiree Claims | $88,668.26 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 30694 | GARCIA FELICIANO, ANGEL M. | Pension/Retiree Claims | $67,100.00 |
| 30704 | NIEVES LEBRON, FRANCISCO | Pension/Retiree Claims | $82,964.41 |
| 30705 | ORTIZ SANCHEZ, HECTOR R. | Pension/Retiree Claims | $61,115.48 |
| 30715 | ROLDAN ORTIZ, MIGUEL A. | Pension/Retiree Claims | $0.00 |
| 30742 | ROMÁN SANTIAGO, HÉCTOR | Pension/Retiree Claims | $68,052.40 |
| 30745 | IGLESIAS DIAZ, ENID M | Pension/Retiree Claims | $63,204.37 |
| 30784 | TRINIDAD MARTELL, EVELYN | Pension/Retiree Claims | $134,324.40 |
| 30787 | GUZMAN LEON, JUDYBETT | Pension/Retiree Claims | $64,746.66 |
| 30816 | OLIVER CRUZ, ERIC J. | Pension/Retiree Claims | $69,505.24 |
| 30830 | RUIZ RENTAS, JOSE R. | Pension/Retiree Claims | $134,556.17 |
| 30858 | CARRASQUILLO PEDRAZA, CANDIDO | Pension/Retiree Claims | $56,446.27 |
| 30878 | HEREDIA PACHECO, ANTONIO L. | Pension/Retiree Claims | $142,406.06 |
| 30881 | ORTIZ ROLON, LUIS RAFAEL | Pension/Retiree Claims | $52,570.08 |
| 30906 | MARTINEZ MARQUEZ, MARILYN | Pension/Retiree Claims | $87,224.12 |
| 30934 | BENEJAN REYES, ANA CRISTINA | Pension/Retiree Claims | $27,917.21 |
| 30972 | SANTANA PENA, ELIZABETH | Pension/Retiree Claims | $61,710.02 |
| 30998 | SANTANA PENA, ELIZABETH | Pension/Retiree Claims | $61,710.02 |
| 31015 | VAZQUEZ OLIVENCIA, ANTONIO | Pension/Retiree Claims | $0.00 |
| 31021 | TORRES PADILLA, ANGEL | Pension/Retiree Claims | $58,842.81 |
| 31035 | ANDRADES MALDONADO, EILEEN | Pension/Retiree Claims | $62,276.50 |
| 31039 | RODRIGUEZ LOPEZ, CAROLYN | Pension/Retiree Claims | $98,000.00 |
| 31057 | DIAZ MELENDEZ, JACQUELINE ESTHER | Pension/Retiree Claims | $65,891.33 |
| 31062 | PLANAS CABRERA, ARLLENE | Pension/Retiree Claims | $61,480.28 |
| 31064 | RODRIGUEZ WILLIAMS, LUIS A | Pension/Retiree Claims | $56,037.34 |
| 31066 | BAEZ URIZARRY, EDWIN | Pension/Retiree Claims | $60,274.85 |
| 31112 | RIOS CORTÉS, ALVIN | Pension/Retiree Claims | $97,356.81 |
| 31121 | CACERES CARRASQUILLO, BRENDA J | Pension/Retiree Claims | $53,256.68 |
| 31129 | CARRION RIVERA, JOSE A. | Pension/Retiree Claims | $79,756.12 |
| 31133 | DE JESUS MARTINEZ, ADA ROSA | Pension/Retiree Claims | $83,748.96 |
| 31136 | MATOS-GARCIA, NEREIDA | Pension/Retiree Claims | $57,193.89 |
| 31139 | GOMEZ MARTINEZ, EVELYN | Pension/Retiree Claims | $0.00 |
| 31151 | ROSADO RIVERA, HARRY | Pension/Retiree Claims | $123,183.06 |
| 31163 | ROSADO RODRIGUEZ, LUIS M. | Pension/Retiree Claims | $60,401.23 |
| 31175 | LOPEZ GUADALUPE, CAROL | Pension/Retiree Claims | $48,600.86 |
| 31245 | VELEZ CARRION, ZULMA I. | Pension/Retiree Claims | $82,973.64 |
| 31255 | TORRES SANTIAGO, JOSE MANUEL | Pension/Retiree Claims | $70,560.27 |
| 31272 | MELENDEZ FRAGUADA, EVA E | Pension/Retiree Claims | $99,793.52 |
| 31281 | RODRÍGUEZ HERNÁNDEZ, EDWIN H. | Pension/Retiree Claims | $145,000.00 |
| 31310 | RIVERA VELAZQUEZ, WANDA I. | Pension/Retiree Claims | $0.00 |
| 31431 | PESANTE OTERO, OVIDIO | Pension/Retiree Claims | $66,598.88 |
| 31432 | GONZALEZ ARROYO, RENATO | Pension/Retiree Claims | $140,085.00 |
| 31439 | NEGRON VELAZQUEZ, EVELYN ENID | Pension/Retiree Claims | $61,495.37 |
| 31457 | MONTES RODRIGUEZ, CRUZ | Pension/Retiree Claims | $0.00 |
| 31476 | GONZALEZ GONZALEZ, OLGA | Pension/Retiree Claims | $51,419.73 |
| 31520 | REYES BERRIOS, LYZETTE | Pension/Retiree Claims | $41,748.42 |
| 31553 | MELENDEZ RODRIGUEZ, ALEXIS | Pension/Retiree Claims | $68,000.35 |
| 31555 | MEJIAS CALERO, TOMAS | Pension/Retiree Claims | $75,076.40 |
| 31571 | GARCIA NAZARIO, WANDA | Pension/Retiree Claims | $0.00 |
| 31572 | COLLAZO PEÑA, IVETTE | Pension/Retiree Claims | $53,577.18 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 31575 | RIVERA TORRES, WILFREDO | Pension/Retiree Claims | $68,550.00 |
| 31577 | GARCIA NAZARIO, WANDA | Pension/Retiree Claims | $0.00 |
| 31580 | BURGOS COLON, ADELA | Pension/Retiree Claims | $65,438.28 |
| 31585 | BURGOS REYES, ALEJANDRA | Pension/Retiree Claims | $98,195.04 |
| 31587 | OLIVERAS LEBRON, EVELYN | Pension/Retiree Claims | $0.00 |
| 31612 | AGOSTO FERNANDEZ, SANDRA | Pension/Retiree Claims | $68,753.00 |
| 31616 | RAMIREZ GUADALUPE, OMAR A | Pension/Retiree Claims | $75,000.00 |
| 31632 | MALDONADO RIVERA, RUBEN | Pension/Retiree Claims | $55,584.19 |
| 31635 | ROSA FELICIANO, ANGEL L | Pension/Retiree Claims | $40,000.00 |
| 31638 | MONTILLA SANCHEZ , IVETTE | Pension/Retiree Claims | $79,866.64 |
| 31639 | RODRIGUEZ GUEVARA, LESBIA | Pension/Retiree Claims | $84,495.03 |
| 31641 | LOPEZ FALCON, DIANA | Pension/Retiree Claims | $72,770.20 |
| 31681 | MOJICA ROHENA, JUAN L | Pension/Retiree Claims | $86,708.82 |
| 31687 | GUADALUPE DIAZ, ROSAURA | Pension/Retiree Claims | $75,000.00 |
| 31688 | FERNANDEZ , ANGEL  G. | Pension/Retiree Claims | $72,920.71 |
| 31691 | NIEVES LEBRON, FRANCISCO | Pension/Retiree Claims | $82,964.41 |
| 31702 | ROLDAN BENITEZ, GILBERTO | Pension/Retiree Claims | $77,591.64 |
| 31705 | PEREZ O'NEILL, NORBERTO | Pension/Retiree Claims | $64,400.00 |
| 31711 | MALDONADO ROSA, IRIS M | Pension/Retiree Claims | $99,494.68 |
| 31715 | MOLINA COLON, EDUARDO | Pension/Retiree Claims | $82,000.00 |
| 31735 | ROMAN GARCIA, IVAN A | Pension/Retiree Claims | $56,570.57 |
| 31742 | ORTIZ MARTINEZ, ROBERTO | Pension/Retiree Claims | $75,492.00 |
| 31763 | MATOS ORTIZ, JOSE J | Pension/Retiree Claims | $58,060.38 |
| 31784 | MARTINEZ VILLAMIL, FLOR C | Pension/Retiree Claims | $68,298.66 |
| 31805 | FIGUEROA OTERO, NYDIA | Pension/Retiree Claims | $57,867.24 |
| 31810 | CORTIJO ROMAN, LISSETTE | Pension/Retiree Claims | $30,650.94 |
| 31811 | SANTANA ALGARIN, ANGELINA | Pension/Retiree Claims | $1.00 |
| 31838 | ALICEA NIEVES, CARMEN A | Pension/Retiree Claims | $96,627.52 |
| 31851 | MATIAS GONZALEZ, ELSY E | Pension/Retiree Claims | $125,409.50 |
| 31854 | GUASP MONGE, NESTOR R. | Pension/Retiree Claims | $70,233.50 |
| 31855 | RUIZ REYES, MILDRED | Pension/Retiree Claims | $58,829.74 |
| 31859 | CANALES MONTANEZ, CARMEN I. | Pension/Retiree Claims | $56,557.21 |
| 31878 | GARCIA CRUZ, NEFTALI | Pension/Retiree Claims | $4,878.77 |
| 31885 | SANTANA OLIVO, CARMEN M. | Pension/Retiree Claims | $66,000.00 |
| 31886 | OTERO CALERO, RUTH | Pension/Retiree Claims | $57,773.09 |
| 31905 | RIVERA RIVERA, MADELINE | Pension/Retiree Claims | $64,983.21 |
| 31908 | AGUAYO ALAMO, ZAIDA | Pension/Retiree Claims | $0.00 |
| 31923 | OCASIO BETANCOURT, MARIA J. | Pension/Retiree Claims | $59,805.15 |
| 31931 | DAVILA LOPEZ, ORLANDO | Pension/Retiree Claims | $90,000.00 |
| 31938 | TORRES ROMAN, JOSE M. | Pension/Retiree Claims | $51,448.86 |
| 32010 | SANTOS MARTINEZ , CARMEN M. | Pension/Retiree Claims | $52,359.80 |
| 32030 | PEREZ REYES, MANUEL | Pension/Retiree Claims | $70,000.00 |
| 32034 | COLON SUAREZ, ESTHER M | Pension/Retiree Claims | $64,000.00 |
| 32043 | FIGUEROA ALONSO, CARMEN S. | Pension/Retiree Claims | $72,533.62 |
| 32065 | COLON-LABOY, ANNSONIA | Pension/Retiree Claims | $60,058.58 |
| 32086 | SOTO CIVIDANES, JAVIER | Pension/Retiree Claims | $56,000.00 |
| 32097 | OYOLA RIVERA, VILMA | Pension/Retiree Claims | $0.00 |
| 32100 | TIRADO AGOSTO, LEYLA I. | Pension/Retiree Claims | $390,000.00 |
| 32106 | ANNETTE MARIE CUEBAS LÓPEZ | Pension/Retiree Claims | $55,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 32113 | BONILLA AMARO, MARIA | Pension/Retiree Claims | $102,536.72 |
| 32118 | MOJICA ROHENA, JUAN L. | Pension/Retiree Claims | $56,708.82 |
| 32121 | TORRES MULERO, CARMEN S. | Pension/Retiree Claims | $71,079.37 |
| 32144 | MATTA SALGADO, RODRIGO | Pension/Retiree Claims | $73,704.65 |
| 32147 | DEL VALLE RIVERA, OLGA | Pension/Retiree Claims | $0.00 |
| 32150 | SANCHEZ SIERRA, GISELA | Pension/Retiree Claims | $122,368.44 |
| 32163 | MEDINA ELIZA, JANICE | Pension/Retiree Claims | $106,601.71 |
| 32175 | ROSADO COLON, EDWIN O | Pension/Retiree Claims | $65,251.56 |
| 32181 | FABERY TORRES, AILEEN | Pension/Retiree Claims | $51,171.73 |
| 32183 | COTTO GONZALEZ, ROSA M. | Pension/Retiree Claims | $93,637.73 |
| 32190 | TORRES-ROMERO, GLORIA CELESTE | Pension/Retiree Claims | $144,620.44 |
| 32269 | COLON MARTINEZ, WANDA I | Pension/Retiree Claims | $62,721.00 |
| 32273 | LLANOS QUINONES, FERNANDITO | Pension/Retiree Claims | $0.00 |
| 32276 | CAMPOS JUARBE, DAISY | Pension/Retiree Claims | $86,456.24 |
| 32285 | RODRIGUEZ PEREZ, ZAIDA ENID | Pension/Retiree Claims | $0.00 |
| 32288 | RODRIGUEZ ALVARADO, BRENDA | Pension/Retiree Claims | $55,614.00 |
| 32344 | BAEZ MARTINEZ, MARIA | Pension/Retiree Claims | $87,881.31 |
| 32362 | CASILLAS MIRANDA, MARIA M | Pension/Retiree Claims | $79,062.66 |
| 32369 | COLON SANTIAGO, MIGUEL A | Pension/Retiree Claims | $59,699.47 |
| 32397 | TORRES TORRES, LUZ  MARIA | Pension/Retiree Claims | $96,437.56 |
| 32399 | CENTENO JUARBE, CONSUELO | Pension/Retiree Claims | $102,507.08 |
| 32409 | FERNANDEZ CRUZ, JUSTINA | Pension/Retiree Claims | $0.00 |
| 32415 | RODRIGUEZ ALVARDO, BRENDA | Pension/Retiree Claims | $55,614.00 |
| 32452 | MARILYN SANABRIA RODRIGUEZ | Pension/Retiree Claims | $0.00 |
| 32465 | BERBERE VILLAR, NELLY | Pension/Retiree Claims | $54,133.81 |
| 32508 | NAVEDO ROMAN, NORMA I | Pension/Retiree Claims | $83,215.94 |
| 32512 | PENA DE JESUS, JULIA | Pension/Retiree Claims | $52,654.26 |
| 32525 | OYOLA NIEVES, JULIA I. | Pension/Retiree Claims | $68,376.10 |
| 32579 | RODRIGUEZ CORTES, MARIA V. | Pension/Retiree Claims | $69,000.00 |
| 32630 | BRITO NUNEZ, JANNETTE M | Pension/Retiree Claims | $0.00 |
| 32709 | COLON BENITEZ, MARITZA | Pension/Retiree Claims | $53,186.06 |
| 32710 | ROMERO TORRES , LUIS  MANUEL | Pension/Retiree Claims | $64,103.64 |
| 32765 | ORENGO AVILES, GASPAR | Pension/Retiree Claims | $62,414.68 |
| 32792 | RODRIGUEZ FIGUEROA, JUAN  A | Pension/Retiree Claims | $61,992.56 |
| 32806 | AGOSTO RIVERA, MARILYN | Pension/Retiree Claims | $62,541.81 |
| 32874 | QUINONES-RAMIREZ, NORMA | Pension/Retiree Claims | $65,629.98 |
| 32913 | SERRANO QUINONES, MANUEL | Pension/Retiree Claims | $51,634.72 |
| 32915 | SUAREZ MORALES, EVELYN | Pension/Retiree Claims | $59,313.82 |
| 32921 | PEREZ ORTIZ, YAMIRA | Pension/Retiree Claims | $168,270.99 |
| 32954 | ADORNO COTTO, IRAIDA | Pension/Retiree Claims | $52,918.30 |
| 32960 | OSORIO FLORES, JUAN | Pension/Retiree Claims | $195,477.87 |
| 32967 | ACEVEDO JIMENEZ, VIVIAN | Pension/Retiree Claims | $53,499.07 |
| 32986 | RODRIGUEZ GARCIA, FRANCISCO J. | Pension/Retiree Claims | $53,813.72 |
| 33016 | SANTIAGO MALDONADO, OSCAR A | Pension/Retiree Claims | $53,077.00 |
| 33039 | FIGUEROA MALDONADO, MYRNA | Pension/Retiree Claims | $75,000.00 |
| 33046 | PEREZ ONEILL, NORBERTO | Pension/Retiree Claims | $64,200.00 |
| 33078 | MARIN ENCARNACION , GRACE | Pension/Retiree Claims | $92,029.76 |
| 33090 | APONTE RIVERA, FRANCISCO | Pension/Retiree Claims | $65,104.88 |
| 33102 | RIVERA MOLINA, JAIME JESUS | Pension/Retiree Claims | $65,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 33112 | ROSARIO BARROSO, LILLIAM | Pension/Retiree Claims | $115,875.04 |
| 33116 | FEBRES CRUZ, RAMON | Pension/Retiree Claims | $103,072.11 |
| 33117 | LLONES MONTES, ARACELYS | Pension/Retiree Claims | $0.00 |
| 33121 | BONET LOPEZ, ERIC | Pension/Retiree Claims | $0.00 |
| 33129 | MALDONADO PAGAN, MARIA DE L. | Pension/Retiree Claims | $13,846.87 |
| 33142 | MALDONADO HERNANDEZ, JOSE L. | Pension/Retiree Claims | $107,500.00 |
| 33161 | TEJEDA ORTEGA, CYNTHIA A. | Pension/Retiree Claims | $11,476.55 |
| 33168 | LEBRON LEBRON, ANGELA L | Pension/Retiree Claims | $110,387.36 |
| 33170 | SEIN VEGA, LUIS  J. | Pension/Retiree Claims | $62,571.06 |
| 33184 | TORRES VIDRO, LUIS A. | Pension/Retiree Claims | $71,536.46 |
| 33187 | ROSARIO LUGO, JUAN | Pension/Retiree Claims | $86,289.22 |
| 33196 | TORRES RAMIREZ, MARITZA | Pension/Retiree Claims | $57,145.23 |
| 33237 | BONET LOPEZ, ERIC | Pension/Retiree Claims | $0.00 |
| 33247 | ZAPATA OLIVERAS, SHERYLL R. | Pension/Retiree Claims | $21,197.48 |
| 33260 | ROSARIO BASSATT , DAISY J | Pension/Retiree Claims | $0.00 |
| 33272 | GARCIA SANTIAGO, CARMEN  L. | Pension/Retiree Claims | $118,583.80 |
| 33286 | MOJICA ROHENA, JUAN L | Pension/Retiree Claims | $56,708.82 |
| 33317 | RAMOS TORRES, MISAEL | Pension/Retiree Claims | $193,310.55 |
| 33350 | AYALA RUIZ, MERY E. | Pension/Retiree Claims | $68,905.97 |
| 33352 | ORTIZ ECHEVARRIA, IRITZA | Pension/Retiree Claims | $63,763.33 |
| 33363 | VELAZQUEZ ORTIZ, MAYRA S. | Pension/Retiree Claims | $72,032.00 |
| 33365 | SANCHEZ RODRIGUEZ, MARELIN | Pension/Retiree Claims | $0.00 |
| 33373 | JIMENEZ NIEVES, CARMEN J | Pension/Retiree Claims | $61,868.77 |
| 33377 | LOPEZ VERA, RICARDO | Pension/Retiree Claims | $120,000.00 |
| 33423 | DE JESUS CARRILLO, JOHNNY | Pension/Retiree Claims | $51,714.43 |
| 33490 | AGOSTO VARGAS, RAMON | Pension/Retiree Claims | $500,000.00 |
| 33500 | CARDONA MARTINO, FRANCISCO J | Pension/Retiree Claims | $61,595.98 |
| 33502 | ABREU RIVERA, RAFAEL A | Pension/Retiree Claims | $100,000.00 |
| 33509 | SALIVA CABALLERO, PATRICIA | Pension/Retiree Claims | $0.00 |
| 33553 | RAMOS, OVELYN BONET | Pension/Retiree Claims | $76,105.21 |
| 33561 | CYNTHIA I COLON FEBO | Pension/Retiree Claims | $118,563.18 |
| 33577 | WALKER GUZMAN, JAVIER U | Pension/Retiree Claims | $32,433.98 |
| 33598 | TORRES FLORES, JOSUE | Pension/Retiree Claims | $0.00 |
| 33604 | SANCHEZ INCLE, MANUEL F | Pension/Retiree Claims | $87,550.00 |
| 33606 | CARTAS RAMIREZ, MICHAEL A | Pension/Retiree Claims | $52,948.21 |
| 33638 | ARCE MEDINA, JAVIER | Pension/Retiree Claims | $69,746.50 |
| 33645 | MENDOZA ROSARIO, RAMON | Pension/Retiree Claims | $57,272.92 |
| 33650 | RODRIGUEZ RIVERA, DORIS E | Pension/Retiree Claims | $500,000.00 |
| 33656 | DOSAL GAUTIER, IRIS  M | Pension/Retiree Claims | $144,376.00 |
| 33747 | AGOSTO ROSARIO, MARILYN | Pension/Retiree Claims | $51,070.21 |
| 33755 | PEREZ TORRES, AUGUSTO | Pension/Retiree Claims | $83,736.28 |
| 33760 | RIVERA PEREZ, BRENDA I | Pension/Retiree Claims | $75,000.00 |
| 33808 | COLON CORTIJO, MARIA DE LOS A | Pension/Retiree Claims | $104,265.60 |
| 33817 | DIAZ CAMACHO, GEORGINA | Pension/Retiree Claims | $54,118.52 |
| 33835 | ORTIZ GUEVARA, LUIS R. | Pension/Retiree Claims | $0.00 |
| 33837 | MARTINEZ NEGRON, VICTOR M. | Pension/Retiree Claims | $60,893.87 |
| 33842 | VELEZ MARTINEZ, NELSON | Pension/Retiree Claims | $55,255.45 |
| 33869 | CHAVEZ QUIROGA, AMPARO | Pension/Retiree Claims | $52,823.22 |
| 33888 | AROCHO MENDEZ, ROSITA | Pension/Retiree Claims | $61,594.63 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 33896 | GUEMAREZ CRUZ, CARLOS A | Pension/Retiree Claims | $52,801.81 |
| 33909 | CAMPOS FIGUEROA, JOSE | Pension/Retiree Claims | $69,382.74 |
| 33912 | PEREZ, ANIBAL MIRANDA | Pension/Retiree Claims | $119,576.08 |
| 33933 | GARCIA NAZARIO, WANDA | Pension/Retiree Claims | $0.00 |
| 33937 | RENOVALES RIVERA, WANDA I. | Pension/Retiree Claims | $43,346.33 |
| 33952 | GONZALEZ RIVAS, MAYRA  I. | Pension/Retiree Claims | $114,389.95 |
| 33953 | GONZALEZ VARGAS, MAYRA C. | Pension/Retiree Claims | $68,830.00 |
| 33965 | ENCARNACION GONZALEZ, ANGEL R. | Pension/Retiree Claims | $34,806.83 |
| 33969 | SERRANO SOTO, MARIA A | Pension/Retiree Claims | $73,684.88 |
| 33978 | MERCEDO ZAPATA, DERWIN | Pension/Retiree Claims | $0.00 |
| 34009 | ECHEVARRIA ABREU, DENNIS | Pension/Retiree Claims | $222,543.61 |
| 34016 | COLON LEBRON, DORIS M | Pension/Retiree Claims | $0.00 |
| 34114 | GARCIA NAZARIO, WANDA | Pension/Retiree Claims | $0.00 |
| 34174 | MORALES FUENTES, CARMEN JULIA | Pension/Retiree Claims | $59,454.16 |
| 34176 | ORTIZ LOPEZ, NERIDA OREALYS | Pension/Retiree Claims | $30,475.98 |
| 34180 | DIAZ DELGADO, SILVIA | Pension/Retiree Claims | $0.00 |
| 34214 | VAZQUEZ RODRIGUEZ, XAVIER O. | Pension/Retiree Claims | $75,335.64 |
| 34217 | FLORES MELENDEZ, WILFREDO | Pension/Retiree Claims | $60,000.00 |
| 34230 | SANTIAGO APONTE, ZOE | Pension/Retiree Claims | $59,105.66 |
| 34232 | ZAYAS VENDRELL, MILDRED | Pension/Retiree Claims | $75,000.00 |
| 34260 | CINTRON GONZALEZ, ANGELA L. | Pension/Retiree Claims | $0.00 |
| 34267 | ROMAN ARRIAGA, XIOMARA | Pension/Retiree Claims | $0.00 |
| 34281 | PEREZ ANDUJAR, ALICIA | Pension/Retiree Claims | $109,205.68 |
| 34302 | ORTIZ MONTALVO, EMMA | Pension/Retiree Claims | $118,165.72 |
| 34330 | HERNANDEZ RIVERA , WILMA | Pension/Retiree Claims | $51,554.64 |
| 34411 | GONZALEZ QUINONES, ISABEL | Pension/Retiree Claims | $169,866.76 |
| 34495 | CAMACHO, RAÚL | Pension/Retiree Claims | $5,000.00 |
| 34497 | NIEVES SANTIAGO, MAYRA | Pension/Retiree Claims | $76,355.80 |
| 34526 | COLON RIVERA, NOELIA | Pension/Retiree Claims | $0.00 |
| 34545 | MATOS SIERRA, JUAN C | Pension/Retiree Claims | $53,000.00 |
| 34588 | RODRIGUEZ RIVERA, RUTH M | Pension/Retiree Claims | $93,811.27 |
| 34600 | CANDELARIO GORBEA, MARIEL | Pension/Retiree Claims | $37,284.06 |
| 34607 | JUSTINIANO ALDEBOL, MARISOL | Pension/Retiree Claims | $117,754.97 |
| 34663 | BARBERENA MIRANDA, JUAN J. | Pension/Retiree Claims | $111,576.59 |
| 34695 | CRUZ ADAMES, RAMONA M | Pension/Retiree Claims | $75,000.00 |
| 34764 | SANCHEZ RODRIGUEZ, JULIA M | Pension/Retiree Claims | $0.00 |
| 34789 | DONATO QUINONES, VIVIAN | Pension/Retiree Claims | $93,585.00 |
| 34829 | RAMIREZ MACHIN, OSCAR | Pension/Retiree Claims | $62,104.00 |
| 34851 | LOPEZ MORALES, HECTOR I. | Pension/Retiree Claims | $85,107.00 |
| 34900 | LAHOZ ARROYO, LUIS E. | Pension/Retiree Claims | $0.00 |
| 34942 | REYES SANTIAGO, FELIX | Pension/Retiree Claims | $0.00 |
| 34999 | RIOS SULIVERAS, DIANA | Pension/Retiree Claims | $73,705.65 |
| 35006 | VALDES ADORNO, BENJAMIN | Pension/Retiree Claims | $62,049.56 |
| 35009 | CORDERO SANTIAGO , JOSE  A | Pension/Retiree Claims | $59,074.34 |
| 35069 | BENITEZ SOTO, BRENDA | Pension/Retiree Claims | $100,000.00 |
| 35089 | SANTIAGO GONZALEZ, MADELYN | Pension/Retiree Claims | $53,756.42 |
| 35092 | FLORES ROCAFORT, LOURDES | Pension/Retiree Claims | $0.00 |
| 35135 | BARRETO RUIZ, MELVIN | Pension/Retiree Claims | $48,000.00 |
| 35138 | CORA GOMEZ, LENNY | Pension/Retiree Claims | $93,795.65 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 35146 | VAZQUEZ ARROYO, JORGE | Pension/Retiree Claims | $0.00 |
| 35153 | MOLINA IGLESIAS, MARTA | Pension/Retiree Claims | $62,397.69 |
| 35205 | ROSARIO, NANCY GOMEZ | Pension/Retiree Claims | $84,048.77 |
| 35221 | CARROMERO MERCED, LETICIA | Pension/Retiree Claims | $90,395.59 |
| 35295 | FIOL TORRES, EDITH | Pension/Retiree Claims | $0.00 |
| 35313 | MOUNIER FERRER, PEDRO C. | Pension/Retiree Claims | $127,000.00 |
| 35321 | ORTIZ LOPEZ, NERIDA O. | Pension/Retiree Claims | $30,475.98 |
| 35322 | SALGADO MEDINA, SHEILA | Pension/Retiree Claims | $64,424.13 |
| 35331 | MUNOZ TORRES, OLGA N | Pension/Retiree Claims | $61,099.29 |
| 35343 | BARRERA FRONTERA, JULIO R | Pension/Retiree Claims | $69,913.73 |
| 35347 | PEREZ ANAYA, NORMA | Pension/Retiree Claims | $78,258.00 |
| 35391 | PEREZ NEGRON, LESLIE A | Pension/Retiree Claims | $82,701.88 |
| 35394 | VAZQUEZ VELAZQUEZ, MARISOL | Pension/Retiree Claims | $93,830.32 |
| 35409 | RIVERA DE JESUS, HIPOLITA | Pension/Retiree Claims | $46,678.39 |
| 35415 | TORRES PALMER, JUAN E. | Pension/Retiree Claims | $88,926.97 |
| 35442 | RODRIGUEZ ROSADO, MARY LOURDES | Pension/Retiree Claims | $52,111.23 |
| 35460 | LOPEZ MALDONADO, MARIA I | Pension/Retiree Claims | $0.00 |
| 35465 | MA HERNANDEZ, MALAVE | Pension/Retiree Claims | $75,496.71 |
| 35484 | MALAVÉ-HERNÁNDEZ, VERÓNICA | Pension/Retiree Claims | $140,764.08 |
| 35517 | RIVERA TORRES, LYSBIA M. | Pension/Retiree Claims | $27,930.00 |
| 35520 | MARTINEZ DUMENG, OLGA | Pension/Retiree Claims | $104,820.26 |
| 35536 | MONTANEZ GONZALEZ, NORMA | Pension/Retiree Claims | $71,403.22 |
| 35569 | MERCADO BARRETO, CHRISTOPHER O | Pension/Retiree Claims | $113,364.21 |
| 35571 | NIEVES NAVARRO, MIGUEL A. | Pension/Retiree Claims | $750,000.00 |
| 35633 | LOPEZ CARABALLO, WILLIAM | Pension/Retiree Claims | $8,305.41 |
| 35650 | MORALES QUIÑONES, AMARILYS | Pension/Retiree Claims | $103,723.18 |
| 35693 | SANCHEZ ARROYO, JUAN F | Pension/Retiree Claims | $41,295.40 |
| 35702 | AYALA LAMBERTY, LINA G | Pension/Retiree Claims | $0.00 |
| 35796 | FELICIANO CASTILLO, MIGDALIA | Pension/Retiree Claims | $0.00 |
| 35902 | CASTRO MOYET, JUANA | Pension/Retiree Claims | $70,541.70 |
| 35918 | OJEDA ADRIAN, LILLIAM | Pension/Retiree Claims | $0.00 |
| 35968 | MEDINA RAMIREZ, DORIS MABEL | Pension/Retiree Claims | $51,482.40 |
| 35975 | AZIZE CINTRON, SAQUIA | Pension/Retiree Claims | $0.00 |
| 35976 | PORTELA MARTINEZ, BLANCA T. | Pension/Retiree Claims | $182,982.08 |
| 35997 | VARGAS MULLER, BENIGNO | Pension/Retiree Claims | $75,823.61 |
| 35998 | RAMOS MERCED, SANDRA | Pension/Retiree Claims | $85,389.06 |
| 36001 | RODRIGUEZ VAZQUEZ, GRISEL | Pension/Retiree Claims | $74,887.98 |
| 36014 | RODRIGUEZ DE JESUS, EMANUEL | Pension/Retiree Claims | $86,438.84 |
| 36089 | RIVERA VELEZ, HECTOR D | Pension/Retiree Claims | $53,744.12 |
| 36100 | TORRES RIOS, ESTHER | Pension/Retiree Claims | $52,549.95 |
| 36213 | RIVERA RENTAS, MARGARITA | Pension/Retiree Claims | $82,049.07 |
| 36294 | COLON SANCHEZ, LIZETTE | Pension/Retiree Claims | $0.00 |
| 36346 | MERCUCCI TORRES, JOAN | Pension/Retiree Claims | $0.00 |
| 36358 | RODRIGUEZ GARCIA, PEDRO JAIME | Pension/Retiree Claims | $63,880.95 |
| 36401 | RIVERA NATAL, MARIA DEL ROSARIO | Pension/Retiree Claims | $0.00 |
| 36431 | PEREZ RIVERA, YASMIN | Pension/Retiree Claims | $51,105.66 |
| 36442 | ORTIZ OLIVERAS, FRANCISCO J | Pension/Retiree Claims | $130,000.00 |
| 36445 | SEGARRA BRACERO, CARMEN E | Pension/Retiree Claims | $53,355.64 |
| 36447 | IRIZARRY-GALARZA, ROBERTO | Pension/Retiree Claims | $75,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 36456 | RODRIGUEZ GONZALEZ, ANGEL L | Pension/Retiree Claims | $0.00 |
| 36462 | SERRANO TORRES, SYNTHIA | Pension/Retiree Claims | $75,000.00 |
| 36479 | MOYA, ISRAEL CHICO | Pension/Retiree Claims | $166,215.01 |
| 36520 | LOPEZ PEREZ, FELIX A. | Pension/Retiree Claims | $0.00 |
| 36523 | SANTIAGO NEVAREZ, ELIZABETH | Pension/Retiree Claims | $117,803.30 |
| 36524 | NIEVES GARCIA, MARIA DEL C. | Pension/Retiree Claims | $149,194.46 |
| 36526 | RIVERA-MORALES, RAMON C. | Pension/Retiree Claims | $174,948.53 |
| 36528 | MARTINEZ REYES, ROBERTO | Pension/Retiree Claims | $114,107.14 |
| 36530 | FIGUEROA MENDINA, BRENDA | Pension/Retiree Claims | $81,107.14 |
| 36551 | GONZALEZ RAMOS,  JUAN  C. | Pension/Retiree Claims | $79,676.90 |
| 36569 | SANTIAGO PUIG, FREDDY | Pension/Retiree Claims | $87,644.75 |
| 36570 | MELENDEZ FIGUEROA, CECILLY A. | Pension/Retiree Claims | $51,955.26 |
| 36577 | SANTIAGO RAMOS, EFREN | Pension/Retiree Claims | $75,000.00 |
| 36589 | NIEVES RIVERA, IVAN | Pension/Retiree Claims | $75,000.00 |
| 36596 | LOPEZ CASTRO, DEBRA | Pension/Retiree Claims | $125,024.24 |
| 36602 | RUIZ MORALES, FRANCES | Pension/Retiree Claims | $97,612.73 |
| 36608 | GARCIA JIMENEZ, JORGE | Pension/Retiree Claims | $157,418.47 |
| 36613 | MIRANDA RIOS, IRMA | Pension/Retiree Claims | $8,454,864.00 |
| 36687 | ALMODOVAR, ELIZABETH | Pension/Retiree Claims | $144,225.76 |
| 36736 | ORTIZ LOPEZ, MARTA M | Pension/Retiree Claims | $23,653.92 |
| 36792 | MAISONET CORREA, MARIA M | Pension/Retiree Claims | $60,185.35 |
| 36803 | BERRIOS FIGUEROA, LUIS A. | Pension/Retiree Claims | $75,000.00 |
| 36812 | OJEDA-TORRES, ORLANDO | Pension/Retiree Claims | $75,000.00 |
| 36829 | SANCHEZ TAPIA, ROBERTO | Pension/Retiree Claims | $54,794.83 |
| 36836 | COLON, GLADYS LOPEZ | Pension/Retiree Claims | $36,985.38 |
| 36861 | GUZMAN ALICEA, CANDIDA | Pension/Retiree Claims | $12,030.00 |
| 36864 | ORTIZ LOPEZ, MARTA M | Pension/Retiree Claims | $0.00 |
| 36895 | SERRANO NIEVES, MARIA | Pension/Retiree Claims | $58,843.17 |
| 36896 | MANGUAL NEGRON, RAUL | Pension/Retiree Claims | $137,529.85 |
| 36902 | SANCHEZ OJEDA, ILEANA M. | Pension/Retiree Claims | $62,293.90 |
| 36930 | QUINONES VILA, RAFAEL A | Pension/Retiree Claims | $56,549.12 |
| 36935 | VELEZ RODRIGUEZ, HERMINIA | Pension/Retiree Claims | $65,539.12 |
| 37016 | CARABALLO HERNANDEZ, ANGEL GABRIEL | Pension/Retiree Claims | $64,103.69 |
| 37022 | GARCIA APONTE, IVETTE | Pension/Retiree Claims | $69,761.61 |
| 37083 | SIBERON CARABALLO, RAFAEL | Pension/Retiree Claims | $0.00 |
| 37095 | SANTIAGO SILVA, VERONICA | Pension/Retiree Claims | $0.00 |
| 37155 | RIOS AGOSTO, IGNACIO | Pension/Retiree Claims | $130,000.00 |
| 37223 | RODRIGUEZ ROSA, LUIS F | Pension/Retiree Claims | $75,000.00 |
| 37256 | RIVERA CARABALLO, MIGUEL A | Pension/Retiree Claims | $0.00 |
| 37278 | SANTIAGO CABRERA, HENRY | Pension/Retiree Claims | $70,208.72 |
| 37287 | CABERA GONZALEZ, JOANNIE | Pension/Retiree Claims | $62,881.36 |
| 37320 | SILVA-LOPEZ, YASMIN | Pension/Retiree Claims | $70,000.00 |
| 37379 | NEGRON MONTALVO, NAYDA M | Pension/Retiree Claims | $67,204.98 |
| 37388 | JIMENEZ VAZQUEZ, EILEEN | Pension/Retiree Claims | $59,531.39 |
| 37400 | SANCHEZ RODRIGUEZ, JORGE  L. | Pension/Retiree Claims | $121,748.81 |
| 37407 | GONZALEZ RIVAS, MAYRA I. | Pension/Retiree Claims | $114,389.95 |
| 37431 | ROSARIO FLORES, MARIA S. | Pension/Retiree Claims | $211,070.26 |
| 37489 | DIAZ IRIZARRY, BENJAMIN | Pension/Retiree Claims | $54,566.26 |
| 37515 | CINTRON NIEVES, FELIX E. | Pension/Retiree Claims | $59,655.30 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 37546 | RODRIGUEZ CASADO, GIZZELLE | Pension/Retiree Claims | $98,328.63 |
| 37548 | BRUNO RODRIGUEZ, EVA M | Pension/Retiree Claims | $118,835.36 |
| 37559 | COLON NIEVES, JOSE A | Pension/Retiree Claims | $56,482.41 |
| 37572 | RIVERA VELAZQUEZ, ALEXANDER | Pension/Retiree Claims | $27,674.27 |
| 37579 | BON MILLAN, GLENDALIZ | Pension/Retiree Claims | $63,000.00 |
| 37587 | TORRES QUINTERO, CARMEN ELENA | Pension/Retiree Claims | $229,818.26 |
| 37617 | HERNANDEZ, ADA E. | Pension/Retiree Claims | $107,113.57 |
| 37633 | ROJAS ALMODOVAR, JAIME | Pension/Retiree Claims | $2,278.58 |
| 37666 | ACOSTA VELEZ, GRESSEL | Pension/Retiree Claims | $0.00 |
| 37675 | SANTIAGO VARGAS, ELVIN | Pension/Retiree Claims | $53,039.36 |
| 37688 | SILVA AVILES, ENRIQUE | Pension/Retiree Claims | $96,945.23 |
| 37693 | ROBLES MULERO, EVA I. | Pension/Retiree Claims | $52,195.14 |
| 37712 | ARGUINZONI GUERRIDO, VICTOR M | Pension/Retiree Claims | $0.00 |
| 37735 | CABALLERO ROLDAN, ANA L | Pension/Retiree Claims | $354,000.00 |
| 37772 | CLAVELL ORTIZ, TERESA | Pension/Retiree Claims | $83,618.95 |
| 37784 | TORRES RIVERA, MARGARITA | Pension/Retiree Claims | $0.00 |
| 37789 | BARRIONUEVO RIVERA, FIDEL | Pension/Retiree Claims | $52,324.06 |
| 37795 | CORREA RODRIGUEZ, THAISA | Pension/Retiree Claims | $168,842.88 |
| 37804 | CASADO CRUZ, JORGE L | Pension/Retiree Claims | $100,486.87 |
| 37812 | CRISTÓBAL CUADRADO, GRISELLE | Pension/Retiree Claims | $72,000.00 |
| 37816 | COSTAS VAZQUEZ, DELIA  C | Pension/Retiree Claims | $55,566.19 |
| 37841 | BURGOS RODRIGUEZ, LYMARIS | Pension/Retiree Claims | $52,718.83 |
| 37844 | RAMOS MEDINA, RICHARD | Pension/Retiree Claims | $57,629.93 |
| 37852 | PIÑERO REYES, IDALIA | Pension/Retiree Claims | $0.00 |
| 37885 | RAMIREZ TOLEDO, AILEEN R. | Pension/Retiree Claims | $140,418.64 |
| 37925 | GARCIA, HERIBERTO VAZQUEZ | Pension/Retiree Claims | $93,660.17 |
| 37927 | VELAZQUEZ DIAZ, ANTONIO | Pension/Retiree Claims | $300,000.00 |
| 37938 | AGOSTO MURIEL, LETICIA | Pension/Retiree Claims | $104,701.56 |
| 37962 | FUENTES RIVERA, ROSA L. | Pension/Retiree Claims | $117,843.00 |
| 37964 | ESPINOSA VAZQUEZ, LINDA | Pension/Retiree Claims | $56,789.00 |
| 38004 | GOMEZ RODRIQUEZ, LUIS E | Pension/Retiree Claims | $76,162.38 |
| 38029 | LOPEZ ARROYO, ROBERTO | Pension/Retiree Claims | $75,557.69 |
| 38034 | FERRER MONGE, IRIS | Pension/Retiree Claims | $100,000.00 |
| 38095 | RIVERA ORTIZ, WANDA I | Pension/Retiree Claims | $51,120.06 |
| 38103 | MELENDEZ DIAZ, MARIO E. | Pension/Retiree Claims | $0.00 |
| 38120 | SERRANO OCASIO, VICTOR M | Pension/Retiree Claims | $100,386.88 |
| 38122 | BALASQUIDE SERRANO, ROSA M. | Pension/Retiree Claims | $71,531.89 |
| 38123 | CARO , GILDA ABAD | Pension/Retiree Claims | $98,963.85 |
| 38192 | RAMOS ESTRADA, EDWIN | Pension/Retiree Claims | $72,553.19 |
| 38245 | HERNANDEZ LOPEZ, AIXA DEL C. | Pension/Retiree Claims | $0.00 |
| 38271 | CRUZ CHICO, JOSE E | Pension/Retiree Claims | $59,434.93 |
| 38300 | CORTES RIVERA, JOSE LUIS | Pension/Retiree Claims | $74,965.24 |
| 38329 | MUNOZ DELGADO, MAYRA | Pension/Retiree Claims | $64,528.91 |
| 38355 | LOPEZ FIGUEROA, BRENDA LIZ | Pension/Retiree Claims | $69,395.10 |
| 38380 | MALDONADO, JOSUE  BRUNO | Pension/Retiree Claims | $54,767.81 |
| 38407 | RAMOS ROMAN, WILDA | Pension/Retiree Claims | $248,982.70 |
| 38416 | PEREZ CUEVAS, JUAN C | Pension/Retiree Claims | $0.00 |
| 38427 | FRANCO FIGUEROA, BRIGIDA | Pension/Retiree Claims | $103,976.19 |
| 38479 | CAMACHO ANDUJAR, CARMEN T | Pension/Retiree Claims | $0.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 38515 | IRIZARRY HERNANDEZ, ANGEL  L. | Pension/Retiree Claims | $70,152.61 |
| 38530 | MORFE MERCADO, MARIA | Pension/Retiree Claims | $55,538.33 |
| 38544 | FARIS ELBA, LUIS A. | Pension/Retiree Claims | $85,269.72 |
| 38556 | MUNOZ NUNEZ, JOSEFA | Pension/Retiree Claims | $0.00 |
| 38562 | AYALA CRUZ, BEATRIZ | Pension/Retiree Claims | $15,519.45 |
| 38601 | BAUZA CINTRON, LUIS A | Pension/Retiree Claims | $82,304.75 |
| 38624 | DAVILA CANCEL, AIXA B | Pension/Retiree Claims | $53,823.23 |
| 38648 | COLON DEL VALLE, LUIS R | Pension/Retiree Claims | $136,391.96 |
| 38652 | GONZALEZ SILVA, VIVIAN L | Pension/Retiree Claims | $60,235.25 |
| 38656 | COSME RUIZ, JOSE A. | Pension/Retiree Claims | $52,992.81 |
| 38658 | GONZALEZ PABON, JOSE  M | Pension/Retiree Claims | $53,664.09 |
| 38670 | HERNANDEZ GONZALEZ, JUNIOR | Pension/Retiree Claims | $60,000.00 |
| 38708 | CARABALLO FIGUEROA, KEYLA D | Pension/Retiree Claims | $58,221.40 |
| 38741 | SANTIAGO LOPEZ, DOMINGO | Pension/Retiree Claims | $69,533.30 |
| 38767 | PEÑA MORALES, YOLANDA IVETTE | Pension/Retiree Claims | $18,574.70 |
| 38775 | MEJIAS MUÑIZ, ELBA  IRIS | Pension/Retiree Claims | $65,000.00 |
| 38777 | VILLAFANE DEYACK, EILEEN  C. | Pension/Retiree Claims | $105,099.00 |
| 38785 | NEGRON QUILES, YOLANDA I. | Pension/Retiree Claims | $58,208.42 |
| 38803 | ROSARIO TELLADO, ANNETTE | Pension/Retiree Claims | $60,000.00 |
| 38806 | GONZALEZ JORGE, MAYRA  L. | Pension/Retiree Claims | $200,000.00 |
| 38815 | APONTE MARTINEZ, LYDIANA | Pension/Retiree Claims | $75,000.00 |
| 38869 | RIVERA VILLANUEVA P, MYRIAM | Pension/Retiree Claims | $65,493.77 |
| 38879 | GORDIAN RENTAS, ROSA | Pension/Retiree Claims | $69,639.63 |
| 38902 | MONTALVO ROLON, MARITZA | Pension/Retiree Claims | $52,665.35 |
| 38904 | SANTANA-CASTRO, NEREIDA | Pension/Retiree Claims | $73,037.64 |
| 38906 | RIVERA BRUNO, IVETTE | Pension/Retiree Claims | $123,331.68 |
| 38908 | TORRENS COLON, ROSA | Pension/Retiree Claims | $62,825.92 |
| 38914 | ESTRELLA-COLON, MIGUEL A. | Pension/Retiree Claims | $90,000.00 |
| 38924 | DEL VALLE, JOSE RUIZ | Pension/Retiree Claims | $74,641.86 |
| 38933 | FIGUEROA MORENO, VANJA  E. | Pension/Retiree Claims | $102,282.39 |
| 38939 | CRUZ ACEVEDO, JORGE  L. | Pension/Retiree Claims | $55,000.00 |
| 38945 | ROMÁN FLORES, JORGE L. | Pension/Retiree Claims | $63,117.55 |
| 38971 | MORALES PLUMEY, JUAN J | Pension/Retiree Claims | $78,000.00 |
| 38974 | MARIN BENITEZ, MILDRED | Pension/Retiree Claims | $61,182.00 |
| 38987 | SANTIAGO CALDERON, CARLOS A | Pension/Retiree Claims | $46,932.70 |
| 38989 | PELLICIER FIGUEROA, GLENDA I | Pension/Retiree Claims | $90,570.07 |
| 38990 | LEBRON CARRION, ANA E | Pension/Retiree Claims | $43,944.07 |
| 38992 | SUAREZ SANCHEZ, IRMA Y | Pension/Retiree Claims | $66,486.25 |
| 39015 | IRIZARRY CACERES, SONIA N | Pension/Retiree Claims | $0.00 |
| 39028 | DIAZ APONTE, MARILYN | Pension/Retiree Claims | $55,279.08 |
| 39068 | TORRES-MOLINA, JUAN A. | Pension/Retiree Claims | $75,000.00 |
| 39140 | FORST GARCIA, MAYRA L. | Pension/Retiree Claims | $66,376.85 |
| 39166 | ESPANOL RODRIGUEZ, MAGALY J | Pension/Retiree Claims | $80,000.00 |
| 39179 | OLMEDA MORALES, OLGA I. | Pension/Retiree Claims | $72,026.75 |
| 39181 | QUINTANA MORALES, LIZETTE | Pension/Retiree Claims | $83,000.00 |
| 39201 | NEGRON QUILES, YOLANDA I | Pension/Retiree Claims | $58,208.42 |
| 39217 | MARTINEZ COLON, NILVIA  I. | Pension/Retiree Claims | $65,125.74 |
| 39233 | OSUNA CARRASQUILLO, OSCAR | Pension/Retiree Claims | $54,297.91 |
| 39234 | ROMAN DIAZ, JORGE | Pension/Retiree Claims | $96,102.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 39249 | SANTIAGO ANTONY, DAGMAR | Pension/Retiree Claims | $0.00 |
| 39289 | PINERO OFARRIL , MIGUEL ANGEL | Pension/Retiree Claims | $207,135.66 |
| 39316 | SANTIAGO MELENDEZ, MARIA D | Pension/Retiree Claims | $79,691.91 |
| 39322 | MORALES ALVAREZ, MARIA I | Pension/Retiree Claims | $99,596.37 |
| 39394 | RODRIGUEZ-RODRIGUEZ, YOMARIS | Pension/Retiree Claims | $46,950.79 |
| 39396 | CRUZ SIERRA, ELSIE | Pension/Retiree Claims | $78,963.16 |
| 39446 | ACEVEDO GUERRERO, ISAIDA I | Pension/Retiree Claims | $60,000.00 |
| 39454 | PEREZ SANTANA, MICHELLE D | Pension/Retiree Claims | $169,282.78 |
| 39466 | GRANA DIAZ, ROBERTO | Pension/Retiree Claims | $96,949.29 |
| 39494 | GUEVAREZ-VEGA, CARMEN GLORIA | Pension/Retiree Claims | $73,108.92 |
| 39499 | BERRIOS RODRIGUEZ, BRENDA E. | Pension/Retiree Claims | $55,203.82 |
| 39522 | ALVARADO RIVERA, MARITZA | Pension/Retiree Claims | $168,412.00 |
| 39532 | DE JESUS ORTIZ, ZULMA | Pension/Retiree Claims | $153,350.00 |
| 39539 | ALVARADO RIVERA, MARITZA | Pension/Retiree Claims | $168,412.00 |
| 39542 | BURGOS ROSARIO, AIDA | Pension/Retiree Claims | $83,481.94 |
| 39544 | ANDINO RIVERA, MAGDALENA | Pension/Retiree Claims | $7,239.96 |
| 39571 | COLON AVELLANET, KAREN | Pension/Retiree Claims | $0.00 |
| 39580 | CORDERO ROMERO, MAYRA E | Pension/Retiree Claims | $78,040.00 |
| 39583 | WARNER MENDEZ, ALBA A | Pension/Retiree Claims | $94,633.58 |
| 39584 | FERRER ANDINO, MARTA Z | Pension/Retiree Claims | $60,885.00 |
| 39620 | DEKONY VIERA, SYLBETH | Pension/Retiree Claims | $87,335.00 |
| 39630 | MONTALVO PAGAN, GLORY MAR | Pension/Retiree Claims | $82,923.99 |
| 39650 | DURAN LUGO, RICARDO | Pension/Retiree Claims | $59,212.22 |
| 39683 | IRIZARRY LUCIANO, NORMA I | Pension/Retiree Claims | $279,508.80 |
| 39684 | VAZQUEZ RODRIGUEZ, IVOMME | Pension/Retiree Claims | $81,370.39 |
| 39696 | SANTIAGO SALICRUP, WANDA I | Pension/Retiree Claims | $52,723.64 |
| 39714 | ALDARONDO, YARITZA | Pension/Retiree Claims | $0.00 |
| 39723 | CRUZ SANTOS, MARCIAL | Pension/Retiree Claims | $62,729.81 |
| 39730 | MARTINEZ ORTIZ, LUIS F. | Pension/Retiree Claims | $114,717.73 |
| 39762 | APONTE ROSA, NIDIA M. | Pension/Retiree Claims | $80,189.29 |
| 39764 | VARGAS ALVERIO, PABLO | Pension/Retiree Claims | $80,000.00 |
| 39772 | PACHECO NIEVES, CARMEN M. | Pension/Retiree Claims | $61,132.67 |
| 39777 | LABORDE, FRANCES | Pension/Retiree Claims | $38,275.76 |
| 39781 | LABORDE CARLO, FRANCES MARIE | Pension/Retiree Claims | $38,275.76 |
| 39784 | CORTES COTTO, LUIS O | Pension/Retiree Claims | $70,384.00 |
| 39855 | DE LOS A TORRES RODRIGUEZ, MARIA | Pension/Retiree Claims | $100,000.00 |
| 39940 | LOPEZ LOPEZ, JOSE E. | Pension/Retiree Claims | $5,696.97 |
| 39972 | SANTIAGO-APONTE, WALDO E. | Pension/Retiree Claims | $62,294.22 |
| 39986 | WILSON-MAGRIS, JUDITH | Pension/Retiree Claims | $55,494.47 |
| 39994 | ROSARIO VEGA, LILLIAM M. | Pension/Retiree Claims | $67,285.02 |
| 39998 | VILLEGAS ALECIA, HIPOLITO | Pension/Retiree Claims | $62,756.81 |
| 40005 | GARCIA SANCHEZ, FELIPE | Pension/Retiree Claims | $66,607.46 |
| 40007 | COLON GONZALEZ, OLGA L. | Pension/Retiree Claims | $71,221.67 |
| 40031 | MARTINEZ ROSA, CARMEN | Pension/Retiree Claims | $52,940.66 |
| 40041 | GARCÍA RIVERA, EFRAÍN | Pension/Retiree Claims | $66,356.57 |
| 40065 | VILLAZON SOTO, GLICET | Pension/Retiree Claims | $68,207.36 |
| 40070 | SOTO RIVERA, MARIA E | Pension/Retiree Claims | $117,234.90 |
| 40080 | MELENDEZ OTERO, OLGA L | Pension/Retiree Claims | $62,000.00 |
| 40099 | O'FERRALL IRIZARRY, GISELA | Pension/Retiree Claims | $80,912.75 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 40101 | TORRES RIVERA, ANTONIO | Pension/Retiree Claims | $57,519.27 |
| 40112 | MELENDEZ RODRIGUEZ, LISETTE | Pension/Retiree Claims | $55,819.22 |
| 40122 | RIVERA AVILES, GERARDO | Pension/Retiree Claims | $77,749.20 |
| 40188 | CABRERA REYES, CARLOS | Pension/Retiree Claims | $65,857.00 |
| 40212 | COLON LOPEZ, VICTOR L. | Pension/Retiree Claims | $66,920.82 |
| 40239 | ROSARIO ALAMO, ELIEZER | Pension/Retiree Claims | $53,580.38 |
| 40259 | MELENDEZ MARTINEZ, HIRAM | Pension/Retiree Claims | $105,795.35 |
| 40267 | MARQUEZ-LECODE, KATHERINE | Pension/Retiree Claims | $75,000.00 |
| 40273 | DIAZ ALVAREZ, HECTOR M | Pension/Retiree Claims | $79,589.68 |
| 40278 | BERNOS ALEJANDRO, MYRNA | Pension/Retiree Claims | $33,521.30 |
| 40286 | AVILES VELEZ , JULISSA | Pension/Retiree Claims | $0.00 |
| 40301 | GAUTIER SANTIAGO, YAKARA YAMILKA | Pension/Retiree Claims | $60,000.00 |
| 40304 | COLON SANTIAGO, ARLEEN ANETTE | Pension/Retiree Claims | $31,489.42 |
| 40326 | PENA RODRIGUEZ, ISABEL | Pension/Retiree Claims | $140,000.00 |
| 40371 | ARROYO RIVERA, EDWIN | Pension/Retiree Claims | $67,781.00 |
| 40372 | ESCUDERO RODRÍGUEZ, LOLIMAR | Pension/Retiree Claims | $72,496.54 |
| 40374 | LEON, LUIS P. | Pension/Retiree Claims | $57,777.00 |
| 40387 | MORALES SILVA, HECTOR | Pension/Retiree Claims | $64,900.00 |
| 40393 | TORRES RODRIGUEZ, HECTOR | Pension/Retiree Claims | $55,443.04 |
| 40411 | VELAZQUEZ NATAL, ARMANDO L | Pension/Retiree Claims | $48,585.45 |
| 40436 | COLON RODRIGUEZ, RAMONITA | Pension/Retiree Claims | $70,352.85 |
| 40447 | VELEZ, JACQUELINE | Pension/Retiree Claims | $169,461.66 |
| 40449 | OLIVERO-NEGRON, NETZAIDA | Pension/Retiree Claims | $60,661.02 |
| 40465 | LA COSTA, EDUARDO CASTELLANOS | Pension/Retiree Claims | $92,576.53 |
| 40471 | DIAZ GONZALEZ, LIZ | Pension/Retiree Claims | $238,722.64 |
| 40478 | TORRES CANCEL, ELOINA | Pension/Retiree Claims | $144,096.48 |
| 40481 | DIAZ DIAZ, MAYRA E | Pension/Retiree Claims | $100,640.26 |
| 40495 | FIGUEROA, WILFREDO | Pension/Retiree Claims | $67,000.00 |
| 40498 | LEBRON CRUZ, JAVIER | Pension/Retiree Claims | $67,228.36 |
| 40516 | REYES RIVERA, BENIGNO | Pension/Retiree Claims | $80,683.57 |
| 40522 | RIVERA COLON, ADA | Pension/Retiree Claims | $105,715.59 |
| 40523 | FARGAS BENITEZ, LOURDES M | Pension/Retiree Claims | $65,586.57 |
| 40525 | BURGOS SERRANO, ROBERTO | Pension/Retiree Claims | $200,010.79 |
| 40550 | MORALES TORRES, JEANNETTE | Pension/Retiree Claims | $67,048.67 |
| 40559 | PEREZ MARRERO, JESUS | Pension/Retiree Claims | $220,325.00 |
| 40607 | HERNANDEZ GARCIA, WILMER | Pension/Retiree Claims | $257,639.56 |
| 40635 | BROWN OQUENDO, GLADDE | Pension/Retiree Claims | $62,527.12 |
| 40673 | COLON-NAVARRO, HILDA M. | Pension/Retiree Claims | $251,483.85 |
| 40677 | BARRERA PEREZ, MIGUEL ANGEL | Pension/Retiree Claims | $71,124.14 |
| 40678 | DIAZ MEJIAS, MARIO | Pension/Retiree Claims | $56,281.14 |
| 40680 | RIOS RUSSI, SONIA F | Pension/Retiree Claims | $67,617.40 |
| 40683 | RAMIREZ TOLEDO, AILEEN R | Pension/Retiree Claims | $140,418.64 |
| 40699 | NAVARRO BELTRAN, EVELYN | Pension/Retiree Claims | $53,986.42 |
| 40700 | TORRES RUIZ, NOEMI | Pension/Retiree Claims | $53,703.64 |
| 40734 | MORALES REYES, LOURDES I | Pension/Retiree Claims | $75,093.50 |
| 40780 | ACOSTA, RICARDO ACOSTA | Pension/Retiree Claims | $96,193.15 |
| 40790 | ALAMO GUADALUPE, MYRNA LEE | Pension/Retiree Claims | $72,123.57 |
| 40821 | RODRIGUEZ, JEANNETTE GONZALEZ | Pension/Retiree Claims | $64,949.06 |
| 40840 | TORRES GONZALEZ, GLORIVEE | Pension/Retiree Claims | $57,540.98 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 40855 | CARMONA MELENDEZ, MARK  A | Pension/Retiree Claims | $75,687.25 |
| 40863 | ORTIZ SILVA, MELBA | Pension/Retiree Claims | $62,146.62 |
| 40867 | SERRANO SOTO, MARIA A. | Pension/Retiree Claims | $73,684.88 |
| 40899 | RAMOS MALDONADO, ANA L | Pension/Retiree Claims | $59,114.74 |
| 40917 | RAMOS ESTRADA, EDWIN | Pension/Retiree Claims | $72,553.19 |
| 40918 | MATOS CARABALLO, NELIDA | Pension/Retiree Claims | $100,740.48 |
| 40923 | ALVAREZ MORALES, OMAR | Pension/Retiree Claims | $91,222.38 |
| 40927 | FIGUEROA FLORES, CARLOS  ANIBAL | Pension/Retiree Claims | $131,952.73 |
| 40928 | ORTIZ RAMIREZ, OLGA M | Pension/Retiree Claims | $93,303.21 |
| 40938 | DIAZ MEDINA, LOURDES  T | Pension/Retiree Claims | $56,022.64 |
| 40997 | PEDRENO AYALA, ROSEMARY | Pension/Retiree Claims | $112,128.37 |
| 41002 | ALVAREZ ORTIZ, LILLIAM | Pension/Retiree Claims | $0.00 |
| 41030 | CASTRO LOPEZ, LIZETTE | Pension/Retiree Claims | $89,529.14 |
| 41048 | GARCIA-ORTEGA, BLANCA E | Pension/Retiree Claims | $68,000.00 |
| 41065 | OQUENDO BERRIOS, CARMEN M. | Pension/Retiree Claims | $78,524.67 |
| 41123 | NIEVES DEL VALLE, MARIE LISABETH | Pension/Retiree Claims | $152,032.26 |
| 41131 | OSORIO SANCHEZ, VIVIANA | Pension/Retiree Claims | $76,810.15 |
| 41167 | ORTIZ OSORIO, MAYRA J. | Pension/Retiree Claims | $57,683.20 |
| 41191 | RIOS DE JESUS , EVELYN | Pension/Retiree Claims | $66,336.97 |
| 41193 | MONGE TRINIDAD, CARLOS  LUIS | Pension/Retiree Claims | $210,000.00 |
| 41264 | DIAZ GONZALEZ, GLORIA E | Pension/Retiree Claims | $0.00 |
| 41267 | GOMEZ RIVERA, EDGAR | Pension/Retiree Claims | $102,873.02 |
| 41279 | GARAY VARGAS, SONIA M | Pension/Retiree Claims | $73,474.94 |
| 41304 | CRUZ SANTIAGO, MITCHEL | Pension/Retiree Claims | $109,321.61 |
| 41329 | RODRIGUEZ MORENO, GLADYS | Pension/Retiree Claims | $63,829.00 |
| 41388 | JUSINO MARTINEZ, JUAN | Pension/Retiree Claims | $53,912.11 |
| 41402 | DANUZ REYES, MICHAEL E. | Pension/Retiree Claims | $110,000.00 |
| 41410 | RODRIGUEZ SANTIAGO, CARMEN LETICIA | Pension/Retiree Claims | $79,543.86 |
| 41414 | MALDONADO CORTES, SAMUEL | Pension/Retiree Claims | $75,000.00 |
| 41452 | ALVARADO GOLDEROS, DORIS E | Pension/Retiree Claims | $75,718.40 |
| 41509 | GONZALEZ VILLEGAS, ROSA | Pension/Retiree Claims | $0.00 |
| 41512 | FIGUEROA BAYRON, MANUEL | Pension/Retiree Claims | $278,876.88 |
| 41525 | GONZALEZ VILLEGAS, ROSA I. | Pension/Retiree Claims | $0.00 |
| 41528 | LCASIANO ACEVEDO, CLARA | Pension/Retiree Claims | $0.00 |
| 41529 | REVILLA VIERA, FELIX A. | Pension/Retiree Claims | $91,778.93 |
| 41533 | MARCANO VIERA, CARMEN M | Pension/Retiree Claims | $74,300.00 |
| 41549 | RODRIGUEZ MATOS, SORYLIZ | Pension/Retiree Claims | $54,767.61 |
| 41557 | CARRION GARCIA, CESAR I | Pension/Retiree Claims | $136,625.44 |
| 41584 | VAZQUEZ MARRERO, CARLOS L | Pension/Retiree Claims | $85,316.73 |
| 41595 | RODRIGUEZ PINEIRO, ZAIDA M | Pension/Retiree Claims | $123,338.31 |
| 41616 | SALDANA TORRES, JESSICA I | Pension/Retiree Claims | $61,278.00 |
| 41659 | GONZALEZ, ROBERTO  SANCHEZ | Pension/Retiree Claims | $55,505.82 |
| 41686 | RIOS RUSSI, AWILDA | Pension/Retiree Claims | $77,049.61 |
| 41692 | SANTIAGO LOPEZ, OLGA  L. | Pension/Retiree Claims | $107,634.23 |
| 41701 | DIAZ CARDONA, ANA I. | Pension/Retiree Claims | $71,452.43 |
| 41740 | CASIANO RIVERA, YVONNE | Pension/Retiree Claims | $59,538.19 |
| 41742 | VEGA VEGA, JOSE  A | Pension/Retiree Claims | $90,642.98 |
| 41750 | FUENTES PIZARRO, CLAY F. | Pension/Retiree Claims | $76,538.49 |
| 41759 | PAGAN BEAUCHAMP, ENRIQUE | Pension/Retiree Claims | $77,236.55 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 41760 | FLECHA DIAZ, MARY L. | Pension/Retiree Claims | $71,573.26 |
| 41769 | ROBLES ROMAN, SONIA  N. | Pension/Retiree Claims | $68,072.37 |
| 41786 | MARQUEZ MALDONADO, ALMA I | Pension/Retiree Claims | $0.00 |
| 41795 | RIVERA CRESPI, MIGUEL A. | Pension/Retiree Claims | $101,738.00 |
| 41801 | MEDINA DURAN, LUZ M. | Pension/Retiree Claims | $71,448.18 |
| 41823 | ARROYO RIVERA, RAFAEL | Pension/Retiree Claims | $75,000.00 |
| 41826 | PEREZ VILLANUEVA, ELIZABETH | Pension/Retiree Claims | $51,000.26 |
| 41888 | ZAYAS DE JESÚS, JUAN L. | Pension/Retiree Claims | $15,482.09 |
| 41898 | DÍAZ MARRERO, ALEJANDRO | Pension/Retiree Claims | $75,328.37 |
| 41910 | CAMACHO, WANDIE SANTIAGO | Pension/Retiree Claims | $104,892.02 |
| 41959 | ORTIZ MARRERO, AWILDA | Pension/Retiree Claims | $86,869.19 |
| 42000 | ROMAN RIVERA, RAUL  A | Pension/Retiree Claims | $44,897.73 |
| 42025 | ORTIZ OSTOLAZA, CARLOS M. | Pension/Retiree Claims | $75,000.00 |
| 42028 | BERRIOS PASTRANA, CIRITA | Pension/Retiree Claims | $66,801.88 |
| 42034 | HERNANDEZ VILLARIN, JAIME | Pension/Retiree Claims | $0.00 |
| 42041 | DELGADO COLON, ZULMA | Pension/Retiree Claims | $160,572.00 |
| 42059 | MEDINA SANTIAGO, OLGA I | Pension/Retiree Claims | $85,120.00 |
| 42084 | CINTRON TORRES, EDNA N. | Pension/Retiree Claims | $77,229.52 |
| 42117 | MARTINEZ ORAMA, ANA MARIA | Pension/Retiree Claims | $105,330.15 |
| 42123 | RICHARD APONTE, ELDA M | Pension/Retiree Claims | $51,721.74 |
| 42135 | RODRIGUEZ VERA, CLARIBEL | Pension/Retiree Claims | $0.00 |
| 42144 | RIVAS GUEVAREZ, LUIS U. | Pension/Retiree Claims | $68,632.50 |
| 42170 | PEREZ RAMIREZ, MIGUEL A | Pension/Retiree Claims | $106,155.70 |
| 42198 | COTTO ROSA, RAMON L. | Pension/Retiree Claims | $63,948.87 |
| 42202 | BURGOS GUTIERREZ, LYDIA | Pension/Retiree Claims | $44.80 |
| 42216 | CASIANO SOSA, WANDA | Pension/Retiree Claims | $178,160.50 |
| 42218 | CASTRO CANDELARIO, AIDA  I | Pension/Retiree Claims | $77,461.86 |
| 42232 | RIVERA DELGADO, NYVIA | Pension/Retiree Claims | $109,719.66 |
| 42240 | MELENDEZ VAZQUEZ, MILDRED | Pension/Retiree Claims | $75,000.00 |
| 42249 | RAMOS DELGADO, SYLVIA I. | Pension/Retiree Claims | $74,875.07 |
| 42255 | MIGUEL DEL VALLE, ZULMA H | Pension/Retiree Claims | $55,244.25 |
| 42268 | CARRION BORIA, LUIS ANGEL | Pension/Retiree Claims | $0.00 |
| 42300 | NAVARRO TORRES, VERONICA | Pension/Retiree Claims | $70,657.63 |
| 42310 | PEREZ GONZALEZ, NANCY | Pension/Retiree Claims | $58,728.82 |
| 42313 | CALDERO PEREZ, RENE O. | Pension/Retiree Claims | $78,892.47 |
| 42339 | SICARDO RODRIGUEZ, JUAN A. | Pension/Retiree Claims | $0.00 |
| 42340 | MILLAN ROSA, SOL A. | Pension/Retiree Claims | $59,727.59 |
| 42355 | LOPEZ, SONIA  LUGO | Pension/Retiree Claims | $0.00 |
| 42397 | MARQUEZ RODRIGUEZ, RAUL | Pension/Retiree Claims | $77,611.89 |
| 42407 | MILLAN RIVERA, AUDRA P | Pension/Retiree Claims | $58,023.02 |
| 42419 | RIVERA MARTINEZ, DANIEL JOEL | Pension/Retiree Claims | $131,362.58 |
| 42425 | TAPIA ROSARIO, DORIS A | Pension/Retiree Claims | $56,418.09 |
| 42437 | ROSADO ROSARIO, NEYSHA E. | Pension/Retiree Claims | $57,038.70 |
| 42454 | GUADALUPE DIAZ, ROSAURA | Pension/Retiree Claims | $75,000.00 |
| 42481 | GARCIA GONZALEZ, MARINILDA | Pension/Retiree Claims | $75,000,000.00 |
| 42495 | CORTES PABON, LUIS A. | Pension/Retiree Claims | $0.00 |
| 42506 | CANDELARIA SUAREZ, OLIVERTO | Pension/Retiree Claims | $0.00 |
| 42629 | MENDOZA DIEZ, DAVID | Pension/Retiree Claims | $90,769.07 |
| 42637 | LEON RODRIGUEZ, LILLIAN M. | Pension/Retiree Claims | $61,626.17 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 42667 | LUGO NEGRON, MARIA | Pension/Retiree Claims | $75,000.00 |
| 42675 | ANDUJAR RODRIGUEZ, ROLANDO | Pension/Retiree Claims | $0.00 |
| 42687 | CRUZ CANDELARIO, LOURDES E | Pension/Retiree Claims | $76,988.00 |
| 42691 | CANDELARIA SUAREZ, OLIVERTO | Pension/Retiree Claims | $51,850.39 |
| 42700 | VAZQUEZ ALVAREZ, MARIA E | Pension/Retiree Claims | $56,854.00 |
| 42722 | ORTIZ RIVAS, CRUZ | Pension/Retiree Claims | $57,723.01 |
| 42741 | PADILLA VÉLEZ, MERCEDES | Pension/Retiree Claims | $75,363.10 |
| 42747 | DURAN QUINONES, NILDA R | Pension/Retiree Claims | $183,642.98 |
| 42749 | VARGAS MULLER, BENIGNO | Pension/Retiree Claims | $75,823.61 |
| 42758 | MELENDEZ LUCIANO, FERDINAND | Pension/Retiree Claims | $67,586.13 |
| 42764 | RIVERA ESTRADA, RUBEN E. | Pension/Retiree Claims | $90,954.24 |
| 42769 | RESTO CAMACHO, WANDA I. | Pension/Retiree Claims | $61,108.61 |
| 42799 | VELAZQUEZ IRIZARRY, PATRICIA | Pension/Retiree Claims | $81,665.47 |
| 42819 | ARMANDO JOSE MALDONADO CRIADO-EN CARACTER DE BENEFICIARIO DESIGNADO POR CARMEN N CRIADO CRIADO | Pension/Retiree Claims | $72,276.06 |
| 42875 | OJEDA TORRES, MARIBED | Pension/Retiree Claims | $57,877.36 |
| 42888 | VAZQUEZ ROSADO, RAFAEL A. | Pension/Retiree Claims | $63,898.53 |
| 42937 | FELICIANO NIEVES, WILKLIAM | Pension/Retiree Claims | $56,877.17 |
| 42970 | ELIAS DIAZ, MILDRED I. | Pension/Retiree Claims | $73,305.63 |
| 42994 | RIVERA SANTIAGO, CARMEN I | Pension/Retiree Claims | $49,458.11 |
| 43019 | CRUZ COLON, CARMEN  I. | Pension/Retiree Claims | $53,658.09 |
| 43045 | LOPEZ RODRIGUEZ, JULIE A | Pension/Retiree Claims | $102,823.90 |
| 43071 | AGUAYO, MARISEL | Pension/Retiree Claims | $55,000.00 |
| 43101 | DIAZ ADAMES, ANGEL M | Pension/Retiree Claims | $130,661.42 |
| 43106 | ARROYO CONCEPCION, JESUSA | Pension/Retiree Claims | $119,533.44 |
| 43113 | LOPEZ RIVERA, LUIS | Pension/Retiree Claims | $113,098.38 |
| 43116 | DIAZ DIAZ, MARIA D | Pension/Retiree Claims | $146,714.60 |
| 43136 | GONZALEZ RODRIGUEZ, MARIA V | Pension/Retiree Claims | $73,061.18 |
| 43190 | QUINONES ALICEA, ELISA | Pension/Retiree Claims | $75,000.00 |
| 43200 | MALDONADO TORRES, WALESKA | Pension/Retiree Claims | $77,020.78 |
| 43201 | SANTIAGO LUCIANO, GLORIA M. | Pension/Retiree Claims | $55,865.46 |
| 43241 | SANTIAGO BARBOSA, CARLOS | Pension/Retiree Claims | $59,511.88 |
| 43268 | GRILLASCA BAUZA, CARMEN | Pension/Retiree Claims | $67,000.00 |
| 43279 | GONZALEZ ORTIZ, NORMA | Pension/Retiree Claims | $74,962.90 |
| 43295 | SANTIAGO SALICRUP, WANDA I | Pension/Retiree Claims | $52,723.64 |
| 43303 | DIAZ DIAZ, MARIA D. | Pension/Retiree Claims | $144,205.40 |
| 43349 | ABAD CARO, ILEANA | Pension/Retiree Claims | $71,476.70 |
| 43368 | GRILLASCA BAUZA, CARMEN | Pension/Retiree Claims | $67,000.00 |
| 43373 | VARGAS GERENA, PROVIDENCIA | Pension/Retiree Claims | $66,211.67 |
| 43375 | NIEVES RIVERA, LUIS | Pension/Retiree Claims | $57,918.56 |
| 43433 | MELENDEZ CAMACHO, YVETTE | Pension/Retiree Claims | $61,151.48 |
| 43447 | CHICO JUARBE, ARIEL H | Pension/Retiree Claims | $162,172.56 |
| 43473 | CRUZ DIAZ, LESBY W | Pension/Retiree Claims | $50,200.47 |
| 43485 | MARTINEZ GARCIA, MARCOS R. | Pension/Retiree Claims | $180,858.12 |
| 43517 | MELENDEZ RIVERA, EDIMBURGO | Pension/Retiree Claims | $146,470.44 |
| 43528 | LOPEZ DIAZ, MARILYN | Pension/Retiree Claims | $107,278.10 |
| 43566 | ROJAS CENTENO, MIGUEL ANGEL | Pension/Retiree Claims | $54,293.11 |
| 43574 | NUNEZ ALICEA, NANCY M | Pension/Retiree Claims | $115,927.84 |
| 43601 | SANCHEZ LLANOS, ANDY | Pension/Retiree Claims | $67,326.46 |
| 43604 | NEGRON MONTALVO, WALTER | Pension/Retiree Claims | $75,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 43606 | FLORES ORTIZ, FRANCISCO J | Pension/Retiree Claims | $44,576.85 |
| 43641 | VELEZ, EILEEN HERNANDEZ | Pension/Retiree Claims | $77,612.89 |
| 43656 | ROSARIO VEGA, LUZ M | Pension/Retiree Claims | $102,361.29 |
| 43715 | MENDEZ TORRES, SALVADOR | Pension/Retiree Claims | $166,483.00 |
| 43717 | OLIVERAS ORTIZ, NATIVIDAD | Pension/Retiree Claims | $0.00 |
| 43756 | OCASIO VAZQUEZ, VIRGINIA | Pension/Retiree Claims | $117,952.80 |
| 43764 | ALEJANDRO PEREZ, ALEX | Pension/Retiree Claims | $79,142.62 |
| 43809 | LOPEZ ARROYO, ROBERTO | Pension/Retiree Claims | $75,557.69 |
| 43811 | DIAZ RODRIGUEZ, OLGA | Pension/Retiree Claims | $99,553.92 |
| 43813 | VAZQUEZ RIVERA, CARLOS | Pension/Retiree Claims | $57,447.00 |
| 43850 | NEGRON PENA, RAFAEL | Pension/Retiree Claims | $104,255.60 |
| 43933 | MIRANDA SANTIAGO, CESAR  R | Pension/Retiree Claims | $75,494.28 |
| 43954 | MARTINEZ VAZQUEZ, LILLIAN | Pension/Retiree Claims | $76,197.88 |
| 43961 | RUIZ SANTIAGO, CELIS  BETHZAIDA | Pension/Retiree Claims | $0.00 |
| 43966 | ROBLES MATTA, LILLIANA | Pension/Retiree Claims | $0.00 |
| 43978 | ORENGO BONILLA, BRENDA L | Pension/Retiree Claims | $51,591.60 |
| 44022 | MEAUX RIVERA, AUREA  E | Pension/Retiree Claims | $91,606.00 |
| 44057 | MOLINA, DAVID BENTINE | Pension/Retiree Claims | $122,422.32 |
| 44063 | CRUZ LOZADA, EDWIN | Pension/Retiree Claims | $700,000.00 |
| 44080 | OTERO HERNANDEZ, ROSEMARIE | Pension/Retiree Claims | $112,591.01 |
| 44122 | RIVERA RODRIGUEZ, ALBERTO | Pension/Retiree Claims | $111,228.70 |
| 44155 | RODRIGUEZ MARQUEZ, ROSA M | Pension/Retiree Claims | $50,922.52 |
| 44158 | RIVERA DE LEON, JORGE L | Pension/Retiree Claims | $155,979.28 |
| 44195 | SANCHEZ CARABALLO, MABEL | Pension/Retiree Claims | $41,758.44 |
| 44226 | CUADRADO SILVA, ELVIN A | Pension/Retiree Claims | $350,000.00 |
| 44231 | RIVERA DIAZ, MARILYN | Pension/Retiree Claims | $99,744.12 |
| 44246 | RIVERA CASILLAS, ANGEL C. | Pension/Retiree Claims | $60,000.00 |
| 44327 | RAMIREZ MEDINA, JESUS M | Pension/Retiree Claims | $75,000.00 |
| 44360 | SAMRAH FONTANEZ, RAUL | Pension/Retiree Claims | $65,000.00 |
| 44362 | SANTOS ROSADO, JOSE R | Pension/Retiree Claims | $90,000.00 |
| 44386 | DEL MORAL RIVERA, MARIBEL | Pension/Retiree Claims | $113,664.35 |
| 44424 | LOPEZ TORRES, EDGARDO G. | Pension/Retiree Claims | $50,902.03 |
| 44431 | PEREZ DELGADO, JOSE | Pension/Retiree Claims | $52,592.85 |
| 44438 | RIJOS ERAZO, NORMA IRIS | Pension/Retiree Claims | $55,359.38 |
| 44447 | RODRÍGUEZ TORRES, ZAHIRA M. | Pension/Retiree Claims | $62,025.25 |
| 44477 | PAGÁN VÁZQUEZ, CARMEN J. | Pension/Retiree Claims | $57,922.92 |
| 44482 | PONCE DE LEO, NELLY ESTEVEZ | Pension/Retiree Claims | $85,000.00 |
| 44489 | SUAREZ OCASIO, MARIELY | Pension/Retiree Claims | $69,636.80 |
| 44497 | MELENDEZ FERNANDEZ, JOSE D. | Pension/Retiree Claims | $68,607.21 |
| 44511 | CASAS CRUZ, ANGEL M. | Pension/Retiree Claims | $53,949.98 |
| 44551 | ESPADA COLÓN, ELENA | Pension/Retiree Claims | $78,372.56 |
| 44636 | SANTIAGO FIGUEROA, CARMEN L. | Pension/Retiree Claims | $49,584.02 |
| 44640 | LEON ORTIZ, CARMEN S | Pension/Retiree Claims | $58,028.01 |
| 44649 | RIVERA DIAZ, FERNANDO M | Pension/Retiree Claims | $54,573.12 |
| 44652 | RUSSE GARCIA, ROSA N | Pension/Retiree Claims | $165,379.68 |
| 44654 | RAMOS QUILES, CARLOS L. | Pension/Retiree Claims | $55,054.81 |
| 44665 | CENTENO TORRES, MARIA | Pension/Retiree Claims | $58,048.38 |
| 44667 | RODRIQUEZ DE JESUS, DIGNA M | Pension/Retiree Claims | $105,338.93 |
| 44671 | DÁVILA NEGRÓN, ANA V. | Pension/Retiree Claims | $69,221.57 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 44676 | SALAS BRUNO, JUANA | Pension/Retiree Claims | $61,531.10 |
| 44680 | ORTIZ SILVA, MELBA R | Pension/Retiree Claims | $62,146.62 |
| 44681 | ROSARIO ORTIZ, DORIS | Pension/Retiree Claims | $62,227.41 |
| 44692 | RAMOS ORTIZ, ALBERTO E | Pension/Retiree Claims | $61,211.03 |
| 44705 | MELENDEZ VAZQUEZ, MILDRED | Pension/Retiree Claims | $75,000.00 |
| 44711 | DÍAZ DE CASTRO, ROSARIO ELIZ | Pension/Retiree Claims | $62,350.57 |
| 44713 | NAVARRO TORRES, VERONICA | Pension/Retiree Claims | $70,657.63 |
| 44745 | LEBRON GUADALUPE, WANDA CRISTINA | Pension/Retiree Claims | $52,408.47 |
| 44765 | ANDUCE RIVERA, LILLIAN | Pension/Retiree Claims | $51,932.80 |
| 44767 | HERNANDEZ SANTOS, CARMEN | Pension/Retiree Claims | $107,461.15 |
| 44811 | RIVERA VILLEGAS, KARLA M. | Pension/Retiree Claims | $70,705.08 |
| 44812 | RIVERA BERLY, SANDRA G. | Pension/Retiree Claims | $0.00 |
| 44824 | COLON GUZMAN, INIABELLE | Pension/Retiree Claims | $52,306.56 |
| 44832 | LOPEZ GONZALEZ, OLGA GISELA | Pension/Retiree Claims | $75,000.00 |
| 44839 | BONILLA DIAZ, JEANETTE | Pension/Retiree Claims | $179,073.86 |
| 44844 | COLÓN BENÍTEZ, LIZZETTE L. | Pension/Retiree Claims | $85,742.80 |
| 44865 | ARROYO MARIANI, MARILYN | Pension/Retiree Claims | $174,848.98 |
| 44916 | GONZALEZ VAZQUEZ, YESIKA | Pension/Retiree Claims | $70,004.87 |
| 44925 | FIGUEROA RESTO, IRAIDA | Pension/Retiree Claims | $55,165.68 |
| 44972 | CINTRON CORREA, ARLENE | Pension/Retiree Claims | $101,998.40 |
| 44988 | FERRER VELAZQUEZ, EDUARDO | Pension/Retiree Claims | $95,437.54 |
| 45032 | CRUZ BENITEZ, JULIO CESAR | Pension/Retiree Claims | $54,328.00 |
| 45041 | RAMOS ARZOLA, NILDA I | Pension/Retiree Claims | $81,373.86 |
| 45057 | SELLES GUERRINI, ARLENE | Pension/Retiree Claims | $91,786.48 |
| 45074 | ORTIZ PENA, MARIA T | Pension/Retiree Claims | $85,824.00 |
| 45081 | ORIA BORROTO, GUILLERMO A. | Pension/Retiree Claims | $100,002.20 |
| 45083 | SOTO MELENDEZ , CARMEN M | Pension/Retiree Claims | $23,468.46 |
| 45088 | BONAL CEBALLOS, JOSE A | Pension/Retiree Claims | $44,359.45 |
| 45172 | CONDE GONZALEZ, MARVIN L | Pension/Retiree Claims | $74,904.89 |
| 45198 | RODRIGUEZ FERNANDEZ, EDWIN | Pension/Retiree Claims | $55,654.26 |
| 45216 | LUGO MEDINA, HECTOR L | Pension/Retiree Claims | $103,638.12 |
| 45240 | PEDROGO FLORES, PEDRITO | Pension/Retiree Claims | $64,103.64 |
| 45274 | LEBRON BERRIOS, NILDALIZ | Pension/Retiree Claims | $59,071.86 |
| 45303 | ROSARIO CRUZ, IVAN | Pension/Retiree Claims | $46,746.76 |
| 45307 | GARCIA BONILLA, GLENDA L | Pension/Retiree Claims | $0.00 |
| 45314 | CORTES MITCHEL, MIRNA | Pension/Retiree Claims | $91,421.52 |
| 45330 | ESPINA MARTI, CARMEN M | Pension/Retiree Claims | $99,127.08 |
| 45349 | VIZCARRONDO SANCHEZ, HECIRIS V. | Pension/Retiree Claims | $118,341.24 |
| 45368 | RODRIGUEZ AYUSO, ROSA I | Pension/Retiree Claims | $107,437.94 |
| 45374 | MARRERO BRANA, VANESSA | Pension/Retiree Claims | $101,246.80 |
| 45385 | LEBRON CRESPO, MILDRED | Pension/Retiree Claims | $102,973.42 |
| 45386 | MEDINA MEDINA, JORGE L. | Pension/Retiree Claims | $64,693.75 |
| 45396 | RAMOS ORTA, ELBA N | Pension/Retiree Claims | $51,843.29 |
| 45410 | APONTE PINERO, PEDRO R. | Pension/Retiree Claims | $55,369.23 |
| 45418 | ESPADA LOPEZ, BILDA S | Pension/Retiree Claims | $54,154.39 |
| 45419 | CRUZ RAMOS, JOSE D | Pension/Retiree Claims | $76,408.16 |
| 45423 | ROLON MOJICA, MARIANO | Pension/Retiree Claims | $63,004.70 |
| 45430 | ROSADO CEDENO, ELSIE I | Pension/Retiree Claims | $71,332.26 |
| 45434 | RIVERA SOTO, DIANA | Pension/Retiree Claims | $55,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 45443 | CRUZ RAMOS, CARMENCITA | Pension/Retiree Claims | $98,353.28 |
| 45455 | MALDONADO MIRANDA, LUIS F | Pension/Retiree Claims | $134,090.51 |
| 45467 | MILDRED REYES PEREZ | Pension/Retiree Claims | $117,000.00 |
| 45489 | MERCADO CUEVAS, CESAR | Pension/Retiree Claims | $77,616.00 |
| 45504 | RODRIGUEZ AYUSO, ROSA I. | Pension/Retiree Claims | $167,437.94 |
| 45508 | OQUENDO DEL VALLE, OLGA I | Pension/Retiree Claims | $61,390.22 |
| 45516 | RODRIGUEZ SERRANO, HILDA L. | Pension/Retiree Claims | $105,248.56 |
| 45525 | SANCHEZ OJEDA, JOSE  E | Pension/Retiree Claims | $60,654.18 |
| 45526 | CAJIGAS CAJIGAS, MIRIAM | Pension/Retiree Claims | $58,340.21 |
| 45545 | MARTINEZ ROMAN, MARTA  J. | Pension/Retiree Claims | $100,680.10 |
| 45555 | COLON SANTIAGO, IRIS J. | Pension/Retiree Claims | $94,751.48 |
| 45594 | VICENTE VAZQUEZ, CAONABO | Pension/Retiree Claims | $70,413.23 |
| 45694 | CORRALIZA MIRANDA, EMANUEL | Pension/Retiree Claims | $2,122.20 |
| 45762 | MEDINA PIZARRO, JOSE R. | Pension/Retiree Claims | $61,436.00 |
| 45769 | CASTRO NIEVES, LUZ G | Pension/Retiree Claims | $54,129.74 |
| 45791 | RIVERA CAMACHO, ANGEL L | Pension/Retiree Claims | $122,661.00 |
| 45797 | MARRERO RODRIGUEZ, ENIO  R | Pension/Retiree Claims | $74,559.79 |
| 45806 | PARRILLA MASA, GRISEL | Pension/Retiree Claims | $77,020.14 |
| 45876 | CANDELARIA VEGA, OFELIA | Pension/Retiree Claims | $73,157.13 |
| 45894 | PEREZ DIAZ, SONIA I | Pension/Retiree Claims | $55,293.57 |
| 45953 | LOPEZ CRUZ, FERNANDO JR. | Pension/Retiree Claims | $75,000.00 |
| 45999 | AYALA MOYENO, ZAIDA  I. | Pension/Retiree Claims | $7,005.62 |
| 46001 | CRESPO LOPEZ, NILMARIS | Pension/Retiree Claims | $75,000.00 |
| 46003 | RIVERA VILLANUEVA, WILLIAM | Pension/Retiree Claims | $0.00 |
| 46032 | CARDONA MARTINO, FRANCISCO J. | Pension/Retiree Claims | $61,595.98 |
| 46042 | CARMEN BERRÍOS RIVERA, MARÍA  DEL | Pension/Retiree Claims | $57,084.94 |
| 46046 | BRAVO CONDE, GUSTAVO A | Pension/Retiree Claims | $90,411.70 |
| 46061 | RODRIGUEZ MARTINEZ, CARMEN M. | Pension/Retiree Claims | $60,000.00 |
| 46079 | CARDONA MARTINO, FRANCISCO J | Pension/Retiree Claims | $61,595.98 |
| 46089 | RODRIGUEZ SOTO, MARITZA | Pension/Retiree Claims | $59,556.30 |
| 46119 | RODRIGUEZ VALENTIN , ANGEL  R. | Pension/Retiree Claims | $52,222.00 |
| 46202 | NIEVES SANTIAGO, MARIA D | Pension/Retiree Claims | $70,000.00 |
| 46209 | MENDOZA CASTILLO, ANGEL | Pension/Retiree Claims | $80,327.04 |
| 46210 | MENDOZA CASTILLO, ANGEL | Pension/Retiree Claims | $80,327.04 |
| 46216 | COLLAZO CALDERON, NIVEA E | Pension/Retiree Claims | $87,950.76 |
| 46221 | LOPEZ FIGUEROA, JOSE R | Pension/Retiree Claims | $50,324.75 |
| 46231 | MENDOZA CASTILLO, ANGEL  D | Pension/Retiree Claims | $80,327.02 |
| 46237 | FIGUEROA GARCIA, NANCY | Pension/Retiree Claims | $107,000.00 |
| 46239 | HERNANDEZ SUAREZ, JOSE R | Pension/Retiree Claims | $0.00 |
| 46246 | GONZALEZ MATTAS, ROXANNE | Pension/Retiree Claims | $63,804.88 |
| 46257 | ROSADO OSORIO, ANA L | Pension/Retiree Claims | $93,159.56 |
| 46271 | LUGO CRESPO, LAURA  DEL R. | Pension/Retiree Claims | $52,428.36 |
| 46276 | PERALES DIAZ, MADELINE | Pension/Retiree Claims | $43,000.00 |
| 46295 | RIVERA BERNIER, GLADYS E | Pension/Retiree Claims | $67,000.00 |
| 46309 | VEGA RIVERA, DIANA E. | Pension/Retiree Claims | $82,000.00 |
| 46315 | VALENTÍN MARRERO, NOELIA | Pension/Retiree Claims | $64,107.00 |
| 46346 | NIEVES HERNÁNDEZ, LEILA E. | Pension/Retiree Claims | $63,644.13 |
| 46370 | SANTIAGO ROBLES, MARICELY | Pension/Retiree Claims | $57,257.86 |
| 46373 | CRUZ SOTO, JONATHAN | Pension/Retiree Claims | $8,587.62 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 46391 | MATIAS MARRERO, HILDA I | Pension/Retiree Claims | $51,208.02 |
| 46415 | CRUZ LOPEZ, HERBERT L. | Pension/Retiree Claims | $119,973.64 |
| 46428 | PAZ RODRIGUEZ, MIREYSA S. | Pension/Retiree Claims | $100,000.00 |
| 46433 | LOPEZ MUNDO, NANCY | Pension/Retiree Claims | $55,535.18 |
| 46442 | RIVERA TORRES, MARIBEL | Pension/Retiree Claims | $121,166.88 |
| 46451 | CRESPO SEPULVEDA, CELEDONIO T. | Pension/Retiree Claims | $59,965.83 |
| 46473 | TIRADO-PAGAN, JOSE | Pension/Retiree Claims | $60,000.00 |
| 46475 | MORALES MARTINEZ, GERARDO A. | Pension/Retiree Claims | $0.00 |
| 46478 | DURAN LUGO, NORMANDO | Pension/Retiree Claims | $98,089.13 |
| 46510 | BENNASAR MONJES, LYDIA  M. | Pension/Retiree Claims | $0.00 |
| 46514 | RIVERA VEGA, MARIA | Pension/Retiree Claims | $0.00 |
| 46518 | RODRIGUEZ RODRIGUEZ, ROLANDO | Pension/Retiree Claims | $103,244.88 |
| 46520 | LOPEZ MUNDO, NANCY | Pension/Retiree Claims | $55,535.18 |
| 46536 | GARCIA, YOLANDA | Pension/Retiree Claims | $80,000.00 |
| 46563 | PEREZ ORTIZ, YOLANDA | Pension/Retiree Claims | $0.00 |
| 46580 | AYALA ROMERO, JONATHAN | Pension/Retiree Claims | $82,195.04 |
| 46604 | RIVERA MATOS, ANA   Y. | Pension/Retiree Claims | $59,272.37 |
| 46609 | ROSARIO FIGUEROA, NERY L. | Pension/Retiree Claims | $72,344.60 |
| 46610 | SERRANO QUILES, LILLIAN | Pension/Retiree Claims | $50,731.00 |
| 46616 | NOVOA GARCIA, JOSE L. | Pension/Retiree Claims | $96,298.87 |
| 46693 | MORALES CUBERO, ELIX A. | Pension/Retiree Claims | $112,806.61 |
| 46709 | WANDA I. RIVERA ROJAS AND JOSE A. GALLART MARQUES | Pension/Retiree Claims | $0.00 |
| 46734 | CONCEPCION BAEZ, MARIA E. | Pension/Retiree Claims | $77,000.00 |
| 46775 | SANTOS LOPEZ, SAMUEL A. | Pension/Retiree Claims | $126,778.10 |
| 46782 | CASTRO CASTRO, EDGARDO | Pension/Retiree Claims | $12,627.46 |
| 46800 | RIVERA SOTO, DIANA | Pension/Retiree Claims | $55,000.00 |
| 46806 | MALDONADO DIAZ, SAURI | Pension/Retiree Claims | $66,538.93 |
| 46843 | COLÓN RIVERA, KAREN | Pension/Retiree Claims | $0.00 |
| 46869 | JIMENEZ COLON, YOMAIRA | Pension/Retiree Claims | $75,000.00 |
| 46888 | PEREZ RODRIGUEZ, LISANDRA | Pension/Retiree Claims | $65,602.49 |
| 46929 | RIOS MERCADO, ANGEL L | Pension/Retiree Claims | $51,415.65 |
| 46931 | DE JESÚS NIEVES, NEREIDA | Pension/Retiree Claims | $62,280.16 |
| 46938 | RIOS LOPEZ, ROSA I. | Pension/Retiree Claims | $0.00 |
| 46948 | COLÓN MORÁN, MILENES E. | Pension/Retiree Claims | $63,337.18 |
| 46966 | LATIMER MARTINEZ, PABLO | Pension/Retiree Claims | $75,000.00 |
| 46985 | BONILLA SOTO, LOURDES M. | Pension/Retiree Claims | $69,464.46 |
| 47005 | GUZMAN, CARLOS CHICO | Pension/Retiree Claims | $53,198.42 |
| 47084 | PAGAN RAMOS, MILTON | Pension/Retiree Claims | $56,467.78 |
| 47149 | TOLEDO TORRES, ARCADIO | Pension/Retiree Claims | $51,282.32 |
| 47157 | MARRERO-NAVEDO, IRIS N. | Pension/Retiree Claims | $75,000.00 |
| 47175 | RIVERA RODRIGUEZ , MILAGROS | Pension/Retiree Claims | $59,693.13 |
| 47179 | DIAZ ARISTUD , MILAGROS H. | Pension/Retiree Claims | $168,753.77 |
| 47196 | CARRASQUILLO GOMEZ, ORLANDO | Pension/Retiree Claims | $72,471.06 |
| 47225 | DEL VALLE GONZALEZ, JOSE M | Pension/Retiree Claims | $337,025.48 |
| 47228 | VELEZ CEDENO, ELVIN | Pension/Retiree Claims | $95,561.84 |
| 47297 | FIGUEROA RIOS, WANDA I. | Pension/Retiree Claims | $110,310.93 |
| 47300 | SANTIAGO TORRES, MIGUEL | Pension/Retiree Claims | $11,919.83 |
| 47325 | RUIZ CORREA, SANDRA | Pension/Retiree Claims | $70,000.00 |
| 47341 | VILLANUEVA LLORET, LOURDES | Pension/Retiree Claims | $57,224.54 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 47342 | MURIEL GONZALEZ, AIDA I. | Pension/Retiree Claims | $75,406.95 |
| 47350 | RIVERA, MIGUEL ALDEA | Pension/Retiree Claims | $59,983.58 |
| 47376 | GARCIA GALARZA, MARILUZ | Pension/Retiree Claims | $51,425.80 |
| 47416 | RODRIGUEZ MARTINEZ, MARIA DEL CARMEN | Pension/Retiree Claims | $80,000.00 |
| 47419 | VALENTIN NUNEZ, VILMARIE | Pension/Retiree Claims | $56,202.60 |
| 47465 | HERNANDEZ BETANCOURT, MAGDA I | Pension/Retiree Claims | $62,602.28 |
| 47466 | DIAZ CASIANO, RAFAEL | Pension/Retiree Claims | $84,003.89 |
| 47480 | VAZQUEZ INIGO, LUCILA M | Pension/Retiree Claims | $131,401.51 |
| 47497 | VELAZQUEZ NATAL, ARMANDO L. | Pension/Retiree Claims | $48,585.45 |
| 47513 | RIVERA SANTIAGO, HAYDEE | Pension/Retiree Claims | $35,903.67 |
| 47562 | SANTIAGO SERRANO, MADELINE | Pension/Retiree Claims | $6,590.50 |
| 47609 | ARROYO TORRES, NOEMI | Pension/Retiree Claims | $100,316.32 |
| 47628 | ORTIZ JIMENEZ, MARILYN | Pension/Retiree Claims | $53,418.87 |
| 47632 | MORALES CORREA, GLENDALIZ | Pension/Retiree Claims | $98,711.02 |
| 47653 | SERRANO LOPEZ, LUCY | Pension/Retiree Claims | $61,111.67 |
| 47656 | MARQUEZ APONTE, ANA C. | Pension/Retiree Claims | $61,614.52 |
| 47659 | DIAZ, MARUZELLA MARCANO | Pension/Retiree Claims | $73,362.28 |
| 47675 | KIESS RIVERA, HEIDI D. | Pension/Retiree Claims | $138,895.00 |
| 47679 | OQUENDO ACEVEDO, JOANNA | Pension/Retiree Claims | $55,365.25 |
| 47714 | PIMENTEL DUBOCQ, ITZA | Pension/Retiree Claims | $81,493.52 |
| 47768 | RAMOS SERRANO, GUARIONEX | Pension/Retiree Claims | $64,400.00 |
| 47772 | GARCIA RIVERA, RUBEN | Pension/Retiree Claims | $66,992.17 |
| 47774 | RIOS AGOSTO, IGNACIO | Pension/Retiree Claims | $130,000.00 |
| 47809 | CRUZ, ONEIDA SANCHEZ | Pension/Retiree Claims | $54,531.13 |
| 47810 | PACHECO BELEN, EDILTRUDIS | Pension/Retiree Claims | $77,820.94 |
| 47814 | DÍAZ MATOS, ENID MARÍA | Pension/Retiree Claims | $157,922.57 |
| 47818 | ROSARIO GÓMEZ, ENID | Pension/Retiree Claims | $58,707.28 |
| 47824 | ORSINI RECIO, WANDA L. | Pension/Retiree Claims | $70,076.08 |
| 47826 | NIEVES REYES, MARIBEL | Pension/Retiree Claims | $62,376.56 |
| 47829 | REYES, ROBERTO VALENTIN | Pension/Retiree Claims | $60,997.51 |
| 47833 | MORALES, MIRIAM | Pension/Retiree Claims | $54,006.28 |
| 47839 | MARTE PERALTA, FLERIDA A | Pension/Retiree Claims | $65,253.45 |
| 47843 | MUNOZ VAZQUEZ, AIDA M. | Pension/Retiree Claims | $70,000.00 |
| 47852 | MARTINEZ CALDERON, GLORIA M. | Pension/Retiree Claims | $128,853.45 |
| 47874 | LOPEZ RIVERA, JUAN RAMON | Pension/Retiree Claims | $77,005.89 |
| 47876 | BERRIOS CRUZ, SONALY | Pension/Retiree Claims | $0.00 |
| 47883 | LOPEZ VELAZQUEZ, DOLORES | Pension/Retiree Claims | $76,062.93 |
| 47893 | QUINONES REYES , IHOMARA A | Pension/Retiree Claims | $71,210.96 |
| 47906 | PAGAN RIVERA , DIANA  I | Pension/Retiree Claims | $57,288.22 |
| 47914 | PEREZ, GLENDA | Pension/Retiree Claims | $69,865.98 |
| 47931 | OTERO ESTERAS, MARISOL | Pension/Retiree Claims | $52,714.88 |
| 47937 | FELICIANO FELIU, ROSA M. | Pension/Retiree Claims | $55,310.82 |
| 47939 | DE LA CRUZ ROSARIO, WALESKA | Pension/Retiree Claims | $65,406.44 |
| 47971 | LOPEZ DIAZ, SARA | Pension/Retiree Claims | $51,503.00 |
| 47984 | CABRERA ALGARIN, MARTA  M | Pension/Retiree Claims | $79,195.92 |
| 48005 | MELENDEZ GEYLS, CARMEN I. | Pension/Retiree Claims | $89,392.62 |
| 48006 | PEREZ SANCHEZ, GRACIELA | Pension/Retiree Claims | $128,729.28 |
| 48011 | MENDEZ ESCOBALES, CARMEN  D | Pension/Retiree Claims | $105,578.76 |
| 48012 | TORRES VÉLEZ, ERYCK | Pension/Retiree Claims | $67,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 48019 | OSORIO TOLENTINO, JESUS | Pension/Retiree Claims | $62,251.20 |
| 48021 | AQUINO MERCADO, LUZ M. | Pension/Retiree Claims | $74,460.75 |
| 48034 | ESTEVES PAGAN, VICENTE | Pension/Retiree Claims | $160,956.24 |
| 48041 | RIVERA ORTIZ, DORIS M. | Pension/Retiree Claims | $53,062.49 |
| 48048 | VAELLO BRUNET, MARTIN | Pension/Retiree Claims | $63,711.54 |
| 48057 | VAELLO BRUNET, MARTIN | Pension/Retiree Claims | $63,711.54 |
| 48059 | COLON RIVERA, JOSE I. | Pension/Retiree Claims | $52,563.97 |
| 48060 | MARTINEZ MADERA, ENRIQUE A. | Pension/Retiree Claims | $213,206.37 |
| 48082 | VILLAMIL RODRIQUEZ, ANGEL A. | Pension/Retiree Claims | $52,023.20 |
| 48089 | NEGRON OQUENDO, IDALIA | Pension/Retiree Claims | $60,830.44 |
| 48143 | CRUZ CANDELARIA, TOMAS | Pension/Retiree Claims | $93,957.46 |
| 48144 | VELAZQUEZ CALDERON, LIANABEL | Pension/Retiree Claims | $64,863.41 |
| 48149 | ALSINA RIVERA, EVA M | Pension/Retiree Claims | $24,442.04 |
| 48173 | SOLTERO RIGAU, CARLOS J. | Pension/Retiree Claims | $82,719.76 |
| 48175 | TORRES VALLES, JOSE A | Pension/Retiree Claims | $71,512.57 |
| 48198 | VIROLA COLLAZO, ANA G | Pension/Retiree Claims | $66,136.48 |
| 48209 | MAHMUD CONTRERAS, LEYLA ALI | Pension/Retiree Claims | $60,032.14 |
| 48220 | AYALA ROMERO, WALESKA | Pension/Retiree Claims | $83,849.68 |
| 48223 | PEREZ SANTIAGO, LEONEL | Pension/Retiree Claims | $348,351.28 |
| 48224 | VALERIO, REBECA ELIBO | Pension/Retiree Claims | $87,726.08 |
| 48255 | ORTIZ NIEVES, LILLIAM  I. | Pension/Retiree Claims | $56,327.20 |
| 48301 | RIVERA NIEVES, IVETTE | Pension/Retiree Claims | $62,784.06 |
| 48315 | RODRIGUEZ NEGRON, ROSE  M. | Pension/Retiree Claims | $0.00 |
| 48320 | PEREZ RIOS, ANABEL | Pension/Retiree Claims | $34,111.21 |
| 48337 | CORTES PACHEO, FRANCISCA | Pension/Retiree Claims | $100,548.56 |
| 48351 | BAEZ BORRERO, CARLOS A | Pension/Retiree Claims | $75,000.00 |
| 48360 | HERNANDEZ JIMENEZ, IVETTE | Pension/Retiree Claims | $54,163.91 |
| 48363 | GONZALEZ TOLEDO, MILAGROS | Pension/Retiree Claims | $95,551.98 |
| 48367 | ANDRADES GUZMAN, BERNABE | Pension/Retiree Claims | $67,221.35 |
| 48374 | ROQUE RIVERA, LOURDES M. | Pension/Retiree Claims | $99,289.45 |
| 48392 | SANTIAGO MARTINEZ, ALBERT | Pension/Retiree Claims | $51,767.95 |
| 48398 | GONZALEZ SANCHEZ, ROSAURA | Pension/Retiree Claims | $51,974.63 |
| 48423 | REY OTERO, JOSE   E. | Pension/Retiree Claims | $97,055.80 |
| 48436 | LAGUNA REVERON, MIRELIS | Pension/Retiree Claims | $54,170.50 |
| 48437 | RIVERA LANDRON, MYRNA M. | Pension/Retiree Claims | $78,000.00 |
| 48450 | BURGOS OCANA, MYRIAM L. | Pension/Retiree Claims | $60,000.00 |
| 48463 | MATOS BARRETO, IDSA E. | Pension/Retiree Claims | $55,000.00 |
| 48477 | SILVA CANALES, WANDA I. | Pension/Retiree Claims | $61,167.75 |
| 48480 | SANCHEZ LUGO, JAZMIN | Pension/Retiree Claims | $51,480.47 |
| 48488 | LAUREANO HAYDEE, FIGUEROA | Pension/Retiree Claims | $56,703.93 |
| 48489 | NIEVES MALDONADO, ANABELLE | Pension/Retiree Claims | $90,272.08 |
| 48493 | OLIVERO APONTE, BRENDA I. | Pension/Retiree Claims | $55,226.18 |
| 48532 | NIEVES MARQUEZ, HILDA N | Pension/Retiree Claims | $57,451.49 |
| 48533 | ALEQUIN MALAVE, ROSALIA | Pension/Retiree Claims | $56,153.12 |
| 48538 | VARGAS OLIVERAS, MARIA DE LOS A. | Pension/Retiree Claims | $72,732.65 |
| 48549 | ROSARIO TORRES, EDUARDO | Pension/Retiree Claims | $65,874.83 |
| 48560 | COLLAZO OROPEZA, NITZALIS | Pension/Retiree Claims | $60,000.00 |
| 48564 | ROMAN GONZALEZ, MARIE TERE | Pension/Retiree Claims | $67,660.92 |
| 48575 | DIAZ SEVILLANO, CARMEN A. | Pension/Retiree Claims | $69,831.78 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 48591 | REYES OLIVERAS, ELISA I. | Pension/Retiree Claims | $51,858.43 |
| 48596 | ORTIZ, ELIZABETH ORTIZ | Pension/Retiree Claims | $53,164.86 |
| 48601 | BORGES LOZADA, HENRY | Pension/Retiree Claims | $64,661.54 |
| 48606 | TORRES IRIZARRY, MARIA DE LOS A. | Pension/Retiree Claims | $65,163.02 |
| 48618 | MARQUEZ CANTIZANIZ, JESUS M. | Pension/Retiree Claims | $72,652.04 |
| 48620 | RIVERA ROJAS, WANDA I. | Pension/Retiree Claims | $0.00 |
| 48622 | RIVERA PEREZ, CAMILLE | Pension/Retiree Claims | $70,418.00 |
| 48631 | BERRIOS MERCED, WANDA A. | Pension/Retiree Claims | $5,000.00 |
| 48639 | MARTINEZ COLON, NILVIA I. | Pension/Retiree Claims | $65,125.74 |
| 48670 | HERNANDEZ ALVELO, MIGUEL A. | Pension/Retiree Claims | $53,514.61 |
| 48672 | NIEVES VELEZ, ANA D. | Pension/Retiree Claims | $59,244.32 |
| 48707 | SOTO GONZALEZ, SONIA | Pension/Retiree Claims | $34,155.12 |
| 48723 | DELGADO, BELISA FEBRES | Pension/Retiree Claims | $56,364.10 |
| 48728 | RAMOS ROMERO, NELSON | Pension/Retiree Claims | $75,000.00 |
| 48732 | NADAL FERNANDEZ, WANDA I. | Pension/Retiree Claims | $65,000.00 |
| 48755 | SANCHEZ CORDERO, MARYLIN | Pension/Retiree Claims | $59,147.72 |
| 48763 | REYES RAMOS, LILIBETH | Pension/Retiree Claims | $79,584.19 |
| 48768 | ESTARELLAS QUILES, FRANCISCO | Pension/Retiree Claims | $64,214.00 |
| 48780 | BORRERO VELAZQUEZ, BETZAIDA | Pension/Retiree Claims | $55,903.66 |
| 48781 | RAMIREZ TORRES, MIGDALIA | Pension/Retiree Claims | $100,000.00 |
| 48791 | GONZALEZ, RUTH | Pension/Retiree Claims | $52,000.00 |
| 48794 | ORTIZ SANCHEZ, HECTOR R | Pension/Retiree Claims | $58,251.52 |
| 48800 | ROCHE RABELL, NORMA | Pension/Retiree Claims | $65,450.40 |
| 48809 | CONDE HERNANDEZ, ANETTE | Pension/Retiree Claims | $56,105.00 |
| 48820 | VAZQUEZ RODRIGUEZ, JOSE A. | Pension/Retiree Claims | $54,738.37 |
| 48823 | FOURNIER CÓRDOVA, LIZA M. | Pension/Retiree Claims | $53,077.62 |
| 48826 | TORRES ECHEVARRIA, JAVIER A. | Pension/Retiree Claims | $72,644.18 |
| 48827 | CASTRO HERNANDEZ, RICARDO L. | Pension/Retiree Claims | $63,779.31 |
| 48836 | LUNA CANUELAS, JULIO A | Pension/Retiree Claims | $75,000.00 |
| 48861 | BERRIOS MERCED, WANDA A | Pension/Retiree Claims | $88,000.00 |
| 48865 | MELENDEZ MARRERO, YANICE M | Pension/Retiree Claims | $60,889.10 |
| 48874 | GARCIA ANDINO, ROSA N | Pension/Retiree Claims | $55,392.32 |
| 48899 | VELEZ CASTRO, MARIA DE L. | Pension/Retiree Claims | $70,685.10 |
| 48908 | HERNANDEZ RIVERA, DIANA | Pension/Retiree Claims | $67,938.17 |
| 48929 | PEREZ MALDONADO, REYMARIE | Pension/Retiree Claims | $499,380.50 |
| 48934 | TORRES ALVARADO, LUZ H. | Pension/Retiree Claims | $42,526.57 |
| 48949 | VELEZ BERDECIA, CARMEN L | Pension/Retiree Claims | $57,289.00 |
| 48951 | PELLICIER TORRES, JULIO ALBERTO | Pension/Retiree Claims | $85,743.54 |
| 48957 | MEDINA CRESPO, YAMANDY | Pension/Retiree Claims | $59,015.50 |
| 48974 | MUNOZ NUNEZ, JOSEFA | Pension/Retiree Claims | $0.00 |
| 48977 | DIAZ RODRIGUEZ, MARILUZ | Pension/Retiree Claims | $150,000.00 |
| 48998 | DELGADO RODRIGUEZ, JOSE J | Pension/Retiree Claims | $55,733.87 |
| 48999 | PACHECO MENDEZ, RAFAEL | Pension/Retiree Claims | $55,382.92 |
| 49003 | CORDERO ROSADO, NANCY | Pension/Retiree Claims | $104,631.00 |
| 49027 | CAPPAS VEGA, JOSE A | Pension/Retiree Claims | $78,442.28 |
| 49034 | ORTIZ PLUMEY, MIGUEL E. | Pension/Retiree Claims | $69,643.72 |
| 49040 | VAZQUEZ GONZALEZ, MARGIE | Pension/Retiree Claims | $51,385.96 |
| 49075 | CHALUISANT GARCIA, MARIA L | Pension/Retiree Claims | $75,279.62 |
| 49080 | ORTIZ BOSCH, OMARIS | Pension/Retiree Claims | $59,920.03 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 49097 | FEBUS SANTIAGO, LUZ M. | Pension/Retiree Claims | $57,732.92 |
| 49108 | COMMANDER DEL VALLE, JULIO R. | Pension/Retiree Claims | $75,488.19 |
| 49117 | POZA GONZALEZ, RAIMUNDO R. | Pension/Retiree Claims | $64,637.77 |
| 49121 | GARCIA SCHMIDT, LILLIAM | Pension/Retiree Claims | $43,041.49 |
| 49129 | GONZALEZ MERCADO, LUZ D. | Pension/Retiree Claims | $58,859.45 |
| 49130 | MARTINEZ EBRA, JORGE | Pension/Retiree Claims | $78,202.25 |
| 49131 | RODRIGUEZ CEPEDA, HECTOR E. | Pension/Retiree Claims | $2,969.72 |
| 49145 | COLON DE JESUS, NANCY | Pension/Retiree Claims | $71,951.12 |
| 49159 | ISAAC CRUZ, SUHEIL | Pension/Retiree Claims | $44,107.59 |
| 49162 | COLON DE JESUS, NANCY | Pension/Retiree Claims | $71,951.12 |
| 49169 | TORRES MARTINEZ, FRANCES E | Pension/Retiree Claims | $56,464.95 |
| 49183 | CARDONA VARGAS, ELIZABETH | Pension/Retiree Claims | $78,429.35 |
| 49196 | LAFOREST BETANCOURT, RAQUEL | Pension/Retiree Claims | $5,000.00 |
| 49205 | PEREZ, DELMA | Pension/Retiree Claims | $54,655.06 |
| 49210 | TOLEDO MENDEZ, FRANCISCO J | Pension/Retiree Claims | $64,444.97 |
| 49211 | LAFOREST BETANCOURT, RAQUEL | Pension/Retiree Claims | $137,000.00 |
| 49240 | GONZALEZ ANTONGIORGI, WILSON R | Pension/Retiree Claims | $226,753.00 |
| 49243 | PELLOT RODRIGUEZ, WILLIAM | Pension/Retiree Claims | $142,000.00 |
| 49269 | SANCHEZ ROMAN, WANDA IVETTE | Pension/Retiree Claims | $61,348.95 |
| 49276 | RODRIGUEZ CEPEDA, HECTOR  E. | Pension/Retiree Claims | $61,032.73 |
| 49281 | OCASIO LLOPIZ, ADA LUZ | Pension/Retiree Claims | $88,587.35 |
| 49306 | ALICEA RUIZ, RAMON | Pension/Retiree Claims | $3,091.76 |
| 49311 | GONZALEZ ANTONGIORGI, WILSON | Pension/Retiree Claims | $226,753.00 |
| 49315 | CORA, LESLIE | Pension/Retiree Claims | $40,029.51 |
| 49319 | APONTE PAGAN, SHIRLEY ANN | Pension/Retiree Claims | $67,499.83 |
| 49324 | GONZALEZ ANTONGIORGI, WILSON | Pension/Retiree Claims | $226,753.00 |
| 49328 | MUNOZ NUNEZ, JOSEFA | Pension/Retiree Claims | $0.00 |
| 49334 | COLLAZO OROPEZA, NITZALIS | Pension/Retiree Claims | $60,000.00 |
| 49337 | HERNANDEZ LOPEZ, WANDA I. | Pension/Retiree Claims | $104,931.82 |
| 49345 | VEGA RESTO, MARTIN | Pension/Retiree Claims | $99,500.00 |
| 49349 | ACUNA CRUZ, EVA N. | Pension/Retiree Claims | $63,075.11 |
| 49356 | CASTRO ESTRADA, BLANCA LUZ | Pension/Retiree Claims | $83,145.99 |
| 49374 | HERNANDEZ GONZALEZ, ARITZA | Pension/Retiree Claims | $55,688.13 |
| 49376 | MORALES SANCHEZ, ANGEL M. | Pension/Retiree Claims | $54,881.33 |
| 49392 | GONZALEZ RODRIGUEZ, LAUTHELIN | Pension/Retiree Claims | $78,245.40 |
| 49393 | MATOS CAEZ, MARLA C. | Pension/Retiree Claims | $14,014.51 |
| 49394 | SANCHEZ LACEN, EDGARDO | Pension/Retiree Claims | $55,580.04 |
| 49399 | ACOBIS ROSS, SHEILA E | Pension/Retiree Claims | $80,950.84 |
| 49456 | SANTANA FLORES, LILLIAN | Pension/Retiree Claims | $66,248.70 |
| 49457 | CORDERO CORDERO, LUZ E. | Pension/Retiree Claims | $127,685.60 |
| 49460 | LOPEZ LUNA, LUIS R. | Pension/Retiree Claims | $320,000.00 |
| 49472 | MONTALVO MILLAN, DAMARIS | Pension/Retiree Claims | $57,758.44 |
| 49493 | APONTE ABREU, SANTOS | Pension/Retiree Claims | $99,202.64 |
| 49511 | TORRES RIVERA, JAIME | Pension/Retiree Claims | $151,290.17 |
| 49521 | GARCIA FIGUEROA, CARMEN E. | Pension/Retiree Claims | $53,017.88 |
| 49523 | SCHMIDT, LILLIAM GARCIA | Pension/Retiree Claims | $43,041.49 |
| 49541 | SEDA GAZATAMBIDE, SONIA M. | Pension/Retiree Claims | $97,954.61 |
| 49545 | RAMIREZ SEDA, JORGE L | Pension/Retiree Claims | $78,970.07 |
| 49550 | SANTIAGO GONZALEZ, ALFONSO | Pension/Retiree Claims | $55,701.73 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 49557 | DE JESUS DAVID, MARGARITA | Pension/Retiree Claims | $83,239.19 |
| 49562 | GONZALEZ JACOMBA, WILLIAM | Pension/Retiree Claims | $37,828.62 |
| 49564 | ORTIZ ORTIZ, BRENDA LIZ | Pension/Retiree Claims | $139,166.71 |
| 49565 | COLON LOPEZ, IVETTE | Pension/Retiree Claims | $103,350.94 |
| 49596 | NAZARIO CARCAÑA, GLADYS ENID | Pension/Retiree Claims | $35,247.86 |
| 49597 | VELAZQUEZ SANTIAGO, MARIA M. | Pension/Retiree Claims | $74,816.05 |
| 49601 | PINTADO ESPIET, CARMEN | Pension/Retiree Claims | $86,849.32 |
| 49632 | ALVAREZ RODRIGUEZ, ANA IRIS | Pension/Retiree Claims | $91,234.80 |
| 49639 | SUÁREZ VARGAS, MARILÚ | Pension/Retiree Claims | $64,769.00 |
| 49655 | PEREZ RIVERA, IMAYDA | Pension/Retiree Claims | $41,139.45 |
| 49700 | GRAJALES DE JESUS, CARMEN R | Pension/Retiree Claims | $52,000.00 |
| 49716 | ROSARIO POLANCO, JOSE E | Pension/Retiree Claims | $93,868.48 |
| 49728 | MORALES, NILSA E. | Pension/Retiree Claims | $61,441.10 |
| 49730 | FUENTES LOPEZ, JUAN R | Pension/Retiree Claims | $68,300.00 |
| 49736 | CANALES NOVO, LUZ V. | Pension/Retiree Claims | $54,143.09 |
| 49737 | MALDONADO ORTIZ, MARY BELL | Pension/Retiree Claims | $69,175.65 |
| 49748 | DE JESUS MONTES, CESAR F | Pension/Retiree Claims | $68,000.00 |
| 49751 | GONZALEZ ROSADO, IVELISSE | Pension/Retiree Claims | $0.00 |
| 49763 | SANTIAGO ROMAN, IVAN E | Pension/Retiree Claims | $106,764.20 |
| 49765 | FIGUEROA ROMAN, RUTH E | Pension/Retiree Claims | $81,305.80 |
| 49772 | OLIVERAS AGUEDA, JOSE L | Pension/Retiree Claims | $52,418.43 |
| 49789 | MATOS ALOMAR, JOSE J. | Pension/Retiree Claims | $0.00 |
| 49808 | ROSARIO COLON, JOSE A. | Pension/Retiree Claims | $162,290.40 |
| 49810 | GARCIA CASTRO, IRENE | Pension/Retiree Claims | $65,048.22 |
| 49816 | DELGADO SANTANA, ROSA | Pension/Retiree Claims | $65,131.74 |
| 49842 | ZENO SANTIAGO, ELVIS R. | Pension/Retiree Claims | $63,611.01 |
| 49849 | RIVERA LOPEZ, YESENIA | Pension/Retiree Claims | $75,127.92 |
| 49858 | ROSARIO RAMOS, MYRTA | Pension/Retiree Claims | $150,624.97 |
| 49867 | LOPEZ COTTO, MYRIAM | Pension/Retiree Claims | $130,000.00 |
| 49870 | HUERTAS CARRAQUILLO, MARGARITA | Pension/Retiree Claims | $105,000.00 |
| 49871 | SANCHEZ BURGOS, MIGUEL ANGEL | Pension/Retiree Claims | $13,377.79 |
| 49876 | COLLAZO LOPEZ, GLORIA | Pension/Retiree Claims | $84,490.51 |
| 49897 | ACOSTA RODRIGUEZ, EMILIO | Pension/Retiree Claims | $100,000.00 |
| 49908 | CINTRON OPIO, CESAR OSVALDO | Pension/Retiree Claims | $110,158.95 |
| 49913 | ATANACIO MACHUCA, WILFREDO | Pension/Retiree Claims | $53,203.16 |
| 49914 | DELGADO ORTIZ, MARIA  E. | Pension/Retiree Claims | $53,266.00 |
| 49928 | HEVIA CINTRON, NANCY | Pension/Retiree Claims | $88,052.36 |
| 49932 | VAZQUEZ RIVERA, MARGANTA | Pension/Retiree Claims | $56,467.40 |
| 49957 | VILLEGAS GARCIA, DHYALMA | Pension/Retiree Claims | $69,939.80 |
| 49969 | PADIN BRAVO, GUSTAVO A. | Pension/Retiree Claims | $95,000.00 |
| 49975 | DE LOS A  NAZARIO MIRANDA, MARIA | Pension/Retiree Claims | $60,240.30 |
| 50007 | HERNANDEZ VEGA, LEDA N. | Pension/Retiree Claims | $51,898.76 |
| 50011 | ARROYO CARABALLO, MARIA E. | Pension/Retiree Claims | $65,063.34 |
| 50031 | MARTINEZ SANTIAGO, MARIEN | Pension/Retiree Claims | $89,358.39 |
| 50032 | LOPEZ RODRIGUEZ, IDA  M | Pension/Retiree Claims | $96,857.99 |
| 50036 | SOLIS, JENNIFER MORALES | Pension/Retiree Claims | $76,298.18 |
| 50059 | SANTIAGO RIVERA, JOSE  ANTONIO | Pension/Retiree Claims | $55,000.00 |
| 50063 | RIVERA JIMENEZ, CLARIBEL | Pension/Retiree Claims | $83,598.26 |
| 50065 | TORRES ORTEGA, HAYDEE | Pension/Retiree Claims | $67,277.85 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 50071 | MORALES MORALES, GADIEL | Pension/Retiree Claims | $80,000.00 |
| 50072 | DIAZ CORDERO, HERIBERTO | Pension/Retiree Claims | $57,342.79 |
| 50077 | FIGUEROA MEDINA, JOSELITO | Pension/Retiree Claims | $0.00 |
| 50079 | OQUENDO, MARIBEL MARTINEZ | Pension/Retiree Claims | $106,523.01 |
| 50081 | MARRERO GARCIA, ILEANA | Pension/Retiree Claims | $71,074.93 |
| 50085 | CABRERA PEREZ, MARIA ENID | Pension/Retiree Claims | $58,342.22 |
| 50089 | NIEVES- FONSECA, CESAR A. | Pension/Retiree Claims | $100,000.00 |
| 50102 | NIEVES FIGUEROA, DIANNE | Pension/Retiree Claims | $53,565.04 |
| 50103 | RUIZ QUILES, LUIS DANIEL | Pension/Retiree Claims | $52,625.06 |
| 50112 | VILLANUEVA CARDONA, CARLOS R | Pension/Retiree Claims | $70,373.34 |
| 50113 | MELENDEZ PAGAN, DELMA I | Pension/Retiree Claims | $61,912.73 |
| 50115 | CALAFELL MENENDEZ , ANTONIO FRANCISCO | Pension/Retiree Claims | $90,000.00 |
| 50121 | CRUZ RODRIGUEZ, CARMEN L | Pension/Retiree Claims | $56,146.03 |
| 50122 | MONSE COURET, LESLIE | Pension/Retiree Claims | $54,832.00 |
| 50123 | VALDIVIESO RIVERA, CARMEN  L | Pension/Retiree Claims | $97,726.23 |
| 50130 | MALDONADO GONZALEZ, YAMAIRA | Pension/Retiree Claims | $35,290.64 |
| 50132 | SALGADO RIVERA, CARMEN | Pension/Retiree Claims | $134,311.05 |
| 50134 | MALDONADO SARAVIA , JUAN A | Pension/Retiree Claims | $152,386.26 |
| 50141 | RODRIGUEZ HERNANDEZ, JUAN I | Pension/Retiree Claims | $64,103.64 |
| 50144 | RIVERA RODRÍGUEZ, NILDA L. | Pension/Retiree Claims | $58,595.04 |
| 50145 | SANTIAGO RUIZ, CAROLYN | Pension/Retiree Claims | $61,473.97 |
| 50147 | GONZALEZ FIGUEROA, GERARDA | Pension/Retiree Claims | $71,604.00 |
| 50151 | RIOS DIAZ, MARIA ELENA | Pension/Retiree Claims | $117,764.60 |
| 50153 | FIGUEROA ROSADO, JAVIER | Pension/Retiree Claims | $52,201.33 |
| 50155 | ROSADO MORALES, JULIO E | Pension/Retiree Claims | $56,109.51 |
| 50169 | RIVERA SANCHEZ, HECTOR M | Pension/Retiree Claims | $58,026.18 |
| 50175 | DIAZ CARDONA, MARGARET | Pension/Retiree Claims | $75,495.76 |
| 50187 | MELENDEZ SANTANA, VILMA | Pension/Retiree Claims | $177,437.10 |
| 50190 | CORREA MARTINEZ, MARIA | Pension/Retiree Claims | $280,007.50 |
| 50216 | GARCIA SERRANO, ARLENE | Pension/Retiree Claims | $67,871.93 |
| 50244 | CORREA RODRIGUEZ, LILLIAM L | Pension/Retiree Claims | $70,653.20 |
| 50265 | MALDONADO LUNA, JOSE O | Pension/Retiree Claims | $67,882.53 |
| 50277 | OLIVERAS AGUEDA, JOSE L. | Pension/Retiree Claims | $52,418.43 |
| 50284 | MERCADO CAMACHO, PEDRO J. | Pension/Retiree Claims | $62,706.56 |
| 50299 | FELICIANO SANTIAGO, PEDRO | Pension/Retiree Claims | $62,240.20 |
| 50303 | DELGADO, ADA N. | Pension/Retiree Claims | $58,895.85 |
| 50305 | DIAZ LOPEZ, MARITZA | Pension/Retiree Claims | $81,011.06 |
| 50309 | SOTO SERRANO, KAREN YAMILET | Pension/Retiree Claims | $82,677.92 |
| 50313 | RIVERA MANSO, ELGA L | Pension/Retiree Claims | $103,506.72 |
| 50314 | VEGA RIVERA, LUIS V | Pension/Retiree Claims | $72,909.67 |
| 50339 | ACOSTA MARQUEZ, LEIDA J. | Pension/Retiree Claims | $60,242.84 |
| 50355 | RIVERA RIVERA, JESUS | Pension/Retiree Claims | $78,437.40 |
| 50357 | ALMODOVAR RIVERA, RAMON C | Pension/Retiree Claims | $75,000.00 |
| 50409 | TOLEDO GONZALEZ, ROLANDO | Pension/Retiree Claims | $169,044.02 |
| 50431 | LAUREANO NUNEZ, MARIA N. | Pension/Retiree Claims | $77,500.00 |
| 50452 | ROSS-RIVERA, LUZ E. | Pension/Retiree Claims | $75,000.00 |
| 50463 | RODRIGUEZ LOPEZ, MILAGROS | Pension/Retiree Claims | $75,000.00 |
| 50490 | GARCIA , BERNICE JUSINO | Pension/Retiree Claims | $10,800.00 |
| 50494 | TRINIDAD HERNANDEZ, ROLANDO | Pension/Retiree Claims | $67,463.87 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 50509 | OLERO, JOSE OTERO | Pension/Retiree Claims | $75,000.00 |
| 50514 | MORALES ESPINOSA, NOEMI | Pension/Retiree Claims | $230,000.00 |
| 50543 | GARCIA TORRES, EMMA IRIS | Pension/Retiree Claims | $68,931.79 |
| 50554 | BARRIOS PEREZ, MAYRA L. | Pension/Retiree Claims | $85,422.10 |
| 50558 | JIMINEZ COLON, YOMAIRA | Pension/Retiree Claims | $75,000.00 |
| 50562 | RIVERA MELENDEZ, IDA I. | Pension/Retiree Claims | $63,498.97 |
| 50575 | DE JESUS LOPEZ, CARMEN H. | Pension/Retiree Claims | $75,271.16 |
| 50577 | QUINONES SANTOS, BRENDA LEE | Pension/Retiree Claims | $67,168.80 |
| 50578 | REYES MATEO, LUZ H | Pension/Retiree Claims | $65,005.30 |
| 50580 | GONZALEZ, WIGBERTO | Pension/Retiree Claims | $50,343.50 |
| 50585 | SANTIAGO LOPEZ, EDGARDO | Pension/Retiree Claims | $62,826.63 |
| 50605 | LAGUNA GARCIA, PAULINO | Pension/Retiree Claims | $76,359.87 |
| 50612 | RODRIGUEZ MARRERO, ROSANI | Pension/Retiree Claims | $117,635.79 |
| 50622 | ROSA ROSA, LILLIAM TERESA | Pension/Retiree Claims | $48,000.00 |
| 50623 | KOILAN COLLAZO, NILSA  J. | Pension/Retiree Claims | $54,273.59 |
| 50626 | VAZQUEZ SAEZ, LUIS A | Pension/Retiree Claims | $51,811.92 |
| 50631 | SEDA ROMERO, CARMEN L | Pension/Retiree Claims | $75,000.00 |
| 50633 | MONTERO PEREZ, JUANA | Pension/Retiree Claims | $77,477.57 |
| 50637 | PADILLA PEREZ, OBDULIO | Pension/Retiree Claims | $152,722.04 |
| 50646 | VELEZ LABOY, NELIDA | Pension/Retiree Claims | $59,227.82 |
| 50657 | NEGRON RIVERA, CARMEN IRIS | Pension/Retiree Claims | $70,670.32 |
| 50660 | VARGAS BONILLA, MILAGROS DEL C. | Pension/Retiree Claims | $112,235.09 |
| 50663 | SOTO MALDONADO, ROSA M. | Pension/Retiree Claims | $44,422.70 |
| 50676 | MACHUCA AYENDE, JOEL A. | Pension/Retiree Claims | $50,929.12 |
| 50702 | ARROYO RIVERA, KAREM | Pension/Retiree Claims | $54,864.71 |
| 50720 | LEBRON, NEREIDA ENCARNACION | Pension/Retiree Claims | $23,066.38 |
| 50726 | CARTAGENA TORRES, ELSIE YADIRA | Pension/Retiree Claims | $125,000.00 |
| 50728 | RIVERA RUIZ, MADELINE | Pension/Retiree Claims | $5,549.30 |
| 50754 | LOZADA SANABRIA, DAMARIS | Pension/Retiree Claims | $78,389.83 |
| 50789 | MORALES, LAURA CORDOVA | Pension/Retiree Claims | $68,875.93 |
| 50813 | GUZMAN GONZALEZ, JUAN C. | Pension/Retiree Claims | $76,295.36 |
| 50815 | PADILLA CINTRON, ANGEL | Pension/Retiree Claims | $106,117.64 |
| 50846 | MOLINA PAGAN, ANDRES A. | Pension/Retiree Claims | $19,749.64 |
| 50847 | GONZALEZ RODRIGUEZ, MIRIAM | Pension/Retiree Claims | $252,789.93 |
| 50856 | LOPEZ HERNANDEZ , JUAN E. | Pension/Retiree Claims | $80,215.54 |
| 50858 | SANTIAGO MUJICA, SANDRA I | Pension/Retiree Claims | $90,000.00 |
| 50874 | ACOSTA TOLEDO, ISMENIA | Pension/Retiree Claims | $110,000.00 |
| 50882 | RIOS MERCADO, ANGEL | Pension/Retiree Claims | $67,628.88 |
| 50886 | ROSA-RODRIGUEZ, MAYRA | Pension/Retiree Claims | $65,750.83 |
| 50894 | GOMEZ TORRES, ESTHER  M. | Pension/Retiree Claims | $75,000.00 |
| 50912 | VARGAS SANTIAGO, JOSELINE | Pension/Retiree Claims | $89,391.92 |
| 50963 | TORRES LOZADA , CARMEN M. | Pension/Retiree Claims | $80,977.71 |
| 50969 | VARGAS MUNIZ, OLGA I | Pension/Retiree Claims | $53,366.00 |
| 50973 | FIGUEROA MARTINEZ , SANDRA  M | Pension/Retiree Claims | $98,237.85 |
| 50980 | ORTOLAZA LEON, ANA D. | Pension/Retiree Claims | $0.00 |
| 50994 | PEREZ SOTO, YAMIL | Pension/Retiree Claims | $47,796.10 |
| 51035 | MERCADO RAMIREZ, MARILYN | Pension/Retiree Claims | $72,897.46 |
| 51036 | CABRERA FUENTES, CARMEN I | Pension/Retiree Claims | $172,143.36 |
| 51040 | CEPEDA OÑORO, LUZ M. | Pension/Retiree Claims | $64,105.64 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 51063 | CARABALLO SANTIAGO, SOLIMAR | Pension/Retiree Claims | $100,262.00 |
| 51065 | SILVER CINTRON, AIDA | Pension/Retiree Claims | $100,662.86 |
| 51092 | GONZALEZ HERNANDEZ, GLADYS  Y. | Pension/Retiree Claims | $71,992.19 |
| 51099 | CASTRO ALAMEDA, MARIA DEL P | Pension/Retiree Claims | $112,447.44 |
| 51104 | GARCIA COTTO, EDGAR | Pension/Retiree Claims | $76,581.69 |
| 51115 | RODRIGUEZ MARRERO, MATILDE | Pension/Retiree Claims | $135,931.53 |
| 51120 | SANTANA MORALES, NILDA A | Pension/Retiree Claims | $200,000.00 |
| 51131 | BADILLO OTERO, JOSE A | Pension/Retiree Claims | $52,766.99 |
| 51136 | GARCIA EMANUELLI, KAREN | Pension/Retiree Claims | $73,890.15 |
| 51137 | RODRIGUEZ VELASQUEZ, WANDA L | Pension/Retiree Claims | $53,000.00 |
| 51142 | MEJIAS MARIN, LUZ N | Pension/Retiree Claims | $75,597.71 |
| 51150 | NAZARIO ANTONGIORGI, IRIS  A | Pension/Retiree Claims | $69,955.62 |
| 51156 | CARMONA CANCEL, OMAR | Pension/Retiree Claims | $90,870.40 |
| 51161 | MIRANDA ROSADO, JORGE  L | Pension/Retiree Claims | $63,986.57 |
| 51162 | CALDERON SANTOS, WANDA E | Pension/Retiree Claims | $59,609.99 |
| 51165 | SANTANA VARGAS, ISRAEL | Pension/Retiree Claims | $62,338.72 |
| 51170 | IRIZARRY RUIZ, ANTONIO T | Pension/Retiree Claims | $56,270.97 |
| 51173 | DIAZ ALAMO, VICTOR | Pension/Retiree Claims | $58,596.25 |
| 51187 | RIVERA MELENDEZ, IDA  I. | Pension/Retiree Claims | $63,498.97 |
| 51188 | ROSADO MARTINEZ, MARIA M. | Pension/Retiree Claims | $46,588.80 |
| 51195 | TORRES PACHECO, MARIA  A | Pension/Retiree Claims | $39,415.24 |
| 51199 | FIGUEROA DE JESUS, AIXA | Pension/Retiree Claims | $50,986.33 |
| 51200 | ORTIZ TORRES, ANNETTE | Pension/Retiree Claims | $76,269.13 |
| 51206 | JAMIL APONTE, HAROLD | Pension/Retiree Claims | $73,747.73 |
| 51207 | VAZQUEZ TANON, CARMEN | Pension/Retiree Claims | $32,014.67 |
| 51217 | TOUSSET HERNANDEZ, WILLIAM | Pension/Retiree Claims | $53,715.44 |
| 51219 | CRUZ ESTRADA, EDNA  I | Pension/Retiree Claims | $65,000.00 |
| 51243 | BARRETO RUIZ, MELVIN | Pension/Retiree Claims | $0.00 |
| 51288 | TORRES BORRERO, MARIA V | Pension/Retiree Claims | $66,875.69 |
| 51312 | RIVERA, ANA M. | Pension/Retiree Claims | $64,000.00 |
| 51333 | REYES SOTO, CARLOS A | Pension/Retiree Claims | $58,150.20 |
| 51339 | MORALES TORRES, WANDA I. | Pension/Retiree Claims | $0.00 |
| 51340 | AVILES FREYTES, MARIA E. | Pension/Retiree Claims | $0.00 |
| 51367 | RIOS TORRES, IVONNE M | Pension/Retiree Claims | $51,880.99 |
| 51389 | ROSADO CALDERON, ANA W | Pension/Retiree Claims | $55,044.37 |
| 51406 | FIGUEROA TORRES, DIGNA | Pension/Retiree Claims | $70,240.76 |
| 51407 | MONTANO ORTIZ, MARITZA A | Pension/Retiree Claims | $58,446.63 |
| 51442 | AYALA ROMERO, WALESKA | Pension/Retiree Claims | $41,924.84 |
| 51473 | LOPEZ PARRILLA, SANTOS A. | Pension/Retiree Claims | $59,852.00 |
| 51484 | RAMOS QUILES, OFELIA | Pension/Retiree Claims | $56,033.15 |
| 51485 | CABAN FERNANDEZ, SANDRA M. | Pension/Retiree Claims | $75,503.32 |
| 51493 | RIVAS, EDWIN  DAVILA | Pension/Retiree Claims | $70,262.27 |
| 51553 | COLON MEDINA, CARLOS R | Pension/Retiree Claims | $79,788.96 |
| 51554 | ORTIZ RODRIGUEZ, MIGDALIA | Pension/Retiree Claims | $51,869.28 |
| 51582 | PEREZ LOPEZ , DORIS | Pension/Retiree Claims | $74,558.75 |
| 51595 | BERRIOS NAVARRO, BRENDA I. | Pension/Retiree Claims | $114,660.00 |
| 51625 | NOGUERAS LEON, HUMBERTO | Pension/Retiree Claims | $99,123.68 |
| 51632 | HERRERO LOPEZ, ROBERTO | Pension/Retiree Claims | $65,402.87 |
| 51643 | ALICEA MALDONADO, MABEL | Pension/Retiree Claims | $152,313.32 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 51655 | DELGADO SANTANA, JERRY | Pension/Retiree Claims | $25,389.04 |
| 51683 | ROMAN MOLINA, IVETTE S | Pension/Retiree Claims | $112,970.00 |
| 51685 | RUIZ LOZADA, CARMEN G. | Pension/Retiree Claims | $63,456.08 |
| 51699 | ALDEBOL MORA, WALESKA I. | Pension/Retiree Claims | $82,135.49 |
| 51703 | NEGRON VELEZ, JUAN | Pension/Retiree Claims | $67,697.69 |
| 51712 | FERRER TORRES, CARMEN M. | Pension/Retiree Claims | $51,250.00 |
| 51720 | PEREZ ROMAN, MYRIAM V | Pension/Retiree Claims | $63,055.94 |
| 51739 | RAMOS, ELIONET | Pension/Retiree Claims | $23,057.84 |
| 51743 | GONZALEZ RODRIGUEZ, JEANNETTE | Pension/Retiree Claims | $64,949.06 |
| 51744 | SERRANO RODRIGUEZ, ZAIDA ENID | Pension/Retiree Claims | $75,000.00 |
| 51745 | MALAVET ESCUDERO, MICHELLE  I | Pension/Retiree Claims | $75,002.38 |
| 51758 | SOTO TORRES, ELIEZER | Pension/Retiree Claims | $43,417.73 |
| 51762 | RIVERA DIAZ, IDA E | Pension/Retiree Claims | $55,713.50 |
| 51764 | TEN MERCED, RADAMES | Pension/Retiree Claims | $77,000.00 |
| 51819 | VAZQUEZ ORTEGA, ORLANDO L. | Pension/Retiree Claims | $52,874.15 |
| 51824 | PEREZ SANTIAGO, MONSERRATE | Pension/Retiree Claims | $63,277.89 |
| 51866 | DAVILA TORRES, GUILLERMO | Pension/Retiree Claims | $107,602.20 |
| 51869 | MARTINEZ MORALES, EMMA M. | Pension/Retiree Claims | $90,949.66 |
| 51872 | FERMAINTT ADORNO, JULIO  H | Pension/Retiree Claims | $56,873.95 |
| 51874 | FLORES ACOSTA, EFRAIN | Pension/Retiree Claims | $74,800.63 |
| 51917 | GALLOZA OCASIO, LEONARDO J | Pension/Retiree Claims | $98,712.45 |
| 51930 | GONZÁLEZ VAZQUEZ, ELIZABETH | Pension/Retiree Claims | $45,412.82 |
| 51931 | RIVERA MARCUCCI, ELENA I | Pension/Retiree Claims | $78,239.75 |
| 51932 | ORTIZ ZAYAS, GISELA | Pension/Retiree Claims | $41,712.18 |
| 51958 | RIVERA ALVAREZ, ANGEL | Pension/Retiree Claims | $80,498.34 |
| 52001 | MADRIGAL, MONICA RODRIGUEZ | Pension/Retiree Claims | $157,018.47 |
| 52003 | MIRANDA, CELIA I. | Pension/Retiree Claims | $66,064.92 |
| 52016 | BATISTA CRUZ, RAFAEL  A | Pension/Retiree Claims | $134,497.82 |
| 52035 | FREYTES DIAZ, DAVID | Pension/Retiree Claims | $75,960.46 |
| 52037 | SOTO DE JESUS, EVELYN | Pension/Retiree Claims | $56,291.48 |
| 52051 | FIGUEROA TORRES, DIGNA | Pension/Retiree Claims | $69,240.76 |
| 52052 | RIVERA FALU, YAMITEL | Pension/Retiree Claims | $115,511.58 |
| 52057 | APONTE RIVERA, MARIA E. | Pension/Retiree Claims | $91,249.10 |
| 52060 | RIVERA HORRACH, NORMA I | Pension/Retiree Claims | $92,467.18 |
| 52061 | JESUS RIVERA, IRIS DE | Pension/Retiree Claims | $21,625.06 |
| 52068 | SANCHEZ PAGAN, RAQUEL | Pension/Retiree Claims | $66,387.74 |
| 52076 | CEDENO SANTANA, NOEL M | Pension/Retiree Claims | $44,408.28 |
| 52077 | RIVERA HERNANDEZ, ALEX I | Pension/Retiree Claims | $20,401.16 |
| 52090 | COLON DAVILA, EDWIN J | Pension/Retiree Claims | $54,208.00 |
| 52093 | BONILLA VEGA, HECTOR J. | Pension/Retiree Claims | $58,617.95 |
| 52100 | RIVERA REYES, JOSE ENRIQUE | Pension/Retiree Claims | $61,000.00 |
| 52106 | RODRÍGUEZ COLÓN, CÁNDIDA.  R | Pension/Retiree Claims | $64,148.83 |
| 52112 | ROSADO BARRETO, JEIDDY M. | Pension/Retiree Claims | $25,064.29 |
| 52113 | SOTO SANABRIA, ELISAMUEL | Pension/Retiree Claims | $25,397.58 |
| 52122 | BARRON, LYSETTE | Pension/Retiree Claims | $20,000.00 |
| 52158 | SAN MIGUEL RIVERA, EDALIS | Pension/Retiree Claims | $57,147.00 |
| 52164 | PEREZ AYALA, ROSA LUZ | Pension/Retiree Claims | $10,906.54 |
| 52179 | NÚÑEZ GARCÍA, VANESSA DEL C. | Pension/Retiree Claims | $43,208.00 |
| 52195 | MERCADO BELARDO, MARIBEL | Pension/Retiree Claims | $76,621.90 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 52200 | OCASIO BARRETO, JUAN R. | Pension/Retiree Claims | $60,000.00 |
| 52204 | IRIZARRY SOTO, ARLENE M. | Pension/Retiree Claims | $85,309.77 |
| 52224 | RAMOS ROSARIO, JANET | Pension/Retiree Claims | $65,724.09 |
| 52225 | AVILÉS NIEVES, LUZ  M. | Pension/Retiree Claims | $70,000.00 |
| 52237 | ZAYAS RAUL, RAMOS | Pension/Retiree Claims | $140,000.00 |
| 52244 | TORRES RIVERA, LILLIAN | Pension/Retiree Claims | $78,000.00 |
| 52261 | RIVERA COLON, NELSON | Pension/Retiree Claims | $76,126.20 |
| 52279 | SEPULVEDA HERNANDEZ, AWILDA M | Pension/Retiree Claims | $41,504.71 |
| 52287 | GARCIA SCHMIDT, LILLIAM | Pension/Retiree Claims | $86,082.98 |
| 52342 | MIRANDA CORTES, CARMEN L | Pension/Retiree Claims | $80,000.00 |
| 52344 | SOTOMAYOR NEGRON, CARMEN IVETT | Pension/Retiree Claims | $69,779.18 |
| 52358 | NINA ESPINOSA, JORGE L. | Pension/Retiree Claims | $58,296.83 |
| 52363 | ARRIAGA PEREZ, ZYDNIA A. | Pension/Retiree Claims | $70,000.00 |
| 52365 | GARCÍA CASTRO, MARIBEL | Pension/Retiree Claims | $74,780.06 |
| 52367 | PAGAN BERRIOS, NERIDA | Pension/Retiree Claims | $75,000.00 |
| 52378 | ROSARIO RIVERA, MAGALY | Pension/Retiree Claims | $56,189.35 |
| 52405 | MATEO-TORRES, FELIX | Pension/Retiree Claims | $75,000.00 |
| 52417 | FIGUEROA LOPEZ, GLENDA LEE | Pension/Retiree Claims | $36,318.96 |
| 52425 | DIAZ VARGAS, VIRGINIA | Pension/Retiree Claims | $83,664.22 |
| 52428 | LOPEZ LOPEZ, LISTORIEL | Pension/Retiree Claims | $69,331.14 |
| 52436 | PAGAN DIAZ, TERRY ANN | Pension/Retiree Claims | $75,000.00 |
| 52444 | CARDONA APONTE, TAMARA | Pension/Retiree Claims | $51,259.32 |
| 52482 | CHEVERE-SANCHEZ, JUAN P. | Pension/Retiree Claims | $75,000.00 |
| 52489 | ORTIZ ROBLES, GLORIA I | Pension/Retiree Claims | $55,703.70 |
| 52495 | LOPEZ TORRES, JUANITA | Pension/Retiree Claims | $56,626.48 |
| 52499 | MELENDEZ RAMOS, FELIX M. | Pension/Retiree Claims | $76,507.69 |
| 52520 | ORTIZ SANTIAGO, GLORIMAR | Pension/Retiree Claims | $58,193.22 |
| 52524 | ACABA COLLAZO, GLORIBELLE | Pension/Retiree Claims | $56,997.61 |
| 52530 | MARTINEZ RIVERA, ISABEL | Pension/Retiree Claims | $79,071.31 |
| 52537 | RODRIGUEZ LOPEZ, CARLOS A | Pension/Retiree Claims | $60,000.00 |
| 52538 | BRUNO MARTINEZ, LAURA I. | Pension/Retiree Claims | $57,779.89 |
| 52547 | MATOS MARRERO, JANICE | Pension/Retiree Claims | $41,189.38 |
| 52554 | RIVERA RODRIGUEZ, MIRIAM  R. | Pension/Retiree Claims | $0.00 |
| 52574 | ALEQUIN MALAVE, ROSALIA | Pension/Retiree Claims | $56,153.12 |
| 52581 | TOLEDO PAGAN, PAULETTE M. | Pension/Retiree Claims | $91,239.29 |
| 52583 | PEREZ JIMENEZ , MARIA DEL C. | Pension/Retiree Claims | $41,077.68 |
| 52584 | SANCHEZ MONTANEZ, SANDRA  A | Pension/Retiree Claims | $71,719.34 |
| 52590 | BONETA , MAYRA  SOTO | Pension/Retiree Claims | $37,364.90 |
| 52601 | TORRES SANTIAGO, RAFAEL | Pension/Retiree Claims | $56,476.60 |
| 52619 | MERCADO BELARDO, MARIBEL | Pension/Retiree Claims | $76,218.90 |
| 52664 | GONZALEZ-CARABALLO, SONIA N. | Pension/Retiree Claims | $75,000.00 |
| 52672 | PIZARRO PIZARRO, DAISY | Pension/Retiree Claims | $51,047.87 |
| 52676 | SANCHEZ GOMEZ, YOLANDA | Pension/Retiree Claims | $73,875.84 |
| 52688 | RIOS PACHECO, DANIEL E | Pension/Retiree Claims | $60,652.28 |
| 52708 | ECHEVARRIA, AWILDA | Pension/Retiree Claims | $82,010.81 |
| 52712 | VARGAS REILLO, MARITZA | Pension/Retiree Claims | $75,551.50 |
| 52720 | RIVERA VAZQUEZ, ROSE M. | Pension/Retiree Claims | $54,384.67 |
| 52724 | GONZALEZ SANTIAGO, DAGMA M | Pension/Retiree Claims | $62,749.02 |
| 52727 | CAMACHO RIOS, RAMONA | Pension/Retiree Claims | $75,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 52736 | HERNANDEZ RIVERA, FERNANDO  A | Pension/Retiree Claims | $115,560.00 |
| 52766 | COSME RODRIGUEZ, ANA | Pension/Retiree Claims | $96,805.41 |
| 52769 | LAFONTAINE RIOS, ARIEL | Pension/Retiree Claims | $142,405.70 |
| 52773 | JIMENEZ MENDEZ, MARIBEL | Pension/Retiree Claims | $63,152.03 |
| 52778 | ZAYAS LOPEZ, MARIA DEL C. | Pension/Retiree Claims | $79,978.81 |
| 52779 | MASA LEON, ELIZABETH | Pension/Retiree Claims | $54,874.64 |
| 52781 | SANCHEZ GARCIA, GERONIMO | Pension/Retiree Claims | $76,772.88 |
| 52782 | DELGADO FERNANDEZ, RICARDO | Pension/Retiree Claims | $77,661.77 |
| 52789 | GISELA SANTOS, WANDA | Pension/Retiree Claims | $75,000.00 |
| 52801 | MORENO VEGA, CARMEN D | Pension/Retiree Claims | $68,561.25 |
| 52826 | RIVERA, NORMA I | Pension/Retiree Claims | $92,467.18 |
| 52834 | MARTINEZ FIGUEROA, JERENE | Pension/Retiree Claims | $65,000.00 |
| 52838 | NIEVES MARIN, MARIEL | Pension/Retiree Claims | $0.00 |
| 52844 | SANJURJO SOLIS, SONIA W. | Pension/Retiree Claims | $79,020.00 |
| 52846 | MENDEZ DAVID, CARLOS | Pension/Retiree Claims | $95,192.17 |
| 52847 | LUGO, VIVIANA  RODRIGUEZ | Pension/Retiree Claims | $79,195.00 |
| 52860 | PENA CORTES, MILAGROS | Pension/Retiree Claims | $67,631.25 |
| 52863 | DELGADO LANDING, GILBERTO | Pension/Retiree Claims | $55,428.14 |
| 52897 | QUINONES BAEZ, IVETTE | Pension/Retiree Claims | $77,561.73 |
| 52908 | QUINONES RODRIGUEZ, REBECA | Pension/Retiree Claims | $56,369.17 |
| 52909 | EGUIA-VERA , MARIA  L. | Pension/Retiree Claims | $78,166.56 |
| 52916 | RODRIGUEZ FELIX, BELKYS | Pension/Retiree Claims | $54,114.63 |
| 52953 | MARIA DOLORES BIGIO DIAZ | Pension/Retiree Claims | $41,437.05 |
| 52962 | RIVERA REYES, GRISELLE | Pension/Retiree Claims | $75,000.00 |
| 52978 | SERRANO MATIENZO, ARNALDO | Pension/Retiree Claims | $65,200.00 |
| 53008 | GILBERT MÁRQUEZ, ROSE | Pension/Retiree Claims | $63,123.10 |
| 53020 | ROSADO RODRIGUEZ, SHEILA I | Pension/Retiree Claims | $60,293.81 |
| 53039 | LARREGUI RODRIGUEZ, JAVIER A | Pension/Retiree Claims | $27,702.54 |
| 53073 | SANTIAGO SANTIAGO, GLORIA E. | Pension/Retiree Claims | $84,291.42 |
| 53081 | TORRES MELENDEZ, SANDRA I. | Pension/Retiree Claims | $79,469.80 |
| 53084 | NIEVES ROSADO, FELIX  A. | Pension/Retiree Claims | $60,544.59 |
| 53092 | ROMAN ENCARNACION, STEPHANIE M. | Pension/Retiree Claims | $0.00 |
| 53102 | PEREZ NERY, MARICELLI | Pension/Retiree Claims | $41,429.50 |
| 53112 | PADILLA CRUZ , MILDRED | Pension/Retiree Claims | $37,817.10 |
| 53120 | CRUZ NUNEZ, REINALDO | Pension/Retiree Claims | $59,000.00 |
| 53124 | ALLENDE, BRENDA I. | Pension/Retiree Claims | $75,000.00 |
| 53145 | SANTIAGO BRIGNONI, MARIA L. | Pension/Retiree Claims | $46,326.08 |
| 53150 | SANTIAGO SANTIAGO, GLORIA E | Pension/Retiree Claims | $84,291.42 |
| 53165 | OCASIO, JULIO C | Pension/Retiree Claims | $62,243.70 |
| 53166 | VAZQUEZ VEGA, RAYMOND | Pension/Retiree Claims | $66,751.03 |
| 53181 | ABREU GONZALEZ, MARGARITA | Pension/Retiree Claims | $71,368.65 |
| 53190 | MORCIEGO VASALLO, MAYRA | Pension/Retiree Claims | $41,488.16 |
| 53191 | ESPADA LOPEZ, JASMIN S | Pension/Retiree Claims | $60,742.28 |
| 53192 | COTTO GONZALEZ, LUZ Y. | Pension/Retiree Claims | $55,277.64 |
| 53193 | CRUZ SOSA, BETZAIDA | Pension/Retiree Claims | $130,357.98 |
| 53228 | MARTINEZ MARTINEZ, LUZ N. | Pension/Retiree Claims | $104,682.24 |
| 53247 | GONZALEZ BERRIOS, TERESITA | Pension/Retiree Claims | $77,144.00 |
| 53269 | RIVERA TORRES, ZULMAREE | Pension/Retiree Claims | $62,384.31 |
| 53281 | CINTRON PINEIRO, INGRID Y | Pension/Retiree Claims | $36,116.56 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 53287 | CUEVAS, ANTHONY ACEVEDO | Pension/Retiree Claims | $140,000.00 |
| 53313 | PADILLA MIRANDA, HILDA M | Pension/Retiree Claims | $55,754.92 |
| 53326 | DESIDERIO ORTIZ, YAIMILLY | Pension/Retiree Claims | $47,763.55 |
| 53330 | MEDINA VAZQUEZ, ENID Z. | Pension/Retiree Claims | $89,033.40 |
| 53345 | AVILES COLON, WILBET JANYS | Pension/Retiree Claims | $42,255.69 |
| 53350 | COLLAZO VAZQUEZ, LISSBELL | Pension/Retiree Claims | $68,408.85 |
| 53354 | CINTRON VAZQUEZ, KAREN | Pension/Retiree Claims | $75,000.00 |
| 53364 | RODRIGUEZ TORRES, MARIA E. | Pension/Retiree Claims | $80,000.00 |
| 53367 | QUILES BORRERO, JOSE D. | Pension/Retiree Claims | $69,129.21 |
| 53379 | GONZALEZ ROMAN, ANA M. | Pension/Retiree Claims | $70,422.15 |
| 53386 | MARRERO LUNA, RAÚL  E. | Pension/Retiree Claims | $84,782.62 |
| 53390 | APONTE MASSAS, DUVAL J | Pension/Retiree Claims | $73,012.82 |
| 53395 | VELEZ NIEVES, EVELYN | Pension/Retiree Claims | $0.00 |
| 53398 | MONSERRATE FELICIANO, AIDA L. | Pension/Retiree Claims | $61,431.64 |
| 53419 | LAZU-COLON, ALBERTO | Pension/Retiree Claims | $95,547.14 |
| 53420 | SEPULVEDA VELAQUEZ, NORMITZA | Pension/Retiree Claims | $84,995.00 |
| 53430 | RODRIGUEZ PEREZ, GLADYS M. | Pension/Retiree Claims | $93,108.20 |
| 53434 | CEDEÑO VILLAVICENCIO, LINDA J. | Pension/Retiree Claims | $56,771.09 |
| 53450 | FAS SANTIAGO, OLGA M | Pension/Retiree Claims | $80,823.90 |
| 53453 | PABÓN CRUZ, SONIA M. | Pension/Retiree Claims | $50,000.00 |
| 53461 | REXACH BENITEZ, CELESTE A. | Pension/Retiree Claims | $113,576.50 |
| 53470 | RIVERA SEVILLA, SAMUEL | Pension/Retiree Claims | $20,401.16 |
| 53475 | CRUZ VELEZ, OLGA | Pension/Retiree Claims | $63,841.57 |
| 53483 | VELEZ DIAZ, CARLOS I | Pension/Retiree Claims | $84,660.65 |
| 53500 | ORTIZ ROIG, WANDA | Pension/Retiree Claims | $57,194.31 |
| 53503 | SANTIAGO SANTIAGO, SANDRA L. | Pension/Retiree Claims | $90,000.00 |
| 53504 | TORRES ROSARIO, JORGE L. | Pension/Retiree Claims | $55,417.39 |
| 53524 | VELAZQUEZ MONTALVO, IRVISON | Pension/Retiree Claims | $0.00 |
| 53540 | RODRÍGUEZ NIEVES, LUIS  R. | Pension/Retiree Claims | $75,000.00 |
| 53551 | SANTIAGO RIVERA, MANUEL A. | Pension/Retiree Claims | $122,976.86 |
| 53552 | BARCELO LOPEZ, ISABEL M. | Pension/Retiree Claims | $97,167.00 |
| 53571 | RIVERA MULERO, WILLIAM I. | Pension/Retiree Claims | $53,028.05 |
| 53575 | CRESPO MEJIAS, YOMARY | Pension/Retiree Claims | $47,496.87 |
| 53584 | A. GONZALEZ-RIOS, MIGUEL | Pension/Retiree Claims | $72,419.02 |
| 53591 | ROMERO, VIONETTE M. | Pension/Retiree Claims | $13,613.33 |
| 53601 | MOLINA REY, MIGDALIA | Pension/Retiree Claims | $55,000.00 |
| 53603 | LOPEZ FIGUEROA, CARMEN GLORIA | Pension/Retiree Claims | $82,376.86 |
| 53624 | QUIÑONES QUINTANA, EMMA R. | Pension/Retiree Claims | $55,842.94 |
| 53627 | COSTAS VAZQUEZ, DELIA C | Pension/Retiree Claims | $55,566.19 |
| 53635 | RIOS GRACIANO, ANABELLE | Pension/Retiree Claims | $78,786.07 |
| 53648 | ACOSTA IRIZARRY, JORGE  L. | Pension/Retiree Claims | $67,723.95 |
| 53655 | RIVERA ARBOLAY, HECTOR I | Pension/Retiree Claims | $62,289.14 |
| 53663 | REYES FERNANDEZ, MYRNA L. | Pension/Retiree Claims | $62,656.00 |
| 53664 | RIVERA RIVERA, VILMARI | Pension/Retiree Claims | $70,635.38 |
| 53701 | VAZQUEZ RIVERA, ALEXANDER | Pension/Retiree Claims | $55,398.53 |
| 53715 | LARACUENTE SANCHEZ, ANGEL | Pension/Retiree Claims | $60,301.88 |
| 53719 | PAGAN HERMINA, EVELYN J. | Pension/Retiree Claims | $0.00 |
| 53721 | PAGAN SUAREZ, ANA L | Pension/Retiree Claims | $75,000.00 |
| 53727 | MORA DIAZ, JORGE D | Pension/Retiree Claims | $55,369.75 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 53729 | ORTIZ RIVERA, JULIO | Pension/Retiree Claims | $57,887.38 |
| 53731 | HADDOCK TORRES, RICARDO | Pension/Retiree Claims | $66,472.68 |
| 53733 | ALVIRA ROBLES, NILKA L. | Pension/Retiree Claims | $52,934.78 |
| 53759 | SANTANA LILLIAM, CLAUDIO | Pension/Retiree Claims | $63,071.65 |
| 53761 | GONZALEZ CRUZ, MARITZA I. | Pension/Retiree Claims | $77,673.91 |
| 53788 | QUILES BORRERO, JOSE | Pension/Retiree Claims | $69,129.21 |
| 53798 | MEDINA CORTES, IVONNE | Pension/Retiree Claims | $83,306.67 |
| 53799 | ARROYO PAGAN, DAVID | Pension/Retiree Claims | $35,290.66 |
| 53804 | SANTOS RIVERA, IVETTE | Pension/Retiree Claims | $67,753.86 |
| 53814 | MATOS GALARZA , NORMA  I. | Pension/Retiree Claims | $40,213.22 |
| 53818 | GONZALEZ TORRES, JOSE J | Pension/Retiree Claims | $68,520.33 |
| 53825 | REYES MARQUEZ, ANGEL L | Pension/Retiree Claims | $87,313.56 |
| 53833 | MONAGAS ORTIZ, LUIS A. | Pension/Retiree Claims | $19,191.66 |
| 53850 | NUNEZ RAMOS, CARMEN Y. | Pension/Retiree Claims | $78,000.35 |
| 53865 | MIRANDA, BETSY  PEREZ | Pension/Retiree Claims | $84,497.45 |
| 53877 | MAISONET SOSTRE, CARMEN LEYDA | Pension/Retiree Claims | $100,000.00 |
| 53891 | FIGUEROA ABREU, MARCIA | Pension/Retiree Claims | $9,801.52 |
| 53893 | GONZALES RULLAN, JOSE  E. | Pension/Retiree Claims | $75,000.00 |
| 53918 | ORTIZ RIVERA, ADA VIOLETA | Pension/Retiree Claims | $54,473.37 |
| 53942 | DELGADO SANTANA, DOLINDA | Pension/Retiree Claims | $51,099.68 |
| 53981 | LÓPEZ CRUZ, LYZETTE M. | Pension/Retiree Claims | $68,166.60 |
| 53988 | OCASIO DE LEON, INGRID | Pension/Retiree Claims | $75,000.00 |
| 53997 | ZAYAS ORTIZ, MARIA  I. | Pension/Retiree Claims | $125,768.26 |
| 54006 | BRACERO IRIZARRY, MARILYN | Pension/Retiree Claims | $108,589.18 |
| 54017 | SERRANO FRANCO, MARTA A. | Pension/Retiree Claims | $83,664.53 |
| 54030 | RIVERA VALENTIN, EDIZON | Pension/Retiree Claims | $59,599.00 |
| 54040 | RODRIGUEZ NUNEZ, ANGEL A. | Pension/Retiree Claims | $120,471.67 |
| 54044 | ROSA BARRIOS, ANGEL | Pension/Retiree Claims | $98,029.41 |
| 54047 | ALICEA ORTIZ, MARIA ANGELICA | Pension/Retiree Claims | $22,205.08 |
| 54062 | ORTIZ SANCHEZ, LOURDES | Pension/Retiree Claims | $70,169.87 |
| 54088 | VIRELLA, BRENDA L. | Pension/Retiree Claims | $70,000.00 |
| 54094 | DAVID ORTIZ, KIOMARA M. | Pension/Retiree Claims | $75,000.00 |
| 54120 | LOPEZ-RIVERA, OLGA VANESSA | Pension/Retiree Claims | $148,516.00 |
| 54124 | MARTINEZ LEBRON, RITA | Pension/Retiree Claims | $81,850.00 |
| 54132 | GONZALEZ, SOLYMARIE VARGAS | Pension/Retiree Claims | $53,693.00 |
| 54135 | GILBERT MÁRQUEZ, ROSE | Pension/Retiree Claims | $63,123.10 |
| 54138 | GUEVAREZ- BENITEZ, NYDIA E. | Pension/Retiree Claims | $75,000.00 |
| 54157 | CRUZ BELLO, MAYRA E. | Pension/Retiree Claims | $83,013.52 |
| 54166 | CARRERO OLMO, BEATRIZ | Pension/Retiree Claims | $51,476.93 |
| 54173 | CARRERO OLMO, BEATRIZ | Pension/Retiree Claims | $51,476.93 |
| 54211 | DIAZ GONZALEZ, NELLY | Pension/Retiree Claims | $64,535.05 |
| 54216 | AYALA VELEZ, CARMEN M | Pension/Retiree Claims | $44,149.00 |
| 54222 | RIVERA QUINONES, MIRSANDRA | Pension/Retiree Claims | $75,000.00 |
| 54227 | LEON ACOSTA, ZELIDEH | Pension/Retiree Claims | $51,927.00 |
| 54235 | MELENDEZ FIGUEROA, WANDA  I. | Pension/Retiree Claims | $70,813.16 |
| 54236 | LACEN CEPEDA, JOSE E. | Pension/Retiree Claims | $78,437.46 |
| 54252 | NINA ESPINOSA, JORGE L | Pension/Retiree Claims | $58,296.83 |
| 54260 | RIVERA, LIZA RODRIGUEZ | Pension/Retiree Claims | $76,820.77 |
| 54261 | RIVERA LOZADA, LUZ I. | Pension/Retiree Claims | $24,885.12 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 54263 | GONZÁLEZ FELICIANO, LARISSA | Pension/Retiree Claims | $0.00 |
| 54274 | GARCIA RAMOS, DIANA D | Pension/Retiree Claims | $40,277.95 |
| 54276 | JIMENEZ RODRIGUEZ, DORIS | Pension/Retiree Claims | $58,346.22 |
| 54277 | RIVERA PÉREZ, LUCILA | Pension/Retiree Claims | $14,523.70 |
| 54286 | SALGUERO AGUIAR, DAYNA L. | Pension/Retiree Claims | $45,922.25 |
| 54305 | ARCE ZUNIGA, ROSA M. | Pension/Retiree Claims | $114,076.22 |
| 54311 | MONTALVO PEREZ, FRANCISCO | Pension/Retiree Claims | $51,072.26 |
| 54314 | CARBONELL LANUZA, LUIS E | Pension/Retiree Claims | $55,500.00 |
| 54316 | RODRIGUEZ RIVERA, ADA L | Pension/Retiree Claims | $62,379.82 |
| 54326 | ALBINO DOMINGUEZ, YANIRA | Pension/Retiree Claims | $102,466.98 |
| 54327 | RODRIGUEZ AYUSO, ROSA I. | Pension/Retiree Claims | $107,437.94 |
| 54370 | RIVERA HERNANDEZ, FERNANDO | Pension/Retiree Claims | $80,014.47 |
| 54372 | ZENO SERRANO, SANDRA | Pension/Retiree Claims | $75,000.00 |
| 54381 | CRESPO COLON, SARAI | Pension/Retiree Claims | $72,000.00 |
| 54383 | SEVILLA VIANA, IRIS N. | Pension/Retiree Claims | $65,000.00 |
| 54395 | GONZALEZ VEGA, YOLANDA | Pension/Retiree Claims | $98,111.64 |
| 54413 | MARRERO RIVERA , ALMA V | Pension/Retiree Claims | $83,636.00 |
| 54417 | MARTINEZ RODRIGUEZ, SALLY R. | Pension/Retiree Claims | $59,151.96 |
| 54421 | MORALES FIGUEROA, AILEEN J. | Pension/Retiree Claims | $79,269.53 |
| 54425 | VAZQUEZ ORENCH, SHEILA BELEN | Pension/Retiree Claims | $51,407.28 |
| 54452 | MARTINEZ MALDONADO, GILBERTO | Pension/Retiree Claims | $20,294.04 |
| 54473 | TORRES DEL VALLE, JULIO | Pension/Retiree Claims | $81,405.90 |
| 54474 | RIVERA MENDEZ, TEODORO | Pension/Retiree Claims | $73,774.32 |
| 54479 | GARCIA PEREZ, ALBERTO E. | Pension/Retiree Claims | $50,897.22 |
| 54503 | CARDONA VARGAS, ELIZABETH | Pension/Retiree Claims | $78,429.35 |
| 54514 | RAMIREZ CONCEPCION, JORGE  L. | Pension/Retiree Claims | $25,031.21 |
| 54519 | VEGA RAPACZ, VANESSA M | Pension/Retiree Claims | $0.00 |
| 54521 | COLLAZO ROLON, IRIS N. | Pension/Retiree Claims | $90,536.00 |
| 54524 | RODRIGUEZ FERRER, JOSE | Pension/Retiree Claims | $80,000.00 |
| 54526 | CALDERON CRUZ, MABEL Z. | Pension/Retiree Claims | $46,906.59 |
| 54538 | QUILES VELEZ, MARIA | Pension/Retiree Claims | $38,997.18 |
| 54547 | ROSARIO POMALES, BLANCA I. | Pension/Retiree Claims | $24,463.33 |
| 54560 | FELIX ORTIZ, IVELISSE | Pension/Retiree Claims | $39,994.87 |
| 54566 | FIGUEROA MORALES, MIGUEL  E. | Pension/Retiree Claims | $5,928,178.00 |
| 54586 | ORTIZ MELENDEZ, ARLEEN | Pension/Retiree Claims | $50,622.02 |
| 54597 | ROBLES RAYA, BRENDA MARIE | Pension/Retiree Claims | $91,453.90 |
| 54601 | DE JESUS RAMIREZ, ARLENE | Pension/Retiree Claims | $60,219.35 |
| 54611 | RIVERA, LUIS DE JESUS | Pension/Retiree Claims | $62,456.66 |
| 54622 | LEON ACOSTA, ZELIDEH | Pension/Retiree Claims | $51,927.14 |
| 54633 | PÉREZ CRUZ, DAISY | Pension/Retiree Claims | $73,526.46 |
| 54638 | TORRES PAGAN, IRIS  B | Pension/Retiree Claims | $108,079.59 |
| 54642 | RODRIGUEZ MARANTES, ERNESTO L. | Pension/Retiree Claims | $122,582.87 |
| 54677 | CLAUDIO SANCHEZ, LORNA | Pension/Retiree Claims | $33,153.18 |
| 54678 | NIEVES FIGUEROA, ELIZABETH | Pension/Retiree Claims | $126,949.74 |
| 54682 | MUNIZ REYES, EDGARDO  A | Pension/Retiree Claims | $68,707.17 |
| 54687 | AYALA DE JESUS, SANTOS | Pension/Retiree Claims | $106,318.94 |
| 54694 | CARDONA PEREZ, BLANCA C | Pension/Retiree Claims | $100,000.00 |
| 54696 | DEL RIO ROSA, VANESSA | Pension/Retiree Claims | $50,787,365.00 |
| 54704 | JIMENEZ MENDEZ, MARIBEL | Pension/Retiree Claims | $63,152.03 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 54723 | LOPEZ HERNANDEZ, LETICIA | Pension/Retiree Claims | $61,326.68 |
| 54735 | CASTRO SANTANA, MYRZA | Pension/Retiree Claims | $66,867.81 |
| 54737 | GARCIA LOPEZ DE VICTORIA, EGLA | Pension/Retiree Claims | $60,370.39 |
| 54744 | RIVERA RIVERA, MARILYA | Pension/Retiree Claims | $59,305.18 |
| 54745 | DEL CARMEN DEYNES LEBRON, ELENA | Pension/Retiree Claims | $71,991.23 |
| 54748 | BERRIOS RIVERA, YALITZA | Pension/Retiree Claims | $25,070.97 |
| 54761 | VILLANUEVA MENDEZ, ZORYMAR | Pension/Retiree Claims | $19,436.34 |
| 54805 | VALENTIN ORTA, JOSE A | Pension/Retiree Claims | $19,303.44 |
| 54807 | SANCHEZ CRUZ, IRIS | Pension/Retiree Claims | $75,824.95 |
| 54817 | MORALES HERNÁNDEZ, JAVIER | Pension/Retiree Claims | $51,875.57 |
| 54840 | MALDONADO MELENDEZ, LYNNETTE | Pension/Retiree Claims | $40,496.57 |
| 54861 | ROMAN SEPULVEDA, JEANNETTE | Pension/Retiree Claims | $111,436.22 |
| 54862 | MACHICOTE RIVERA, ELIZABETH | Pension/Retiree Claims | $67,865.98 |
| 54898 | ROSADO QUIÑONES, LUZ V. | Pension/Retiree Claims | $72,726.03 |
| 54904 | VAZQUEZ CONCEPCION, ERIC M. | Pension/Retiree Claims | $52,758.48 |
| 54905 | OTERO, MARIELBA CAMACHO | Pension/Retiree Claims | $58,016.33 |
| 54906 | HERNÁNDEZ VIZCARRONDO, JOSÉ  R | Pension/Retiree Claims | $62,884.55 |
| 54907 | MELENDEZ , MARLEINE CRUZADO | Pension/Retiree Claims | $75,000.00 |
| 54911 | TORRES OTERO, LIXANDER | Pension/Retiree Claims | $75,000.00 |
| 54921 | PADILLA FUENTES, SALVADOR | Pension/Retiree Claims | $60,446.22 |
| 54926 | DEL MAR MORALES, MARIA | Pension/Retiree Claims | $66,536.81 |
| 54939 | PEREZ SANTIAGO, ANA MARGARITA | Pension/Retiree Claims | $56,458.70 |
| 54943 | MIRANDA GONZALEZ, LUZ M | Pension/Retiree Claims | $0.00 |
| 54958 | COLÓN RIVERA, CARLOS J. | Pension/Retiree Claims | $42,009.62 |
| 54963 | COLON CRUZ, SHERLEY | Pension/Retiree Claims | $64,000.00 |
| 54971 | RAMOS, MARITZA | Pension/Retiree Claims | $66,214.73 |
| 54981 | CAMACHO GARCIA, MAGDALENA | Pension/Retiree Claims | $65,835.00 |
| 54984 | RIVERA GOMEZ , ZULMA I | Pension/Retiree Claims | $61,794.78 |
| 55015 | BENITEZ, JULIANA SOTO | Pension/Retiree Claims | $14,524.47 |
| 55017 | RIVERA RIVERA, NATASHA | Pension/Retiree Claims | $21,341.51 |
| 55029 | RIVERA LANDRON , LILLIAM  D. | Pension/Retiree Claims | $75,000.00 |
| 55037 | GARCIA ROLON, NEHEMIAS | Pension/Retiree Claims | $59,806.38 |
| 55049 | TIRADO RODRIGUEZ, HECTOR | Pension/Retiree Claims | $88,769.00 |
| 55060 | TORRES RAMOS, ARNALDO | Pension/Retiree Claims | $113,065.34 |
| 55075 | FIGUEROA SANTIAGO, CARLOS | Pension/Retiree Claims | $100,000.00 |
| 55079 | MARTINEZ SIERRA, JAVIER O | Pension/Retiree Claims | $27,674.27 |
| 55081 | DE JESUS TORRES, OSCAR | Pension/Retiree Claims | $60,000.00 |
| 55087 | TOLEDO CORREA, GRICHELLE | Pension/Retiree Claims | $62,157.39 |
| 55099 | HERNANDEZ PEREZ, IRAIDA | Pension/Retiree Claims | $27,692.95 |
| 55102 | ANDUJAR DE JESUS, ANA | Pension/Retiree Claims | $50,968.85 |
| 55105 | RODRIGUEZ PLA, GISSEL T. | Pension/Retiree Claims | $86,330.67 |
| 55134 | AGOSTO RIOS, LUIS A. | Pension/Retiree Claims | $64,000.00 |
| 55141 | RAMOS CRUZ, JANELYN | Pension/Retiree Claims | $72,139.94 |
| 55142 | FIGUEROA RIVERA, LYNTHA A | Pension/Retiree Claims | $81,311.09 |
| 55152 | TORRES PONCE, MARIA | Pension/Retiree Claims | $115,740.00 |
| 55158 | RIVERA MALDONADO, JOSE MIGUEL | Pension/Retiree Claims | $90,000.00 |
| 55178 | ROSADO MERCADO, JOSE D. | Pension/Retiree Claims | $80,000.00 |
| 55181 | VEGA RIVERA, BETTY | Pension/Retiree Claims | $70,366.47 |
| 55184 | PACHECO PEREZ, SANDRA | Pension/Retiree Claims | $64,592.63 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 55197 | MURIEL CASTRO, YARITZA | Pension/Retiree Claims | $60,414.81 |
| 55202 | MARTINEZ SUSTACHE, ALBERTO | Pension/Retiree Claims | $88,056.00 |
| 55207 | MALARET OLAVARRIA, CHARY L. | Pension/Retiree Claims | $16,338.99 |
| 55226 | REYES FERNANDEZ, JORGE L. | Pension/Retiree Claims | $132,000.00 |
| 55228 | JACOB GREENAWAY, JUAN G | Pension/Retiree Claims | $80,000.00 |
| 55229 | DE JESUS LORENZO, ANA C | Pension/Retiree Claims | $25,000.00 |
| 55233 | BERRÍOS OTERO, DENISE Y. | Pension/Retiree Claims | $27,177.12 |
| 55234 | RIVERA OTERO, CARLOS R | Pension/Retiree Claims | $58,575.66 |
| 55238 | CORTES NIEVES, AIDA L. | Pension/Retiree Claims | $75,649.87 |
| 55256 | ROSADO RIVERA, PEDRO IVAN | Pension/Retiree Claims | $37,634.83 |
| 55263 | RUIZ OLAVARRIA, JESSICA | Pension/Retiree Claims | $137,583.62 |
| 55283 | CAMACHO SIERRA, MARIBEL | Pension/Retiree Claims | $80,000.00 |
| 55286 | APONTE-GONZALEZ, DELYS N. | Pension/Retiree Claims | $41,360.63 |
| 55289 | SUAREZ, BRENDALISSE | Pension/Retiree Claims | $53,346.91 |
| 55292 | NIEVES, SYLVETTE | Pension/Retiree Claims | $60,000.00 |
| 55295 | MERCADO VEGA, HECTOR | Pension/Retiree Claims | $60,000.00 |
| 55296 | RIVERA TORRES, LUIS  A. | Pension/Retiree Claims | $60,232.65 |
| 55309 | FALCON OLIVERAS, NILDA | Pension/Retiree Claims | $75,000.00 |
| 55331 | TORRES, GLADYS RODRIGUEZ | Pension/Retiree Claims | $57,206.58 |
| 55343 | RIVERA TORRES, ZULMAREE | Pension/Retiree Claims | $63,000.00 |
| 55348 | JIMENEZ RIVERA, VILMA  T. | Pension/Retiree Claims | $60,527.03 |
| 55359 | HERNANDEZ, MILAGROS   FERNANDEZ | Pension/Retiree Claims | $65,943.48 |
| 55363 | AYALA AYALA, NITZA I | Pension/Retiree Claims | $21,387.04 |
| 55368 | CORTES SOTO, ROBERTO | Pension/Retiree Claims | $19,277.63 |
| 55375 | GONZALEZ TORRES, THAIMY M | Pension/Retiree Claims | $52,734.69 |
| 55403 | REYES FERNANDEZ, JORGE L | Pension/Retiree Claims | $6,000.00 |
| 55445 | CANDELARIO GONZALEZ, MARIA E | Pension/Retiree Claims | $56,154.40 |
| 55450 | RUIZ QUINTANA, NANCY | Pension/Retiree Claims | $81,788.32 |
| 55454 | SAMOT BONILLA, WANDA | Pension/Retiree Claims | $75,217.62 |
| 55465 | AMARO ORTIZ, ROSA  M. | Pension/Retiree Claims | $107,116.00 |
| 55480 | FERNANDEZ CORDOVA, IRMA  L | Pension/Retiree Claims | $70,000.00 |
| 55494 | ORTIZ MEDINA, ANA I | Pension/Retiree Claims | $37,000.00 |
| 55497 | COTTO RIOS, ENID MERCEDES | Pension/Retiree Claims | $175,367.71 |
| 55504 | CRUZ NAZARIO, RUTH E. | Pension/Retiree Claims | $71,875.34 |
| 55511 | ALICEA RUIZ, RAMON ALEXIS | Pension/Retiree Claims | $91,500.00 |
| 55520 | OQUENDO GARCIA, MYRNA  L | Pension/Retiree Claims | $57,592.22 |
| 55529 | MIRANDA VAZQUEZ, DIANA L | Pension/Retiree Claims | $45,571.10 |
| 55552 | LUGO NAZARIO, EDGAR D. | Pension/Retiree Claims | $74,862.16 |
| 55575 | MARTÍNEZ GÓMEZ, MAYRA I. | Pension/Retiree Claims | $65,218.37 |
| 55585 | JACA LUGO, ELSA M. | Pension/Retiree Claims | $56,618.00 |
| 55589 | MONTES SANTIAGO, JEANNETTE  DE LOS ANGELES | Pension/Retiree Claims | $67,209.10 |
| 55595 | MARCANO LOPEZ, ANA V. | Pension/Retiree Claims | $58,000.00 |
| 55615 | MARTINEZ GOMEZ, MAYRA I. | Pension/Retiree Claims | $65,218.37 |
| 55634 | MIRANDA GONZALEZ, YESENIA | Pension/Retiree Claims | $69,934.47 |
| 55652 | CONDE HERNANDEZ, LIZETTE | Pension/Retiree Claims | $75,006.00 |
| 55674 | BETANCOURT SOTO, LUZ L. | Pension/Retiree Claims | $63,665.50 |
| 55675 | SOTO RODRIGUEZ, IRIS E | Pension/Retiree Claims | $63,000.00 |
| 55678 | TORRES SOTO, MARÍA DEL C. | Pension/Retiree Claims | $26,680.38 |
| 55683 | BERRIOS RIOS, DIMARIS | Pension/Retiree Claims | $61,835.02 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 55718 | APONTE GARCIA, ZULMA | Pension/Retiree Claims | $55,695.01 |
| 55719 | MORALES OTERO, LUIS A. | Pension/Retiree Claims | $162,091.00 |
| 55726 | MORALES HERNÁNDEZ, VILMA L | Pension/Retiree Claims | $54,288.79 |
| 55755 | GARCIA GOMEZ, ZAIDA L. | Pension/Retiree Claims | $86,235.00 |
| 55783 | ORTA ANES, RENEE | Pension/Retiree Claims | $121,614.00 |
| 55785 | GUTIERREZ TORRES, ENERIS | Pension/Retiree Claims | $59,305.22 |
| 55786 | TORO AGRAIT, TANIA M. | Pension/Retiree Claims | $46,437.92 |
| 55789 | RODRIGUEZ NELSON, VANESSA | Pension/Retiree Claims | $54,466.98 |
| 55792 | ROSARIO MATOS, ZORAIDA | Pension/Retiree Claims | $75,000.00 |
| 55803 | PEREZ SANCHEZ, LUIS F | Pension/Retiree Claims | $57,498.62 |
| 55806 | GARCIA TATIS, FREDDY H. | Pension/Retiree Claims | $67,335.55 |
| 55808 | VELAZQUEZ, NAYDA | Pension/Retiree Claims | $53,420.30 |
| 55857 | DE LOS A. FIGUEROA, MILAGROS | Pension/Retiree Claims | $74,376.85 |
| 55863 | DE JESUS, REINALDO  NIEVES | Pension/Retiree Claims | $93,057.58 |
| 55875 | MARRERO NEVAREZ, MAYRA | Pension/Retiree Claims | $61,763.34 |
| 55889 | HERNANDEZ PENA, ADA MARIELY | Pension/Retiree Claims | $56,468.07 |
| 55915 | LOPEZ RODRIGUEZ, ANA  L | Pension/Retiree Claims | $52,445.82 |
| 55916 | RAMOS CASANOVA, MARTA | Pension/Retiree Claims | $80,926.84 |
| 55918 | GONZALEZ MARFISI, BRENDA I. | Pension/Retiree Claims | $69,103.21 |
| 55925 | MELÉNDEZ MELÉNDEZ, DALIXIS | Pension/Retiree Claims | $57,367.76 |
| 55926 | ALICEA FIGUEROA, CARLOS | Pension/Retiree Claims | $60,451.23 |
| 55934 | ORTIZ MARRERO , ANGEL  R | Pension/Retiree Claims | $75,000.00 |
| 55951 | MARTINEZ COLON, CARLOS A | Pension/Retiree Claims | $55,486.85 |
| 55959 | MONTANEZ, MARIA L | Pension/Retiree Claims | $61,500.00 |
| 55989 | VALENTIN GUZMAN, JUAN C | Pension/Retiree Claims | $108,212.49 |
| 55990 | RIVERA RIVERA, NATASHA | Pension/Retiree Claims | $21,341.51 |
| 55998 | MIRANDA REYES, WOODROW | Pension/Retiree Claims | $60,015.00 |
| 56018 | TORRES ORTIZ, FELIX E | Pension/Retiree Claims | $60,514.23 |
| 56024 | FUENTES-SANTIAGO, GIOVANNA  I. | Pension/Retiree Claims | $133,665.30 |
| 56025 | TORRES BLANCO, CARMEN DELIA | Pension/Retiree Claims | $52,849.86 |
| 56036 | OLIVERAS OCASIO, LUIS | Pension/Retiree Claims | $71,443.28 |
| 56046 | SOSA OLIVENCIA, RUBEN | Pension/Retiree Claims | $75,000.00 |
| 56054 | ORLANDO-ORTIZ, IVONNE | Pension/Retiree Claims | $67,127.17 |
| 56072 | TORRES FERNANDEZ, LIZAURIE | Pension/Retiree Claims | $64,326.02 |
| 56093 | DIAZ ACHURY, IRENE | Pension/Retiree Claims | $0.00 |
| 56094 | COLLADO GONZALEZ, LUIS  A | Pension/Retiree Claims | $500,000.00 |
| 56095 | COLBERG GARCIA, CARMEN E | Pension/Retiree Claims | $60,147.07 |
| 56097 | QUETELL ROBLES, JANETTE | Pension/Retiree Claims | $60,594.46 |
| 56115 | HERRERA CANCEL, ELIKA V | Pension/Retiree Claims | $38,646.88 |
| 56136 | RODRIGUEZ CRUZ, SAULO N | Pension/Retiree Claims | $40,602.58 |
| 56149 | VALENTIN PEREZ, EUCLIDES | Pension/Retiree Claims | $63,460.42 |
| 56175 | DE JESUS, OLBAN | Pension/Retiree Claims | $76,103.00 |
| 56182 | MALDONADO VERA, HUGO | Pension/Retiree Claims | $48,716.76 |
| 56186 | JIMENEZ DELGADO, ANN E | Pension/Retiree Claims | $81,000.00 |
| 56196 | SANCHEZ SANTIAGO, EDUARDO | Pension/Retiree Claims | $55,713.94 |
| 56198 | GARCIA REYES, WILFREDO | Pension/Retiree Claims | $67,454.89 |
| 56208 | MUNIZ RIVERA, IRMA I | Pension/Retiree Claims | $1,000,000.00 |
| 56216 | RAMIREZ SIERRA, LINDA | Pension/Retiree Claims | $81,742.64 |
| 56218 | FIGUEROA SANTIAGO, WALESKA | Pension/Retiree Claims | $63,876.38 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 56228 | MENDEZ SANTIAGO, CARLOS | Pension/Retiree Claims | $75,000.00 |
| 56231 | LUGO ORTIZ, FELIX J | Pension/Retiree Claims | $68,790.20 |
| 56248 | RIVERA CRUZ, JUAN  F | Pension/Retiree Claims | $55,386.10 |
| 56254 | SANTIAGO PEREZ, ELSA D. | Pension/Retiree Claims | $82,000.00 |
| 56259 | ABREU SÁNCHEZ, ADY  L. | Pension/Retiree Claims | $46,568.88 |
| 56264 | BATISTA CRUZ, RAFAEL A | Pension/Retiree Claims | $134,497.82 |
| 56268 | PADIN RIVERA, MARTA | Pension/Retiree Claims | $0.00 |
| 56269 | LAGARES ROSSY, VIVIANA ENID | Pension/Retiree Claims | $23,298.13 |
| 56275 | CASTRO MALDONADO, FABIO | Pension/Retiree Claims | $66,750.02 |
| 56294 | CARABALLO MATTEO, MARÍA DE LOS ANGELES | Pension/Retiree Claims | $0.00 |
| 56302 | ROSADO LOZANO, JANET | Pension/Retiree Claims | $61,966.84 |
| 56322 | SUAREZ VARGAS, MARILU | Pension/Retiree Claims | $64,769.00 |
| 56325 | RODRIGUEZ MALDONADO, WILFREDO | Pension/Retiree Claims | $70,669.00 |
| 56338 | TORRES RODRIGUEZ, DAMARIS | Pension/Retiree Claims | $57,765.11 |
| 56346 | CASTILLO CALDERON, CARLOS R. | Pension/Retiree Claims | $57,428.75 |
| 56349 | LOPEZ RAMOS, JOSE R | Pension/Retiree Claims | $151,201.06 |
| 56352 | CONCEPCION BAEZ, ELIZABETH | Pension/Retiree Claims | $31,322.16 |
| 56367 | SOTO SANTIAGO, BRENDA LEE | Pension/Retiree Claims | $117,116.21 |
| 56378 | JIMENEZ MEDINA, JOSEPHINE | Pension/Retiree Claims | $62,447.04 |
| 56380 | VEGA RIVERA, MILDRED | Pension/Retiree Claims | $75,272.97 |
| 56387 | GARCIA GARCIA, NATALIA S. | Pension/Retiree Claims | $52,702.36 |
| 56394 | RUIZ RODRIGUEZ, LIZA | Pension/Retiree Claims | $65,000.00 |
| 56402 | CRUZ LOPEZ, ELVIN E. | Pension/Retiree Claims | $75,000.00 |
| 56411 | CATALA MARCANO, NIVIA M. | Pension/Retiree Claims | $75,188.48 |
| 56415 | VEGA CLEMENTE, RAYMOND | Pension/Retiree Claims | $126,000.00 |
| 56416 | RAMIS DE AYREFLOR FRAU, IVETTE | Pension/Retiree Claims | $42,057.29 |
| 56419 | MENDEZ SANTIAGO, CARLOS | Pension/Retiree Claims | $75,000.00 |
| 56429 | FUENTES AYALA, ELOY | Pension/Retiree Claims | $69,451.10 |
| 56431 | NIEVES SANTOS, ALBA N. | Pension/Retiree Claims | $76,507.65 |
| 56439 | ROSARIO, ANGEL D. | Pension/Retiree Claims | $77,051.37 |
| 56440 | CINTRÓN CARRASQUILLO, ANA J. | Pension/Retiree Claims | $55,174.95 |
| 56445 | BERMUDEZ MELENDEZ, LIZZETTE | Pension/Retiree Claims | $85,775.97 |
| 56451 | RIOS, HOJILDA RODRIGUEZ | Pension/Retiree Claims | $35,327.46 |
| 56454 | LOPEZ ROCHE, LAURA L | Pension/Retiree Claims | $102,177.79 |
| 56456 | ACOSTA, BLANCA NAZARIO | Pension/Retiree Claims | $75,000.00 |
| 56476 | RUIZ RAMOS, IVAN E. | Pension/Retiree Claims | $33,626.00 |
| 56480 | FLORES-BERMUDEZ, ALBERTO J. | Pension/Retiree Claims | $105,369.00 |
| 56518 | PEREZ, YAMIRA PAGAN | Pension/Retiree Claims | $57,656.08 |
| 56523 | CHICO RAMOS, JUDITH | Pension/Retiree Claims | $73,000.00 |
| 56536 | CORREA ORTIZ, GERARDO | Pension/Retiree Claims | $58,180.94 |
| 56563 | RIVERA DE JESUS, JOSE LUIS | Pension/Retiree Claims | $15,731.46 |
| 56575 | VEGA CENTENO, SANDRA | Pension/Retiree Claims | $72,707.69 |
| 56582 | VELEZ ROSADO, RUTH H | Pension/Retiree Claims | $94,192.08 |
| 56615 | TORRES MARTINEZ, KAREN | Pension/Retiree Claims | $53,396.64 |
| 56616 | TRINIDAD MENENDEZ, GREGORIO | Pension/Retiree Claims | $76,735.30 |
| 56626 | JUARBE RESTO, IXA  I | Pension/Retiree Claims | $56,739.58 |
| 56627 | PEREZ  ESPINOSA , AXAMARA | Pension/Retiree Claims | $56,863.32 |
| 56651 | SALGADO RODRIGUEZ, CARMEN I. | Pension/Retiree Claims | $0.00 |
| 56672 | DURAN VARGAS, CARMEN  ELISA | Pension/Retiree Claims | $59,400.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 56674 | FRANCESCHI DIAZ, CLARIBEL | Pension/Retiree Claims | $73,317.70 |
| 56679 | MORALES ENCARNACION, MARIA DEL MAR | Pension/Retiree Claims | $66,536.81 |
| 56691 | HUERTAS DAVILA, SONIA M | Pension/Retiree Claims | $64,879.54 |
| 56743 | DIAZ ORTIZ, LOURDES E. | Pension/Retiree Claims | $87,400.00 |
| 56795 | MALDONADO POMALES, ALEJANDRO | Pension/Retiree Claims | $70,244.28 |
| 56863 | PEREZ MERCED, LYDIA M. | Pension/Retiree Claims | $60,460.42 |
| 56886 | HERNANDEZ CARRERO, JOSUE A | Pension/Retiree Claims | $0.00 |
| 56889 | SANTOS ORTEGA, IVAN | Pension/Retiree Claims | $118,503.23 |
| 56895 | CALDERON-ALERS, MAUREEN | Pension/Retiree Claims | $117,795.81 |
| 56897 | CEDENO VAZQUEZ, ORLANDO | Pension/Retiree Claims | $65,056.32 |
| 56904 | QUILES VELEZ, ELSA I. | Pension/Retiree Claims | $75,553.25 |
| 56908 | RIVERA VILLANUEVA, MYRIAM | Pension/Retiree Claims | $65,496.78 |
| 56918 | VAZQUEZ LUGO, FELIX  L | Pension/Retiree Claims | $76,902.98 |
| 56941 | LOPEZ ORTIZ, LUIS A. | Pension/Retiree Claims | $61,528.66 |
| 56944 | ASTACIO FIGUEROA, WANDA E. | Pension/Retiree Claims | $21,460.68 |
| 56958 | SANTIAGO COTTO, PABLO | Pension/Retiree Claims | $54,220.97 |
| 56960 | GARCIA MONTANEZ, MAYRA I | Pension/Retiree Claims | $68,286.90 |
| 56961 | ANTONMARCHI RODRIGUEZ, LESLIE | Pension/Retiree Claims | $75,000.00 |
| 56965 | LOPEZ TELLADO, ANA  H. | Pension/Retiree Claims | $68,714.11 |
| 56970 | ROSARIO RIVERA, MANUEL  A. | Pension/Retiree Claims | $73,300.00 |
| 57006 | RIVERA SANCHEZ, MILDRED | Pension/Retiree Claims | $97,075.37 |
| 57015 | TORRES LUGO, CARLOS EWRAY | Pension/Retiree Claims | $58,403.11 |
| 57016 | ROSA VELÁZQUEZ, CORAL | Pension/Retiree Claims | $63,000.00 |
| 57020 | SANTIAGO, MATILDE ALBALADEJO | Pension/Retiree Claims | $797,992.56 |
| 57028 | ORTIZ SORANDO, CESAR G. | Pension/Retiree Claims | $60,701.61 |
| 57032 | MIRANDA NEGRON, ANGEL R. | Pension/Retiree Claims | $70,247.61 |
| 57036 | PEREZ MERCADO, MIGUEL | Pension/Retiree Claims | $73,107.18 |
| 57046 | RODRIGUEZ RODRIGUEZ, LUZ VANESSA | Pension/Retiree Claims | $65,155.93 |
| 57056 | RODRIGUEZ OTERO, SONIA | Pension/Retiree Claims | $59,927.55 |
| 57057 | RIVERA TUBENS, MARILYN | Pension/Retiree Claims | $55,344.41 |
| 57058 | RODRIGUEZ MARTINEZ, MARIA DE LOS ANGELES | Pension/Retiree Claims | $1,000.28 |
| 57064 | GOMEZ RUIZ, ANTONIO | Pension/Retiree Claims | $46,266.25 |
| 57065 | RODRIGUEZ GOMEZ, ANGEL | Pension/Retiree Claims | $17,230.44 |
| 57070 | RODRIGUEZ RIVERA, WANDA I. | Pension/Retiree Claims | $84,298.08 |
| 57079 | ARROYO RODRIGUEZ, RUTH | Pension/Retiree Claims | $59,277.06 |
| 57084 | FUENTES MERCADO, LERIAN M. | Pension/Retiree Claims | $37,656.47 |
| 57087 | MENDEZ TORRES, MAGALI | Pension/Retiree Claims | $54,063.55 |
| 57110 | CONCEPCION HERNANDEZ, JIMMY | Pension/Retiree Claims | $64,950.52 |
| 57112 | PEREZ OTERO, CARMEN  I. | Pension/Retiree Claims | $60,000.00 |
| 57129 | DROZ ALVARADO, JOSE I. | Pension/Retiree Claims | $110,525.00 |
| 57139 | GARCIA CRUZ, NANCY | Pension/Retiree Claims | $65,000.00 |
| 57148 | CRUZ NAZARIO , RUTH  E. | Pension/Retiree Claims | $71,875.34 |
| 57153 | LOPEZ CORCHADO, ERIC | Pension/Retiree Claims | $24,068.52 |
| 57162 | RAMOS TELLADO, HAYDEE | Pension/Retiree Claims | $62,063.67 |
| 57173 | HERNANDEZ LAMBERTY, MARICELYS | Pension/Retiree Claims | $124,747.96 |
| 57183 | SOTO, FERNANDO BERMUDEZ | Pension/Retiree Claims | $75,553.29 |
| 57185 | DIAZ, NITZA | Pension/Retiree Claims | $51,000.00 |
| 57189 | CASTRO FLORES, VICTOR L. | Pension/Retiree Claims | $69,265.51 |
| 57199 | CRUZ, MYRNA TORO | Pension/Retiree Claims | $75,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 57207 | MALDONADO ORTIZ, BRENDA I. | Pension/Retiree Claims | $56,628.49 |
| 57210 | PEREZ CINTRON, SANDRA | Pension/Retiree Claims | $77,730.58 |
| 57212 | TORRES TORRES, GERMAN | Pension/Retiree Claims | $25,797.25 |
| 57223 | RIVERA TORRES, LUCELENIA | Pension/Retiree Claims | $64,252.52 |
| 57228 | SANTIAGO PADILLA, FE MIGDALIA | Pension/Retiree Claims | $49,753.36 |
| 57233 | SOLIS FIGUEROA, RAMON E. | Pension/Retiree Claims | $77,000.00 |
| 57242 | CRUZ NAVARIO, RUTH E. | Pension/Retiree Claims | $71,875.34 |
| 57244 | RAMIREZ VILLAHERMOSA, DALMA  L | Pension/Retiree Claims | $19,822.84 |
| 57250 | CANCEL RIVERA , LOURDES E | Pension/Retiree Claims | $58,813.37 |
| 57251 | SOTO MARTINEZ, MAGALY | Pension/Retiree Claims | $2,411.23 |
| 57281 | RIVERA GONZALEZ, ARNALDO R | Pension/Retiree Claims | $69,770.22 |
| 57282 | BAYON RAMIREZ, OLGA I. | Pension/Retiree Claims | $60,703.06 |
| 57285 | CANDELARIA PEREZ, OSVALDO | Pension/Retiree Claims | $82,065.53 |
| 57290 | BENABE GARCIA, ANA G. | Pension/Retiree Claims | $70,255.26 |
| 57291 | FUENTES TEXIDOR, JUAN CARLOS | Pension/Retiree Claims | $43,856.55 |
| 57302 | DIAZ RODRIGUEZ, DAMARIS J. | Pension/Retiree Claims | $66,000.00 |
| 57304 | BATISTA CRUZ, RAFAEL A. | Pension/Retiree Claims | $134,497.82 |
| 57313 | PEREZ ZAMBRANA, VIVIAN E | Pension/Retiree Claims | $74,938.64 |
| 57332 | OCASIO, ARLENE | Pension/Retiree Claims | $23,400.00 |
| 57333 | CONDE ALICEA, YANID M. | Pension/Retiree Claims | $11,100.62 |
| 57338 | LABOY JORGE, MARIO | Pension/Retiree Claims | $100,000.00 |
| 57349 | CANCEL, NILDA VAZQUEZ | Pension/Retiree Claims | $10,000.00 |
| 57369 | DE JESUS CABRERA, EMY | Pension/Retiree Claims | $1,855.84 |
| 57376 | WESTERN MORALES, LUZ IDALIA | Pension/Retiree Claims | $63,528.95 |
| 57378 | ROSADO RIVERA, NANCY IVETTE | Pension/Retiree Claims | $65,000.00 |
| 57399 | CORTES VAZQUEZ, NITZA I. | Pension/Retiree Claims | $25,792.94 |
| 57410 | GARCIA MARRERO, JACQUELINE | Pension/Retiree Claims | $66,360.33 |
| 57412 | MERCED ANDINO, LILLIAM I. | Pension/Retiree Claims | $75,000.00 |
| 57417 | RIVERA FERNANDEZ, WILMA I. | Pension/Retiree Claims | $78,653.19 |
| 57439 | DE JESUS RODRIGUEZ, AIXA I. | Pension/Retiree Claims | $76,455.56 |
| 57458 | VIRUET, JAHAYRA CRUZ | Pension/Retiree Claims | $17,156.36 |
| 57474 | PABÓN TIRADO, MARÍA E. | Pension/Retiree Claims | $61,839.58 |
| 57484 | ALVAREZ RIVERA, JOYCE | Pension/Retiree Claims | $15,699.80 |
| 57486 | BEHARRY PASTRANA, JOHANNA L. | Pension/Retiree Claims | $75,000.00 |
| 57503 | MENDOZA AVILÉS, SONIA I. | Pension/Retiree Claims | $595,082.88 |
| 57513 | TORRES, EVELYN LÓPEZ | Pension/Retiree Claims | $75,000.00 |
| 57520 | GONZALEZ RIOS, MARIBEL | Pension/Retiree Claims | $35,245.94 |
| 57527 | APONTE SANCHEZ, IVONNE | Pension/Retiree Claims | $67,580.21 |
| 57536 | VAZQUEZ RAMOS, IRIS V | Pension/Retiree Claims | $40,088.11 |
| 57538 | RODRIGUEZ, ROSA HERRERA | Pension/Retiree Claims | $64,822.25 |
| 57547 | ESPADA BARRIOS, CARLOS JUAN | Pension/Retiree Claims | $60,823.46 |
| 57551 | LOURIDO SANTIAGO, GLORINETTE | Pension/Retiree Claims | $60,523.60 |
| 57554 | VILLANUEVA CARDONA, NELSON | Pension/Retiree Claims | $49,625.38 |
| 57558 | ROMAN RIVERA, YANITTE | Pension/Retiree Claims | $0.00 |
| 57561 | GONZALEZ RODRIGUEZ, CARIDAD | Pension/Retiree Claims | $73,216.16 |
| 57564 | NIEVES OQUENDO, NILDA A | Pension/Retiree Claims | $444,448.98 |
| 57566 | ROCHE RODRIGUEZ, LEXDYS A | Pension/Retiree Claims | $52,666.35 |
| 57575 | NYDIA M ALICEA COLON | Pension/Retiree Claims | $59,749.50 |
| 57582 | LLANOS BENITEZ, MAYRA | Pension/Retiree Claims | $41,514.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 57589 | POMALES, ALEJANDRO MALDONADO | Pension/Retiree Claims | $70,244.28 |
| 57596 | MEDINA DURAN, LUZ  M. | Pension/Retiree Claims | $71,448.18 |
| 57598 | RUIZ ACEVEDO, RAFAEL | Pension/Retiree Claims | $73,250.10 |
| 57602 | COSME OLIVER, JAIME | Pension/Retiree Claims | $80,283.35 |
| 57612 | ROSA SANTANA, CARLOS | Pension/Retiree Claims | $95,000.00 |
| 57658 | IRIZARRY MALDONAD, MIGDALIA | Pension/Retiree Claims | $118,450.66 |
| 57667 | DAVID BERMUDEZ, NORMA I | Pension/Retiree Claims | $57,169.94 |
| 57679 | QUINONES RIVERA, ANTONIO | Pension/Retiree Claims | $211,155.90 |
| 57699 | RODRIGUEZ ROJAS, AMARILYS | Pension/Retiree Claims | $73,000.00 |
| 57717 | SOHUN GARCIA, SYLVIA L | Pension/Retiree Claims | $75,515.41 |
| 57738 | MARTINEZ AGOSTO, LISILDA | Pension/Retiree Claims | $75,031.78 |
| 57740 | BELEN TORRES CASTRO, SUSANA | Pension/Retiree Claims | $102,471.34 |
| 57745 | ROMAN REVERON, ILZA S. | Pension/Retiree Claims | $81,044.62 |
| 57749 | DIAZ BORRERO, MYRA | Pension/Retiree Claims | $140,453.59 |
| 57757 | AQUINO GONZALEZ, CARMEN | Pension/Retiree Claims | $67,092.58 |
| 57761 | CURET ALICEA, LILLIAN | Pension/Retiree Claims | $53,474.98 |
| 57765 | RIVERA COLLAZO, CARMEN F | Pension/Retiree Claims | $85,000.00 |
| 57767 | BLAKE JIMENEZ, DEBORAH  A | Pension/Retiree Claims | $75,000.00 |
| 57773 | PEDRAZA COLON, MARCOS | Pension/Retiree Claims | $79,411.13 |
| 57784 | SANTIAGO ORTIZ, DORIS E. | Pension/Retiree Claims | $81,155.68 |
| 57789 | ALVERIO RIVERA , LUZ EVELYN | Pension/Retiree Claims | $103,736.19 |
| 57811 | SOTO ORTIZ, ENID | Pension/Retiree Claims | $55,000.00 |
| 57821 | HERNANDEZ TORRES , AIDA  L. | Pension/Retiree Claims | $75,000.00 |
| 57836 | VAZQUEZ CASTRO, ELIEZER | Pension/Retiree Claims | $39,441.60 |
| 57842 | GARCIA VAZQUEZ, AUREA L. | Pension/Retiree Claims | $86,789.38 |
| 57876 | NIEVES RODRIGUEZ, JUAN E | Pension/Retiree Claims | $54,472.94 |
| 57897 | PEREZ, JULIO RIVERA | Pension/Retiree Claims | $106,167.70 |
| 57919 | ACEVEDO RIVERA, MARISOL | Pension/Retiree Claims | $73,840.56 |
| 57927 | PEREZ BEAUCHAMP, JANICE A. | Pension/Retiree Claims | $61,382.15 |
| 57928 | GONZALEZ CASTRO , FRANCISCA | Pension/Retiree Claims | $62,319.00 |
| 57960 | FONTANEZ, DEBORA | Pension/Retiree Claims | $78,103.00 |
| 57961 | MANSO RIVERA , NESTOR  MANUEL | Pension/Retiree Claims | $17,935.68 |
| 57970 | ALEJANDRO MERCED, EDGAR G. | Pension/Retiree Claims | $62,389.94 |
| 57988 | BORGES TELLADO, SELENE | Pension/Retiree Claims | $58,621.44 |
| 57995 | ARCE GARCIA, ISABEL L | Pension/Retiree Claims | $68,620.00 |
| 58008 | VIERA RODRIGUEZ, SHELEPH M. | Pension/Retiree Claims | $16,000.00 |
| 58009 | CABAN BADILLO, SOL  M. | Pension/Retiree Claims | $75,000.00 |
| 58017 | ALBERTORIO RIVERA, VILMARIE | Pension/Retiree Claims | $52,074.65 |
| 58034 | GONZALEZ ZAYAS, IVETTE | Pension/Retiree Claims | $62,618.92 |
| 58051 | VALENTIN ROSADO, IGNACIO | Pension/Retiree Claims | $75,000.00 |
| 58055 | TORRES RAMOS, MARIA M. | Pension/Retiree Claims | $55,610.32 |
| 58067 | MENDEZ SOTO , JULIO C. | Pension/Retiree Claims | $52,172.28 |
| 58070 | DE JESUS SANTIAGO, JUDITH | Pension/Retiree Claims | $94,873.44 |
| 58077 | ALMODOVAR QUILES, ALEJANDRO | Pension/Retiree Claims | $85,000.00 |
| 58087 | BERLY TORRES, LYDSIA M | Pension/Retiree Claims | $88,598.76 |
| 58112 | PEREZ MONROIG, BLANCA I. | Pension/Retiree Claims | $95,414.73 |
| 58113 | GONZALEZ RODRIGUEZ, ALEXIS G. | Pension/Retiree Claims | $381,432.43 |
| 58117 | MONCLOVA RIVERA, OSVALDO | Pension/Retiree Claims | $116,939.02 |
| 58131 | ALVAREZ, CARLOS | Pension/Retiree Claims | $70,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 58146 | GONZALEZ CALVENTY, JOSE L. | Pension/Retiree Claims | $52,822.63 |
| 58148 | RIVERA LOPEZ, LYDIA | Pension/Retiree Claims | $75,000.00 |
| 58152 | TORRES GARCIA, JUAN C. | Pension/Retiree Claims | $75,000.00 |
| 58155 | CINTRON PERALES, LAURA B | Pension/Retiree Claims | $120,811.25 |
| 58156 | ACHA MARTINEZ, FRANK K. | Pension/Retiree Claims | $83,581.38 |
| 58167 | DIAZ RIVERA, MIGDALIA | Pension/Retiree Claims | $75,000.00 |
| 58170 | MAYA GONZALEZ, JOSE | Pension/Retiree Claims | $52,928.00 |
| 58245 | CRESPO PEREZ, OMAYRA | Pension/Retiree Claims | $56,901.71 |
| 58256 | PIETRI RUIZ, CARMEN NILSA | Pension/Retiree Claims | $63,788.42 |
| 58260 | RODRIGUEZ RODRIGUEZ, ENID | Pension/Retiree Claims | $91,592.78 |
| 58274 | JACOBS RODRIGUEZ, MARGARITA | Pension/Retiree Claims | $55,547.29 |
| 58312 | FIGUEROA SANTIAGO, WALESKA | Pension/Retiree Claims | $63,876.38 |
| 58369 | SIERRA CASTELLANOS, JEANNETTE | Pension/Retiree Claims | $40,000.00 |
| 58371 | LILLIAN Z CAMACHO QUIÑONES COMO UNICA HEREDERA DE CLEMENTE CAMACHO SANTIAGO Y GUMERSINDA | Pension/Retiree Claims | $0.00 |
| 58383 | NIEVES VAZQUEZ, ELLIOT | Pension/Retiree Claims | $55,000.00 |
| 58384 | RIVERA MORALES, MARYLYN | Pension/Retiree Claims | $60,000.00 |
| 58386 | FIGUEROA RAMOS, CARMEN | Pension/Retiree Claims | $72,000.00 |
| 58392 | APONTE, JOSELYN COLON | Pension/Retiree Claims | $42,901.35 |
| 58413 | ORTIZ LOPEZ, MAGDALENA | Pension/Retiree Claims | $102,928.35 |
| 58462 | DOVAL FERNANDEZ , LORIBI | Pension/Retiree Claims | $60,126.17 |
| 58476 | GARCIA HERNANDEZ , DAISY | Pension/Retiree Claims | $63,695.00 |
| 58482 | LOPEZ VELAZQUEZ, DAVID | Pension/Retiree Claims | $19,303.44 |
| 58531 | MEDINA ROJAS, CARMEN M. | Pension/Retiree Claims | $75,000.00 |
| 58548 | TORRES DE JESUS, CARMEN AMELIA | Pension/Retiree Claims | $72,772.44 |
| 58550 | PEREZ RIVERA, ELIZABETH | Pension/Retiree Claims | $69,229.30 |
| 58553 | BEATRIZ ROSARIO, VALES | Pension/Retiree Claims | $68,222.17 |
| 58559 | COLLAZO CORTES, PABLO | Pension/Retiree Claims | $76,131.79 |
| 58574 | PAGAN HERNANDEZ, YINERVA | Pension/Retiree Claims | $47,544.28 |
| 58589 | VALDÉS FLORES, NATALIE | Pension/Retiree Claims | $84,450.04 |
| 58597 | RODRIGUEZ PEREZ, WANDA | Pension/Retiree Claims | $51,599.13 |
| 58611 | FERNANDEZ SOLER, SANDRA E. | Pension/Retiree Claims | $36,158.61 |
| 58616 | OJEDA MORALES, VLADIMIR A. | Pension/Retiree Claims | $289,855.30 |
| 58617 | VEGA CRUZ, TITO | Pension/Retiree Claims | $75,000.00 |
| 58631 | GONZALEZ MARTINEZ, MELVYN | Pension/Retiree Claims | $66,088.24 |
| 58637 | SANCHEZ DELGADO, JOSE E | Pension/Retiree Claims | $68,457.97 |
| 58639 | VILLANUEVA FIGUEROA, IVETTE M. | Pension/Retiree Claims | $85,469.91 |
| 58646 | FÉLIX HERNÁNDEZ , DAMARIS | Pension/Retiree Claims | $75,000.00 |
| 58677 | VEGA TORRES, ROSA E. | Pension/Retiree Claims | $53,668.78 |
| 58681 | LOPEZ VILLEGAS, NORMA IRIS | Pension/Retiree Claims | $141,866.43 |
| 58690 | OTERO, MARIELBA CAMACHO | Pension/Retiree Claims | $58,016.33 |
| 58695 | PEREZ SANTOS, CARMEN A. | Pension/Retiree Claims | $126,413.32 |
| 58696 | RODRIGUEZ-MALDONADO, OSCAR | Pension/Retiree Claims | $63,590.90 |
| 58700 | LOPEZ COLON, RAFAEL | Pension/Retiree Claims | $62,000.00 |
| 58715 | SANTOS ALICEA, CARMEN L. | Pension/Retiree Claims | $74,491.78 |
| 58746 | RIVERA MIRANDA, RITA  M. | Pension/Retiree Claims | $68,458.58 |
| 58757 | QUINONES ANDREU, SHARON I. | Pension/Retiree Claims | $73,000.00 |
| 58766 | MUNIZ, CARMEN  RIOS | Pension/Retiree Claims | $78,267.53 |
| 58789 | HERNANDEZ PAGAN, LUZ NEREIDA | Pension/Retiree Claims | $61,409.99 |
| 58791 | CARDONA JIMENEZ, YIRA A. | Pension/Retiree Claims | $54,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 58799 | SUAREZ TORRES, ANGEL R. | Pension/Retiree Claims | $61,738.66 |
| 58807 | FELICIANO AVILES, MAGDA L | Pension/Retiree Claims | $52,057.10 |
| 58830 | SANTIAGO ACOSTA , PEDRO ENRIQUE | Pension/Retiree Claims | $56,977.87 |
| 58862 | MELENDEZ RIVERA, VIVIAN YADIRA | Pension/Retiree Claims | $75,000.00 |
| 58867 | ARIAS RIOS, ELSA D. | Pension/Retiree Claims | $86,381.77 |
| 58875 | RIVERA RAMIREZ, WALESKA M. | Pension/Retiree Claims | $46,938.57 |
| 58886 | ACASTRO FALCON, JOSE | Pension/Retiree Claims | $75,000.00 |
| 58905 | ARROYO, DAVID MARTINEZ | Pension/Retiree Claims | $86,901.96 |
| 58928 | RODRIGUEZ SANTOS, JOANN | Pension/Retiree Claims | $60,550.43 |
| 58948 | ROSAS TIRADO, JUAN A. | Pension/Retiree Claims | $47,637.30 |
| 58968 | HORTA RAMOS, WILFREDO | Pension/Retiree Claims | $65,796.16 |
| 58976 | NEGRON REYES, ANA C | Pension/Retiree Claims | $64,103.64 |
| 58994 | ACEVEDO VALENTIN, LUIS A | Pension/Retiree Claims | $61,648.49 |
| 59004 | CORDERO OCASIO, ZULMA A. | Pension/Retiree Claims | $65,000.00 |
| 59010 | OLIVERAS CRUZ, LUIS ALBERTO | Pension/Retiree Claims | $113,758.00 |
| 59017 | ECHEVARRIA GARCIA, RAMON G. | Pension/Retiree Claims | $74,070.36 |
| 59019 | DIAZ AGUILAR, ILEANA MILAGROS | Pension/Retiree Claims | $75,000.00 |
| 59028 | VAZQUEZ VALENTIN, LUZ C | Pension/Retiree Claims | $74,982.42 |
| 59033 | DESPIAU RIVERA, ARLENE LILIANA | Pension/Retiree Claims | $48,000.00 |
| 59041 | BAUZA COLON, OLGA | Pension/Retiree Claims | $0.00 |
| 59047 | RODRIGUEZ TORRES, SUHEILL | Pension/Retiree Claims | $49,685.93 |
| 59056 | TORRES ZENQUIS, NESTOR O | Pension/Retiree Claims | $100,112.00 |
| 59065 | CECILIO REYES, JONAS | Pension/Retiree Claims | $21,589.97 |
| 59077 | VIERA GONZALEZ, NORA | Pension/Retiree Claims | $52,118.60 |
| 59081 | SANTIAGO OCASIO, AMPARO | Pension/Retiree Claims | $52,200.16 |
| 59094 | RODRIGUEZ AGUILO, MAILYN | Pension/Retiree Claims | $76,945.67 |
| 59104 | MARTINEZ ABREU, VILMA N | Pension/Retiree Claims | $75,385.00 |
| 59108 | DIAZ ROSADO, ILEANA | Pension/Retiree Claims | $56,000.00 |
| 59110 | GRATACOS ROSADO, JOHANNA M. | Pension/Retiree Claims | $85,035.85 |
| 59123 | GARCIA VEGA, LILLIAM I. | Pension/Retiree Claims | $78,433.25 |
| 59142 | NAREDO VILLAR, MANUEL | Pension/Retiree Claims | $302,541.55 |
| 59148 | ORTIZ BERDECIA, LUZ MARIE | Pension/Retiree Claims | $53,000.00 |
| 59155 | MOLINA, ANGIE | Pension/Retiree Claims | $57,919.22 |
| 59157 | QUINONES HERNANDEZ, MARIBEL | Pension/Retiree Claims | $79,466.64 |
| 59164 | GOMEZ CABRERA, RUTH E | Pension/Retiree Claims | $55,000.00 |
| 59167 | GARCIA LOPEZ, ANA M. | Pension/Retiree Claims | $110,614.42 |
| 59193 | REYES TORRES, ALBERTO | Pension/Retiree Claims | $58,009.84 |
| 59221 | RIVERA VALENTIN, EDIZON | Pension/Retiree Claims | $59,599.00 |
| 59222 | ROSA SIURANO, BERTA T | Pension/Retiree Claims | $20,227.10 |
| 59257 | HERNANDEZ ARBELO, MELVIN J. | Pension/Retiree Claims | $61,857.51 |
| 59268 | URRUTIA TORRES, CARMEN J | Pension/Retiree Claims | $5,149.99 |
| 59277 | NEGRON-GAZTAMBIDE, OLGA J. | Pension/Retiree Claims | $90,829.63 |
| 59283 | FERNANDEZ CABRERA, MIRELLA | Pension/Retiree Claims | $55,957.04 |
| 59311 | MORALES BLANCO, LUIS ANGEL | Pension/Retiree Claims | $88,351.00 |
| 59327 | PAGAN SANCHEZ, MARY SOL | Pension/Retiree Claims | $72,899.73 |
| 59333 | NIEVES RODRIGUEZ, JUAN E | Pension/Retiree Claims | $54,472.94 |
| 59335 | ROSADO ROSAS, ABRAHAM | Pension/Retiree Claims | $57,880.73 |
| 59336 | GARCIA TORRES, JUDITH | Pension/Retiree Claims | $62,521.01 |
| 59338 | VAZQUEZ NAZARIO, LORNA | Pension/Retiree Claims | $79,897.95 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 59342 | NEGRON TORRES, ROSA | Pension/Retiree Claims | $70,595.14 |
| 59349 | RIVERA BAUTSITA, AIDA | Pension/Retiree Claims | $88,924.04 |
| 59363 | RIVERA DE JESÚS, ZAIDA E. | Pension/Retiree Claims | $66,780.87 |
| 59364 | DEL VALLE QUINTANA, ROSA ENID | Pension/Retiree Claims | $84,229.67 |
| 59365 | HERMINA BADILLO, VICTOR M. | Pension/Retiree Claims | $66,173.01 |
| 59451 | TARNIELLA RUIZ, DAMARIS L | Pension/Retiree Claims | $110,000.00 |
| 59453 | HERNANDEZ RIVERA, LUIS A | Pension/Retiree Claims | $73,349.96 |
| 59466 | TANCO RAMOS, JORGE L. | Pension/Retiree Claims | $53,103.12 |
| 59471 | DROZ ALVARADO, JOSE I. | Pension/Retiree Claims | $119,279.00 |
| 59478 | FONSECA COLON, CARMEN E. | Pension/Retiree Claims | $62,803.32 |
| 59486 | MCGHEE ROSA, DENA E | Pension/Retiree Claims | $81,600.00 |
| 59488 | PORTALATÍN AROCHO, GLORIA | Pension/Retiree Claims | $110,827.38 |
| 59490 | RIVERA BAEZ, ELIZABETH | Pension/Retiree Claims | $65,000.00 |
| 59520 | GONZALEZ VAZQUEZ, LUZ I | Pension/Retiree Claims | $71,638.34 |
| 59525 | RIVERA CECILIO, ROBERTO J | Pension/Retiree Claims | $60,288.21 |
| 59527 | DE JESUS CRUZ, MARILYN | Pension/Retiree Claims | $108,028.59 |
| 59553 | MELENDEZ RIVERA, SELENIA | Pension/Retiree Claims | $55,112.28 |
| 59557 | COLON, JOSE J | Pension/Retiree Claims | $72,872.53 |
| 59567 | TORRES SANTANA, GUILLERMO  J | Pension/Retiree Claims | $51,171.19 |
| 59571 | CACERES CENTENO, MARIANGELI | Pension/Retiree Claims | $44,050.34 |
| 59583 | QUINTERO QUINTERO, JUAN  DE DIOS | Pension/Retiree Claims | $67,555.18 |
| 59584 | PONCE SALVARREY, ROBERTO A | Pension/Retiree Claims | $72,739.27 |
| 59596 | LÓPEZ CARRIÓN, LUZ D. | Pension/Retiree Claims | $55,000.00 |
| 59600 | DE LA CRUZ RIVERA, YAMMUR | Pension/Retiree Claims | $75,000.00 |
| 59636 | COLON ROQUE, LUIS A. | Pension/Retiree Claims | $47,240.45 |
| 59645 | NEPTUNE, MARIE H. | Pension/Retiree Claims | $25,627.18 |
| 59646 | ORTIZ TORRES, CARMEN | Pension/Retiree Claims | $64,236.04 |
| 59662 | RIVERA ROBLES, DAVID | Pension/Retiree Claims | $51,149.54 |
| 59663 | GOMEZ, VIVIAN RUIZ | Pension/Retiree Claims | $78,020.57 |
| 59671 | TORRES, JESUS RIVERA | Pension/Retiree Claims | $92,155.63 |
| 59676 | OJEDA DIEZ, FRANCISCO | Pension/Retiree Claims | $84,674.33 |
| 59682 | RUIZ VALLE, ROSA | Pension/Retiree Claims | $57,367.13 |
| 59683 | BENABE ARES, KAREN MARIETTE | Pension/Retiree Claims | $65,166.83 |
| 59697 | PEREZ JIMENEZ, WANDA I. | Pension/Retiree Claims | $60,594.40 |
| 59698 | COLON, KRISTAL D. | Pension/Retiree Claims | $0.00 |
| 59699 | PAGAN CRUZ, WALDEMAR | Pension/Retiree Claims | $54,171.46 |
| 59707 | SOTO HUERTA, VIRGINIA | Pension/Retiree Claims | $1,800,900.00 |
| 59716 | CORTES CRUZ , VIMARY | Pension/Retiree Claims | $51,644.05 |
| 59718 | REYES COLON, MAYRA E. | Pension/Retiree Claims | $62,517.71 |
| 59733 | MEDINA PEREZ , TAIRA | Pension/Retiree Claims | $61,803.36 |
| 59738 | MORALES RIVERA, CARMEN R | Pension/Retiree Claims | $76,873.85 |
| 59753 | CANASQUILLO RUIZ, JUAN CARLOS | Pension/Retiree Claims | $79,698.94 |
| 59756 | RUIZ GARCIA, ISELA | Pension/Retiree Claims | $82,757.43 |
| 59762 | MEDINA, GLADYNEL PEREZ | Pension/Retiree Claims | $47,953.01 |
| 59771 | FIGUEROA DEL TORO, NANCY | Pension/Retiree Claims | $63,018.27 |
| 59788 | BURGOS MORALES, JOSE M. | Pension/Retiree Claims | $0.00 |
| 59791 | SANTIAGO FARIA, BONIFACIA | Pension/Retiree Claims | $0.00 |
| 59796 | DIAZ CARRASSQUILLO, MITZA N | Pension/Retiree Claims | $89,033.89 |
| 59804 | ESCALERA ESCALER , MARGARITA | Pension/Retiree Claims | $113,806.32 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 59814 | GONZALEZ HERNANDEZ, YAHAIRA | Pension/Retiree Claims | $26,935.57 |
| 59823 | LOPEZ CABAN, ELIZABETH | Pension/Retiree Claims | $60,240.06 |
| 59853 | RODRIGUEZ MIRANDA, MARY A. | Pension/Retiree Claims | $76,077.08 |
| 59857 | MONTALVO PEREZ, FRANCISO | Pension/Retiree Claims | $33,114.26 |
| 59863 | MALDONADO FERNÁNDEZ, MARIANEL | Pension/Retiree Claims | $58,654.37 |
| 59871 | MEDINA TORRES, AWILDA | Pension/Retiree Claims | $39,717.89 |
| 59894 | PEREZ MIRANDA, MELVIN J. | Pension/Retiree Claims | $89,370.92 |
| 59915 | GUZMAN GONZALEZ, MARISOL | Pension/Retiree Claims | $75,000.00 |
| 59916 | ROSADO ILLAS, IVETTE | Pension/Retiree Claims | $79,174.00 |
| 59925 | BELTRAN, ARACELIS | Pension/Retiree Claims | $56,382.35 |
| 59940 | GONZALEZ, VIONETTE BETANCOURT | Pension/Retiree Claims | $58,326.57 |
| 59945 | GARCIA ROTGER, LISANDRA | Pension/Retiree Claims | $75,000.00 |
| 59959 | DIAZ LIZARDI, LILLIAM | Pension/Retiree Claims | $63,567.84 |
| 59987 | BELTRAN SOTO, CARMEN OLGA | Pension/Retiree Claims | $56,517.38 |
| 59995 | PANTOJA BRUNO, MARIA E | Pension/Retiree Claims | $74,291.95 |
| 60037 | VELEZ HERVAS, FLORENCIO | Pension/Retiree Claims | $60,711.22 |
| 60038 | DE LEON REINA, EDNA M | Pension/Retiree Claims | $53,800.83 |
| 60039 | LOPEZ-SOTO, AWILDA | Pension/Retiree Claims | $52,400.00 |
| 60040 | MALDONADO POMALES, ALEJANDRO | Pension/Retiree Claims | $70,244.28 |
| 60050 | ORTIZ SANCHEZ, LUIS A | Pension/Retiree Claims | $120,500.29 |
| 60057 | DEL RIO SOTO, CARMEN | Pension/Retiree Claims | $63,191.31 |
| 60060 | ARROYO SOTO, NILSA | Pension/Retiree Claims | $65,000.00 |
| 60064 | COLLAZO CARDONA, FRANCISCO | Pension/Retiree Claims | $51,375.25 |
| 60086 | MACHADO ROMERO, LISA M. | Pension/Retiree Claims | $57,638.69 |
| 60089 | AYALA TANON, ANA ROSA | Pension/Retiree Claims | $92,000.00 |
| 60095 | ADORNO VAZQUEZ, MARIA | Pension/Retiree Claims | $53,842.78 |
| 60106 | COTTO ZAVALA, MILAGROS | Pension/Retiree Claims | $70,274.57 |
| 60119 | LAMOURT TOSADO , BEATRIZ | Pension/Retiree Claims | $75,743.00 |
| 60130 | RAMOS RIVERA, CARMEN R. | Pension/Retiree Claims | $62,390.68 |
| 60148 | PIZARRO ROSA, NOEMI | Pension/Retiree Claims | $13,462.32 |
| 60154 | LUGARO FIGUEROA, EDITH | Pension/Retiree Claims | $130,219.85 |
| 60162 | LOPEZ GRACIA, MARITZA | Pension/Retiree Claims | $53,734.57 |
| 60166 | ORAMA CARTAGENA, MICHAEL | Pension/Retiree Claims | $75,000.00 |
| 60172 | TORRES VIZCARRONDO, ROBERTO | Pension/Retiree Claims | $51,682.52 |
| 60182 | RIVERA NAVEDO, MARLYN I. | Pension/Retiree Claims | $55,635.35 |
| 60189 | CABAN MEDINA, EVA E. | Pension/Retiree Claims | $79,099.59 |
| 60190 | PEREZ ECHEVARRIA, URBANO | Pension/Retiree Claims | $64,273.88 |
| 60191 | RODRIGUEZ CASADO, LISETTE | Pension/Retiree Claims | $53,000.00 |
| 60215 | MERCADO FELICIANO, YOLANDA | Pension/Retiree Claims | $70,000.00 |
| 60224 | GONZALEZ BAEZ, HILDA | Pension/Retiree Claims | $73,054.71 |
| 60253 | COSME BORR, MILAGROS | Pension/Retiree Claims | $84,121.30 |
| 60259 | CORTES BURGOS, ILEANA | Pension/Retiree Claims | $37,056.88 |
| 60265 | ESCALANTE RIVERA, DIXON | Pension/Retiree Claims | $0.00 |
| 60267 | HERNANDEZ GONZALEZ, JESUS M. | Pension/Retiree Claims | $54,687.67 |
| 60270 | CABRERA CABÁN, ZULEYKA  J | Pension/Retiree Claims | $72,068.14 |
| 60276 | JAMES MARTIR, WILLIAM | Pension/Retiree Claims | $59,964.25 |
| 60287 | RODRIGUEZ CORNIER, JOSE M. | Pension/Retiree Claims | $78,017.88 |
| 60295 | RODRIGUEZ FONCECA, LUCILA | Pension/Retiree Claims | $53,025.12 |
| 60299 | TORRES ROSA, MIRIAM | Pension/Retiree Claims | $86,618.73 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 60313 | RIVERA PEREZ, EMMA L. | Pension/Retiree Claims | $15,600.00 |
| 60315 | DIAZ ESPADA, CARMEN | Pension/Retiree Claims | $51,291.90 |
| 60330 | RODRIGUEZ RODRIGUEZ, MARIAN DOLORES | Pension/Retiree Claims | $49,075.37 |
| 60347 | MELENDEZ MARTINEZ, ALFONSO L. | Pension/Retiree Claims | $78,967.95 |
| 60348 | GONZALEZ RIOS, ANABEL | Pension/Retiree Claims | $20,773.03 |
| 60351 | SANCHEZ SOTO, ZORAIDA  M. | Pension/Retiree Claims | $66,000.00 |
| 60357 | COLON MEDINA, CARLOS R | Pension/Retiree Claims | $79,788.96 |
| 60360 | SANCHEZ RIVERA, GUELMARI | Pension/Retiree Claims | $24,479.24 |
| 60361 | TORRES GONZALEZ, LIZETTE N. | Pension/Retiree Claims | $57,384.12 |
| 60362 | CARRERO RIVERA, ESTHER M. | Pension/Retiree Claims | $0.00 |
| 60369 | HERNANDEZ NAVEDO, MIRIAM | Pension/Retiree Claims | $55,653.47 |
| 60384 | ROLDAN MASSA, ANTONIO | Pension/Retiree Claims | $109,317.62 |
| 60385 | ESCALER, MARGARITA ESCALERA | Pension/Retiree Claims | $113,806.32 |
| 60391 | DEL VALLE VELAZQUEZ, LUZ M | Pension/Retiree Claims | $52,000.00 |
| 60400 | CANUELAS ROMAN, CARMEN M. | Pension/Retiree Claims | $55,906.82 |
| 60402 | MORALES ROLON, MARIBEL | Pension/Retiree Claims | $67,788.81 |
| 60426 | PEREZ IRIZARRY, ROSAMARY | Pension/Retiree Claims | $57,354.27 |
| 60437 | BENITEZ ROLON, VICTOR | Pension/Retiree Claims | $78,085.21 |
| 60438 | GARCIA SANTIAGO , CARMEN L. | Pension/Retiree Claims | $58,876.20 |
| 60440 | RIVERA NIEVES, EVELYN | Pension/Retiree Claims | $53,159.32 |
| 60443 | VELEZ CLASS, CARLOS I. | Pension/Retiree Claims | $78,621.64 |
| 60458 | RIVERA TORRES, ELENA I | Pension/Retiree Claims | $49,444.23 |
| 60459 | LOPEZ, AIDA ESTRELLA | Pension/Retiree Claims | $78,201.89 |
| 60465 | MARTINEZ MATEO, LUIS J. | Pension/Retiree Claims | $52,481.59 |
| 60472 | VAZQUEZ GONZALEZ, JOSE E | Pension/Retiree Claims | $99,983.00 |
| 60483 | GONZALEZ CORREA, LUZ MARIA | Pension/Retiree Claims | $69,846.25 |
| 60487 | ALICEA COLON, NYDIA M. | Pension/Retiree Claims | $59,749.50 |
| 60493 | LEBRON RIVERA, CARLOS | Pension/Retiree Claims | $62,769.69 |
| 60513 | KUILAN GUTIERREZ, SORAYA | Pension/Retiree Claims | $56,000.00 |
| 60517 | AYALA QUINONES, SARA | Pension/Retiree Claims | $66,068.71 |
| 60523 | BADILLO CRUZ, MARISOL | Pension/Retiree Claims | $0.00 |
| 60528 | COLLAZO ARROYO, MARIA D. | Pension/Retiree Claims | $81,368.50 |
| 60534 | GARCIA RODRIGUEZ, JAIME R. | Pension/Retiree Claims | $75,002.66 |
| 60563 | RODRIGUEZ LOPEZ, CARLOS A | Pension/Retiree Claims | $60,000.00 |
| 60600 | REBOLLO OYOLA, DORELIS | Pension/Retiree Claims | $82,664.89 |
| 60606 | COLON ORTIZ, MARIA DEL C. | Pension/Retiree Claims | $60,000.00 |
| 60608 | SANTIAGO MORALES, REINALDO | Pension/Retiree Claims | $91,665.97 |
| 60612 | CUEVAS NEGRON , MARLENE | Pension/Retiree Claims | $75,000.00 |
| 60625 | PACHECO MEDERO, JEANNETTE | Pension/Retiree Claims | $86,459.93 |
| 60628 | CORTES RUIZ, MILDRED | Pension/Retiree Claims | $33,347.56 |
| 60631 | ALBELO SOTO, DALILAH | Pension/Retiree Claims | $69,173.86 |
| 60635 | NIEVES CONCEPCION, TAINA M | Pension/Retiree Claims | $58,400.00 |
| 60645 | MELENDEZ ROSADO, NOEMI | Pension/Retiree Claims | $71,000.00 |
| 60649 | RODRIGUEZ LEBRON, MARIA L. | Pension/Retiree Claims | $98,814.79 |
| 60650 | SANTOS GARCIA, MARIA C | Pension/Retiree Claims | $63,835.42 |
| 60652 | RIVERA PÉREZ, MAYRA | Pension/Retiree Claims | $67,957.47 |
| 60657 | ALAMO HERNANDEZ, JESUS | Pension/Retiree Claims | $95,597.87 |
| 60660 | FUENTES ORTEGA, ANA C | Pension/Retiree Claims | $65,706.59 |
| 60666 | ORTIZ ARROYO, BONIFACIO | Pension/Retiree Claims | $59,800.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 60683 | GONZALEZ ALVIRA, HECTOR  MANUEL | Pension/Retiree Claims | $70,000.00 |
| 60688 | MORALES NEGRON, DELIRIS | Pension/Retiree Claims | $78,674.39 |
| 60689 | MARTINEZ MARTINEZ, YOLANDA I. | Pension/Retiree Claims | $68,551.63 |
| 60700 | NIEVES MALDONADO, ZWINDE | Pension/Retiree Claims | $59,839.30 |
| 60710 | MINGUELA, LYNETTTE BARNECETT | Pension/Retiree Claims | $82,823.98 |
| 60714 | HERNANDEZ ADORNO , DIANA I | Pension/Retiree Claims | $76,790.32 |
| 60729 | ALVARADO RODRIGUEZ, RUTH A | Pension/Retiree Claims | $85,000.00 |
| 60736 | ALVARADO PADILLA, LUIS RAUL | Pension/Retiree Claims | $55,474.58 |
| 60749 | CRESPO, OLGA I | Pension/Retiree Claims | $70,402.43 |
| 60752 | RUIZ DIAZ, DAGMAR | Pension/Retiree Claims | $75,663.94 |
| 60755 | MEDINA SANTOS, GERMAN | Pension/Retiree Claims | $75,657.04 |
| 60762 | RAMOS SOTO, NOEMI | Pension/Retiree Claims | $31,231.83 |
| 60769 | DIANA SOTO OLIVERO | Pension/Retiree Claims | $75,409.46 |
| 60782 | MARTA T BATIZ GRILLASCA | Pension/Retiree Claims | $75,000.00 |
| 60784 | LLANARYS CALDERON ROMAN | Pension/Retiree Claims | $29,700.00 |
| 60802 | TORO RODRÍGUEZ, ERNESTO | Pension/Retiree Claims | $61,290.55 |
| 60803 | LUCIANO RAMIREZ, ADNIWILL | Pension/Retiree Claims | $100,000.00 |
| 60810 | JIMENEZ, MARILYN | Pension/Retiree Claims | $26,303.49 |
| 60870 | ZAMBRANA CRUZ, NORMA | Pension/Retiree Claims | $51,956.77 |
| 60888 | HERNANDEZ ALVELO, REYNALDO | Pension/Retiree Claims | $56,852.87 |
| 60894 | LUGO VELAZQUEZ, ANA H. | Pension/Retiree Claims | $52,215.42 |
| 60900 | SANTANA NIEVES, YOSENID M. | Pension/Retiree Claims | $27,224.67 |
| 60907 | RIVERA REYES, FERNANDO | Pension/Retiree Claims | $69,778.83 |
| 60920 | MATOS, MARLA | Pension/Retiree Claims | $14,014.51 |
| 60924 | COLON APONTE, JOSELYN | Pension/Retiree Claims | $42,901.35 |
| 60936 | COLON RIVERA, ROSA M. | Pension/Retiree Claims | $89,628.73 |
| 60956 | RIVERA RIVERA, MELISSA | Pension/Retiree Claims | $53,342.58 |
| 60962 | MERCED ALAMO, JOSE | Pension/Retiree Claims | $78,753.31 |
| 60964 | ORTIZ CARRION, WILMA | Pension/Retiree Claims | $74,603.18 |
| 60983 | RIVERA LOPEZ, CARMEN J | Pension/Retiree Claims | $95,662.24 |
| 60998 | FLORES SILVA, LELIS Y | Pension/Retiree Claims | $85,000.00 |
| 61002 | ROSADO GONZALEZ, LIZA M | Pension/Retiree Claims | $75,000.00 |
| 61005 | BERRIOS ORTIZ, MILAGROS | Pension/Retiree Claims | $77,434.58 |
| 61009 | BARRETO RODRIGUEZ, MARIA E | Pension/Retiree Claims | $157,982.29 |
| 61014 | CARRASQUILLO AYALA, SARAHI | Pension/Retiree Claims | $56,075.81 |
| 61023 | PINERO, JULIO A | Pension/Retiree Claims | $40,500.00 |
| 61042 | MANSO PIZARRO, ROSA AURORA | Pension/Retiree Claims | $25,998.33 |
| 61053 | DÍAZ RIVERA, MARÍA C. | Pension/Retiree Claims | $79,456.15 |
| 61067 | PINAN ALTIERI, DAMARIS | Pension/Retiree Claims | $53,602.08 |
| 61071 | ZAYAS MORENO, MARIBEL | Pension/Retiree Claims | $51,754.12 |
| 61076 | APONTE RODRIGUEZ, SANDRA LEE | Pension/Retiree Claims | $62,427.59 |
| 61083 | FONALLEDAS, REBECCA  MARTINEZ | Pension/Retiree Claims | $63,000.00 |
| 61086 | DIAZ RIVERA, CLARIMAR | Pension/Retiree Claims | $93,448.48 |
| 61098 | PEREZ PADILLA, DAGMARI | Pension/Retiree Claims | $55,876.96 |
| 61116 | CAMACHO NIEVES, KENDRA I. | Pension/Retiree Claims | $59,742.10 |
| 61125 | SOTO CALDERON, LIZ  A | Pension/Retiree Claims | $62,032.28 |
| 61130 | HERNANDEZ CASTRO, MARIBEL | Pension/Retiree Claims | $150,000.00 |
| 61132 | SOLIS LEON, ANDRES | Pension/Retiree Claims | $92,000.00 |
| 61137 | DROS PEREZ, BERENIS | Pension/Retiree Claims | $0.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 61143 | DAVILA PEREZ, SANDRA  M | Pension/Retiree Claims | $54,535.00 |
| 61146 | LOPEZ DIAZ, CARMEN A. | Pension/Retiree Claims | $156,402.60 |
| 61149 | CARRASQUILLO OSORIO, JAVIER | Pension/Retiree Claims | $0.00 |
| 61150 | RIVERA MARTINEZ, BETHZAIDA | Pension/Retiree Claims | $75,000.00 |
| 61168 | AYALA, SARAHI  CARRASQUILLO | Pension/Retiree Claims | $56,075.81 |
| 61179 | GOMEZ PARRILLA, NOEMI | Pension/Retiree Claims | $75,000.00 |
| 61188 | ALVAREZ ARCHILLA, MIRIAM | Pension/Retiree Claims | $158,638.69 |
| 61189 | ARZUAGA LOPEZ, IRIS NEREIDA | Pension/Retiree Claims | $80,600.77 |
| 61203 | NOVALÉS NOVALÉS, ANGELITA | Pension/Retiree Claims | $86,978.14 |
| 61204 | GONZALEZ RIOS, MARISEL | Pension/Retiree Claims | $59,036.00 |
| 61207 | SANCHEZ MENDEZ, ESTHER | Pension/Retiree Claims | $75,000.00 |
| 61212 | NEGRON FLORES, DIANE | Pension/Retiree Claims | $57,292.65 |
| 61213 | GONZALEZ MARTINEZ, BEATRIZ | Pension/Retiree Claims | $74,141.87 |
| 61231 | DELAGADO VELAZQUEZ, RICARDO  E. | Pension/Retiree Claims | $59,694.22 |
| 61235 | LARROY DE LEON, ZOHAMY | Pension/Retiree Claims | $79,923.28 |
| 61243 | FREYTES MALDONADO, CARMEN Z. | Pension/Retiree Claims | $60,548.75 |
| 61256 | FLORES PAGAN, MARIA C. | Pension/Retiree Claims | $701,028.00 |
| 61281 | PEREZ ESPINOSA, ANA M. | Pension/Retiree Claims | $103,085.35 |
| 61285 | SUAREZ RODRIGUEZ, CARMEN M. | Pension/Retiree Claims | $59,839.34 |
| 61294 | SERRANO GONZALEZ, EFRAIN | Pension/Retiree Claims | $76,100.84 |
| 61301 | CRUZ SANTIAGO, ARNALDO L | Pension/Retiree Claims | $100,000.00 |
| 61303 | MOLINA, YAMIL JUARBE | Pension/Retiree Claims | $150,000.00 |
| 61304 | GUADALUPE AVILES, XIOMARA | Pension/Retiree Claims | $63,566.63 |
| 61329 | FUERTES TEXIDOR, JUAN CARLOS | Pension/Retiree Claims | $43,856.55 |
| 61342 | RODRIGUEZ ACEVEDO, LYNNETTE | Pension/Retiree Claims | $15,244.03 |
| 61359 | FERNANDEZ RODRIGUEZ, JORGE  L. | Pension/Retiree Claims | $54,488.48 |
| 61399 | RODRIGUEZ, MADELINE  LOPEZ | Pension/Retiree Claims | $2,287,435.00 |
| 61400 | RAMOS TRINIDAD, EMMA J | Pension/Retiree Claims | $430,000.00 |
| 61402 | LOURIDO SANTIAGO, GLORINETTE | Pension/Retiree Claims | $60,523.60 |
| 61407 | FERRER MEDINA, JESUS M. | Pension/Retiree Claims | $54,112.13 |
| 61430 | CARDONA QUILES, CARMEN  J | Pension/Retiree Claims | $54,778.44 |
| 61438 | MARTINEZ PASTRANA, DAGMARY | Pension/Retiree Claims | $65,000.00 |
| 61453 | FIGUEROA ROSARIO , IVETTE | Pension/Retiree Claims | $53,211.33 |
| 61460 | RIVERA ORTEGA, LILLIAM | Pension/Retiree Claims | $55,000.00 |
| 61466 | RIVERA AGOSTO, IVONNE G. | Pension/Retiree Claims | $79,207.63 |
| 61471 | ORTIZ RIVERA, MARIA I. | Pension/Retiree Claims | $84,000.00 |
| 61492 | SANTIAGO GARCIA, ANGEL | Pension/Retiree Claims | $61,066.37 |
| 61502 | VENEZUELA LOPEZ, EDGARDO L. | Pension/Retiree Claims | $80,000.00 |
| 61514 | LUGO, EDDA  GUTIERREZ | Pension/Retiree Claims | $87,340.16 |
| 61516 | APONTE ROSA , LILLIAM M | Pension/Retiree Claims | $96,469.38 |
| 61532 | ORENGO ARROYO, RUTH S. | Pension/Retiree Claims | $54,546.06 |
| 61538 | GONZALEZ REYES, ELSA L. | Pension/Retiree Claims | $100,000.00 |
| 61541 | CARRASQUILLO AYALA, SARAHI | Pension/Retiree Claims | $2,578.95 |
| 61542 | LEBRÓN, HAROLD | Pension/Retiree Claims | $52,998.45 |
| 61545 | MARTINEZ ORTIZ, EVA L. | Pension/Retiree Claims | $55,109.66 |
| 61554 | MOLINO RODRIGUEZ , MARISOL | Pension/Retiree Claims | $61,629.47 |
| 61556 | CORREA ORTIZ, WALDEMAR | Pension/Retiree Claims | $51,255.46 |
| 61567 | MORENO DAVID, VICTORIA | Pension/Retiree Claims | $33,444.85 |
| 61584 | ORTIZ RODRIGUEZ, WIDITZA R. | Pension/Retiree Claims | $54,067.24 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 61587 | MATOS ROMERO, NORBERTO | Pension/Retiree Claims | $63,303.18 |
| 61595 | BUSQUETS CORTINA, IVETTE | Pension/Retiree Claims | $90,265.31 |
| 61600 | RODRIGUEZ REYES, ROSE DE LOURDES | Pension/Retiree Claims | $51,629.81 |
| 61603 | ALVAREZ COLON, HENRY | Pension/Retiree Claims | $112,926.70 |
| 61604 | CHEVERE ROSADO, PEDRO J | Pension/Retiree Claims | $133,552.36 |
| 61635 | BENITEZ LOPEZ, SONIA | Pension/Retiree Claims | $70,943.85 |
| 61646 | ORSINI ROSADO, SADI | Pension/Retiree Claims | $72,121.93 |
| 61648 | ALMODOVAR MILLAN, JUAN C. | Pension/Retiree Claims | $56,507.23 |
| 61649 | SOLER MENDEZ, MINERVA | Pension/Retiree Claims | $0.00 |
| 61655 | RIVERA MATOS, ANA | Pension/Retiree Claims | $96,661.70 |
| 61666 | GONZALEZ ALMA, DAVID F. | Pension/Retiree Claims | $79,000.00 |
| 61671 | OLIVERA ORTIZ, MINERVA | Pension/Retiree Claims | $117,427.47 |
| 61685 | CANCEL ROSARIO, ABIGAIL | Pension/Retiree Claims | $76,000.00 |
| 61706 | ORTIZ VIDAL, AIXA I. | Pension/Retiree Claims | $61,581.96 |
| 61711 | BENITEZ TORRES, JULIO R. | Pension/Retiree Claims | $91,335.73 |
| 61717 | SANTIAGO TORRES, ALBA A. | Pension/Retiree Claims | $122,270.98 |
| 61734 | ESPADA GONZALEZ, DINAH R. | Pension/Retiree Claims | $9,029.20 |
| 61740 | COLLAZO, NIVEA E. | Pension/Retiree Claims | $87,950.76 |
| 61749 | IRIZARRY SOTO, IVETTE | Pension/Retiree Claims | $84,970.64 |
| 61771 | VAZQUEZ POMALES, OLGA IRIS | Pension/Retiree Claims | $86,234.55 |
| 61776 | RAMIREZ MATOS, YAMILLLE | Pension/Retiree Claims | $59,660.12 |
| 61783 | BASURTO VEGA, LORNA I. | Pension/Retiree Claims | $76,659.93 |
| 61793 | AYALA DE JESUS, NORMA I. | Pension/Retiree Claims | $56,679.30 |
| 61794 | GONZALEZ RODRIGUEZ, ADILEN | Pension/Retiree Claims | $52,459.63 |
| 61798 | CASAS ALICEA, CARLOS G. | Pension/Retiree Claims | $52,643.12 |
| 61805 | MENDOZA AVILES, CARMEN  M. | Pension/Retiree Claims | $211,200.00 |
| 61810 | ALVAREZ LOPEZ, ELIUD | Pension/Retiree Claims | $75,000.00 |
| 61817 | BATISTA GONZALEZ, CARMEN L. | Pension/Retiree Claims | $0.00 |
| 61825 | COTTO SANTOS, RAYDA | Pension/Retiree Claims | $73,570.61 |
| 61829 | DOMINGUEZ VIERA, JOSE A. | Pension/Retiree Claims | $6,717,616.00 |
| 61841 | GARCIA PACHECO, LISSETTE E | Pension/Retiree Claims | $87,347.86 |
| 61869 | MATOS SILVA, MADELINE | Pension/Retiree Claims | $63,247.28 |
| 61875 | VILLALOBOS RIVERA, JULIA | Pension/Retiree Claims | $63,284.57 |
| 61885 | DECHOUDENS RUIZ, ANNETTE | Pension/Retiree Claims | $72,122.46 |
| 61913 | RODRIGUEZ TORRES, WILLIAM | Pension/Retiree Claims | $62,341.51 |
| 61925 | DELGADO SOTO, PASCUAL | Pension/Retiree Claims | $75,000.00 |
| 61931 | SANCHEZ-VELEZ, MIGUEL A | Pension/Retiree Claims | $52,169.27 |
| 61941 | FERRER MONTANEZ, LYDIA E. | Pension/Retiree Claims | $56,501.10 |
| 61944 | PLUGUEZ ALVARRADO, PABLO R. | Pension/Retiree Claims | $58,413.26 |
| 61968 | MARTINEZ PEREZ, CAMILLE J. | Pension/Retiree Claims | $51,125.00 |
| 61979 | BERRIOS PADILLA, GERARDO | Pension/Retiree Claims | $53,899.81 |
| 62000 | GARCIA SANTOS, MARIA M. | Pension/Retiree Claims | $64,101.07 |
| 62004 | BENITEZ ORTIZ, VILMARI | Pension/Retiree Claims | $74,617.51 |
| 62013 | DAVILA CASTRO, ELIZABETH | Pension/Retiree Claims | $51,737.53 |
| 62014 | DE JESUS RIVERA, JULIO E. | Pension/Retiree Claims | $65,842.91 |
| 62020 | RODRIGUEZ RODRIGUEZ, VILNA L. | Pension/Retiree Claims | $59,000.00 |
| 62029 | TORRUELLA COLON, SANDRA I | Pension/Retiree Claims | $52,367.47 |
| 62050 | PEREZ, DELFINA RIVERA | Pension/Retiree Claims | $57,040.49 |
| 62079 | JIMENEZ FUENTES, YADIRA | Pension/Retiree Claims | $2,184.30 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 62080 | RIOS HERNANDEZ, WILLIAM | Pension/Retiree Claims | $71,221.30 |
| 62093 | DIAZ, NANCY BERRIOS | Pension/Retiree Claims | $52,241.49 |
| 62095 | IRIZARRY RAMÍREZ, IVONNE ENID | Pension/Retiree Claims | $73,445.40 |
| 62112 | MARTINEZ VAZQUEZ, JUAN A | Pension/Retiree Claims | $76,757.24 |
| 62118 | RODRIGUEZ MEDINA, GERARDO | Pension/Retiree Claims | $60,946.61 |
| 62130 | SANTOS RODRIGUEZ, CARMEN G. | Pension/Retiree Claims | $111,798.52 |
| 62150 | MEJIAS CAMACHO, SONIA | Pension/Retiree Claims | $73,703.19 |
| 62156 | ARROYO RIVERA , DORKA  MINELLYS | Pension/Retiree Claims | $37,231.31 |
| 62174 | MARTINEZ RIVERA, FRANCISCO | Pension/Retiree Claims | $161,503.46 |
| 62180 | HERNANDEZ NIEVES, ELIZABETH | Pension/Retiree Claims | $100,000.00 |
| 62191 | CENTENO FARÍA, YESSENIA | Pension/Retiree Claims | $45,445.14 |
| 62200 | RODRIGUEZ RODRIGUEZ , FRANCISCA  M | Pension/Retiree Claims | $78,096.84 |
| 62202 | MORALES FLORES, EDWIN | Pension/Retiree Claims | $62,815.25 |
| 62203 | RODRIGUEZ LOPEZ, MINNIE H | Pension/Retiree Claims | $143,743.37 |
| 62204 | RALAT RIVERA, TANIA | Pension/Retiree Claims | $76,177.92 |
| 62217 | RODRIGUEZ SANTIAGO, ORLANDO | Pension/Retiree Claims | $80,000.00 |
| 62220 | SOTO ECHEVARRIA, ILIAMELIS | Pension/Retiree Claims | $52,000.00 |
| 62234 | NIEVES RIVERA, VANESSA I. | Pension/Retiree Claims | $52,858.31 |
| 62275 | MARTINEZ-RIVERA, ZAIDA I. | Pension/Retiree Claims | $67,697.71 |
| 62289 | ROBLES, MARITZA PEREZ | Pension/Retiree Claims | $56,028.32 |
| 62300 | RODRIGUEZ CLAS, SHEILA | Pension/Retiree Claims | $17,168.84 |
| 62304 | SERRANO RODRIGUEZ, MARITZA | Pension/Retiree Claims | $96,373.17 |
| 62315 | RODRIGUEZ RODRIGUEZ, RAFAEL | Pension/Retiree Claims | $53,971.78 |
| 62349 | AGOSTO NUNEZ, ELIZABETH | Pension/Retiree Claims | $58,410.00 |
| 62363 | PEREIRA, TAMARA HERNANDEZ | Pension/Retiree Claims | $20,000.00 |
| 62379 | ORTIZ SILVA, LISANDRA | Pension/Retiree Claims | $84,249.38 |
| 62388 | VALENTIN RODRIGUEZ, DOLORES | Pension/Retiree Claims | $5,726.00 |
| 62402 | SANTIAGO TORRES, YIRA E | Pension/Retiree Claims | $120,877.21 |
| 62435 | ROSADO RAMOS, MARITZA | Pension/Retiree Claims | $59,526.97 |
| 62448 | OLIVER CEBOLLERO, LUCILLE | Pension/Retiree Claims | $59,454.12 |
| 62479 | CAMACHO PADRON, GREGORIO E. | Pension/Retiree Claims | $75,490.48 |
| 62492 | FELIX A CASIANO RODRIGUEZ | Pension/Retiree Claims | $0.00 |
| 62498 | ROSARIO, HECTOR  L | Pension/Retiree Claims | $75,000.00 |
| 62505 | MARYLIND ARROYO RIVERA | Pension/Retiree Claims | $54,018.40 |
| 62522 | ROSARIO TORRES, MELBA J. | Pension/Retiree Claims | $54,738.55 |
| 62546 | ALVARADO DIAZ , GLENDA M | Pension/Retiree Claims | $69,000.00 |
| 62591 | PAGAN GUTIERREZ, MAYRA | Pension/Retiree Claims | $60,136.94 |
| 62600 | LOPEZ, LUIS H | Pension/Retiree Claims | $78,079.94 |
| 62608 | FAMILIA SOLIS, RAFAEL | Pension/Retiree Claims | $85,000.00 |
| 62613 | RIVAS GARCIA, JOHN D. | Pension/Retiree Claims | $54,058.89 |
| 62626 | MORALES BERRIOS, FRANKIE | Pension/Retiree Claims | $60,000.00 |
| 62630 | ROMERO CHICLANA, KAROLYN | Pension/Retiree Claims | $58,381.97 |
| 62637 | ORTA-RIVERA, MARIA YOLANDA | Pension/Retiree Claims | $56,545.44 |
| 62654 | RIOS PEREZ, ELSA I | Pension/Retiree Claims | $73,873.35 |
| 62655 | POMALES RIVERA, RAMON A. | Pension/Retiree Claims | $33,044.00 |
| 62680 | LOPEZ FIGUEROA, JAIME L. | Pension/Retiree Claims | $96,759.34 |
| 62681 | VELEZ GONZALEZ, AIDA | Pension/Retiree Claims | $73,653.74 |
| 62693 | RAMOS ORTIZ, MIRIAM | Pension/Retiree Claims | $65,511.14 |
| 62701 | BURGOS REYES, JOSEFA | Pension/Retiree Claims | $109,846.74 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 62716 | FUENTES VILLANUEVA, DELMA JULIA | Pension/Retiree Claims | $65,796.95 |
| 62726 | ANAYA, HIPOLITO SANTOS | Pension/Retiree Claims | $80,000.00 |
| 62735 | DEL C. JUSINO BASORA, JUAN | Pension/Retiree Claims | $45,000.00 |
| 62745 | ORTIZ HERNANDEZ, MARITZA | Pension/Retiree Claims | $65,142.82 |
| 62747 | RIVERA ORTIZ, MILITZA L. | Pension/Retiree Claims | $60,000.00 |
| 62758 | SALAS RIVERA, JAVIER C. | Pension/Retiree Claims | $84,313.01 |
| 62768 | ARIZMENDI, MANUEL GUZMAN | Pension/Retiree Claims | $77,000.00 |
| 62781 | CASTILLO GONZALEZ, JOSE | Pension/Retiree Claims | $68,856.56 |
| 62785 | RUIZ CRUZ, JESSICA L. | Pension/Retiree Claims | $53,566.81 |
| 62789 | RAMOS DIAZ, MARIO L. | Pension/Retiree Claims | $67,370.72 |
| 62793 | BENITEZ, NERLIN VAZQUEZ | Pension/Retiree Claims | $89,747.92 |
| 62800 | MERCADO COLON, MARITZA | Pension/Retiree Claims | $64,333.23 |
| 62801 | GONZALEZ, NANNETTE RIVERA | Pension/Retiree Claims | $94,639.49 |
| 62805 | CEPEDA ALBIZU, CARMEN | Pension/Retiree Claims | $104,230.04 |
| 62812 | CRUZ GONZALEZ, EVELYN | Pension/Retiree Claims | $575,710.80 |
| 62820 | SEIJO TORRES, MARITZA | Pension/Retiree Claims | $75,000.00 |
| 62825 | SOTO LOPEZ, JOSE R. | Pension/Retiree Claims | $54,139.16 |
| 62837 | ORTIZ ORTIZ, ANA MARIA | Pension/Retiree Claims | $78,006.61 |
| 62838 | TORRUELLA COLON, SANDRA I | Pension/Retiree Claims | $52,367.47 |
| 62847 | FELICIER ROSARIO, CARMEN E. | Pension/Retiree Claims | $79,906.29 |
| 62849 | ORTIZ FRANQUI, GRISELDA | Pension/Retiree Claims | $51,711.29 |
| 62853 | NIEVES, ALICIA GERENA | Pension/Retiree Claims | $37,475.38 |
| 62868 | ESPADA CARO, CARMEN D. | Pension/Retiree Claims | $77,661.83 |
| 62871 | PEREZ ROMAN, AMARILYS | Pension/Retiree Claims | $73,407.66 |
| 62874 | LEBRON SOTO, JUAN J | Pension/Retiree Claims | $89,664.29 |
| 62877 | JIMENEZ CUEVAS, SANDRA I. | Pension/Retiree Claims | $107,918.53 |
| 62897 | VICTORIA CASTELLANOS, BLANCA M | Pension/Retiree Claims | $64,587.07 |
| 62909 | LOPEZ, ABIMAEL RODRIGUEZ | Pension/Retiree Claims | $145,958.07 |
| 62918 | DE AYALA BARRIS, IVETTE | Pension/Retiree Claims | $102,411.45 |
| 62924 | LEON ACOSTA, JOSEFA | Pension/Retiree Claims | $71,396.30 |
| 62934 | ORTIZ-BUSIGO, LILLYVETTE | Pension/Retiree Claims | $51,890.48 |
| 62935 | AROCHO SALTAR, OSVALDO | Pension/Retiree Claims | $60,000.00 |
| 62947 | PADILLA VÉLEZ, JOSÉ RAMÓN | Pension/Retiree Claims | $57,600.00 |
| 62958 | MORALES VILLANUEVA, SANTA I. | Pension/Retiree Claims | $76,628.61 |
| 62977 | ROMERO AVILA, RAFAEL B. | Pension/Retiree Claims | $82,287.30 |
| 62979 | COLLAZO MONTESINOS, MAYDA R. | Pension/Retiree Claims | $79,904.20 |
| 63012 | BONILLA RODRIGUEZ, YANEYDA | Pension/Retiree Claims | $0.00 |
| 63017 | HERNANDEZ RIVERA, WILMA M | Pension/Retiree Claims | $23,500.00 |
| 63026 | MORELL PERELLO, AIXA M. | Pension/Retiree Claims | $82,360.90 |
| 63028 | RODRÍGUEZ CARRASQUILLO, GLORIBEL | Pension/Retiree Claims | $70,000.00 |
| 63031 | RODRIGUEZ MEDINA, GERARDO | Pension/Retiree Claims | $60,946.61 |
| 63038 | LEON LOPEZ, EDWARD | Pension/Retiree Claims | $61,576.34 |
| 63039 | RODRIGUEZ, MYRNA ALICEA | Pension/Retiree Claims | $68,746.03 |
| 63043 | EMANUELLI CONSUELO, GIERBOLINI | Pension/Retiree Claims | $78,595.09 |
| 63045 | YAMBO AGUADA, SONIA E. | Pension/Retiree Claims | $75,687.06 |
| 63055 | MATIAS MALAVE, AUREA E. | Pension/Retiree Claims | $67,601.22 |
| 63057 | FIGUEROA MORALES, MIGUEL E. | Pension/Retiree Claims | $59,281.78 |
| 63058 | LEBRON SOTO, JUAN J. | Pension/Retiree Claims | $89,664.29 |
| 63070 | SANTIAGO RIVERA, ALBERT | Pension/Retiree Claims | $72,548.01 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 63102 | COLON-SANCHEZ, YVELISSE | Pension/Retiree Claims | $94,706.39 |
| 63103 | LOPEZ PADILLA, CARMEN L. | Pension/Retiree Claims | $24,135.73 |
| 63104 | RIVERA ESQUILÍN, GLENDA | Pension/Retiree Claims | $61,875.70 |
| 63108 | SURILLO NIEVES, BELKIS | Pension/Retiree Claims | $84,700.00 |
| 63149 | RODRIGUEZ CABRANES, SONIA J | Pension/Retiree Claims | $66,043.50 |
| 63169 | COLON MARRERO, MARIELI | Pension/Retiree Claims | $58,122.36 |
| 63174 | MONTES COLON, MADELINE A | Pension/Retiree Claims | $75,000.00 |
| 63179 | FLORES CRUZ, EILEEN Y | Pension/Retiree Claims | $75,000.00 |
| 63194 | SANCHEZ RIVERA, DEBRA D. | Pension/Retiree Claims | $54,145.68 |
| 63195 | PEREZ CAMACHO, MARIA | Pension/Retiree Claims | $58,823.30 |
| 63215 | ROMAN RASDO, WILFREDO | Pension/Retiree Claims | $87,972.76 |
| 63237 | ORTIZ SANCHEZ, SANDRA | Pension/Retiree Claims | $52,512.65 |
| 63251 | CORTES TORRES, DAVID | Pension/Retiree Claims | $53,724.79 |
| 63259 | CINTRON MERCADO, ARNALDO | Pension/Retiree Claims | $481,950.00 |
| 63299 | AROCHO FELIX, ANA T. | Pension/Retiree Claims | $59,375.81 |
| 63311 | ESCOBAR VIDOT, JOSEFINA | Pension/Retiree Claims | $95,000.00 |
| 63316 | ALVAREZ FARGAS, MAYRA | Pension/Retiree Claims | $57,341.15 |
| 63320 | LOPEZ VEGA, NORMA IVELISSE | Pension/Retiree Claims | $46,286.72 |
| 63330 | AVILES MELENDEZ, AMARILIS | Pension/Retiree Claims | $62,561.43 |
| 63331 | BENITEZ GARAY, SONIA | Pension/Retiree Claims | $63,460.34 |
| 63354 | LOZANO-TORRES, MARIA DE LOS A. | Pension/Retiree Claims | $81,762.39 |
| 63357 | RIVERA ALICEA, MELITZA | Pension/Retiree Claims | $62,673.89 |
| 63360 | GARCIA PIAZZA, LUANIE | Pension/Retiree Claims | $52,938.40 |
| 63368 | MALDONADO BLANCO, CARMEN M | Pension/Retiree Claims | $53,025.65 |
| 63371 | RODRIGUEZ MELENDEZ, MARCOS L. | Pension/Retiree Claims | $64,268.06 |
| 63372 | VAQUEZ , MARIELA  GONZALEZ | Pension/Retiree Claims | $23,773.65 |
| 63378 | ROBLES CRUZ, CARMEN L. | Pension/Retiree Claims | $62,582.02 |
| 63403 | RIOS LOPEZ, MARIA I. | Pension/Retiree Claims | $53,529.64 |
| 63414 | DAVILA PEREZ, JUAN LUIS | Pension/Retiree Claims | $177,112.17 |
| 63418 | RAMOS RODRIGUEZ, GREGORIO | Pension/Retiree Claims | $73,753.22 |
| 63426 | TORRES RODRIGUEZ, NANCY I | Pension/Retiree Claims | $24,345.12 |
| 63429 | TORRES AGOSTO, JANET R | Pension/Retiree Claims | $76,152.19 |
| 63443 | FELIX GONZALEZ, CARLOS H. | Pension/Retiree Claims | $53,560.40 |
| 63450 | GARCIA GARCIA, OMAYRA | Pension/Retiree Claims | $85,000.00 |
| 63457 | FIGUEROA DELGADO, ADIEL | Pension/Retiree Claims | $53,818.97 |
| 63469 | ROSADO COLON, CARLOS ADRIAN | Pension/Retiree Claims | $60,000.00 |
| 63472 | PAGAN SOTO, NELIDA | Pension/Retiree Claims | $52,812.53 |
| 63474 | OSORIA OSORIA, ROBERT | Pension/Retiree Claims | $85,973.28 |
| 63478 | COSTALES, IVETTE | Pension/Retiree Claims | $54,021.66 |
| 63512 | RIVERA LOPEZ, ZAIDA E. | Pension/Retiree Claims | $75,000.00 |
| 63526 | RAMOS VEGA, GLADIS E. | Pension/Retiree Claims | $51,775.34 |
| 63540 | MARRERO RESTO, LAURA | Pension/Retiree Claims | $69,628.70 |
| 63543 | MALAVE RODRIGUEZ, CARMEN | Pension/Retiree Claims | $56,361.37 |
| 63561 | CHICO MOYA, BRUNILDA | Pension/Retiree Claims | $87,042.72 |
| 63569 | DE JESUS BRUNO, JOSE L. | Pension/Retiree Claims | $77,620.59 |
| 63572 | NEGRON CONCEPCION, MARIA A | Pension/Retiree Claims | $57,037.90 |
| 63575 | VEGA CORTES, MIGUEL  A | Pension/Retiree Claims | $59,781.48 |
| 63583 | AULET RIVERA, NILDA R | Pension/Retiree Claims | $58,992.66 |
| 63595 | AYALA FINES, LUIS A. | Pension/Retiree Claims | $57,707.04 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 63597 | ROSA  MEDINA, MARLENE | Pension/Retiree Claims | $54,167.38 |
| 63601 | VEGA GARCIA, CARMEN L. | Pension/Retiree Claims | $60,000.00 |
| 63642 | ORTIZ SANTIAGO, LUIS A | Pension/Retiree Claims | $85,521.78 |
| 63652 | GARCIA VELEZ, DAISY | Pension/Retiree Claims | $100,247.32 |
| 63653 | CORREA IRIZARRY , NAMHIR E. | Pension/Retiree Claims | $20,690.72 |
| 63664 | GONZALEZ PIZARRO, MARIA  D. | Pension/Retiree Claims | $58,033.67 |
| 63669 | SANCHEZ MENDEZ, LUIS ALBERTO | Pension/Retiree Claims | $63,390.20 |
| 63675 | RIVERA ORTIZ, MARIA M | Pension/Retiree Claims | $51,351.25 |
| 63692 | SANCHEZ VEGA, AMARILIS | Pension/Retiree Claims | $51,608.96 |
| 63697 | VÁZQUEZ QUILES, MARIEL I. | Pension/Retiree Claims | $75,300.00 |
| 63714 | RIVERA CRUZ, VILMA | Pension/Retiree Claims | $83,347.95 |
| 63717 | RIVERA RIVERA, LUZ | Pension/Retiree Claims | $52,861.22 |
| 63718 | RIVERA, MABEL OLIVIERI | Pension/Retiree Claims | $61,303.08 |
| 63723 | RODRIGUEZ DURAN, ZULMA  E. | Pension/Retiree Claims | $1,550.00 |
| 63734 | RIVERA PEREZ, EDWIN | Pension/Retiree Claims | $37,846.84 |
| 63774 | ACHA CINTRON, LUIS R. | Pension/Retiree Claims | $65,216.93 |
| 63779 | CANALES CASTRO, JOSE D | Pension/Retiree Claims | $75,000.00 |
| 63781 | TORRES MARTINEZ, KAREN | Pension/Retiree Claims | $53,396.64 |
| 63783 | ZAYAS HERNANDEZ, JAVIER  R | Pension/Retiree Claims | $124,942.50 |
| 63785 | COLON NAVARRO, HECTOR | Pension/Retiree Claims | $75,000.00 |
| 63790 | RODRIGUEZ DIAZ , LIZETTE  M. | Pension/Retiree Claims | $96,029.24 |
| 63803 | TORRES SOTOMAYOR, ALBERTO | Pension/Retiree Claims | $71,880.90 |
| 63808 | NEGRON ORTIZ, DELIZADITH | Pension/Retiree Claims | $78,179.99 |
| 63811 | BERRÍOS ZAYAS, LYDIA | Pension/Retiree Claims | $53,171.53 |
| 63815 | LINARES CARRASQUILLO, IVETTE | Pension/Retiree Claims | $51,959.06 |
| 63820 | HERNANDEZ DEL RIO, GRISELL | Pension/Retiree Claims | $54,572.27 |
| 63844 | MALDONADO AGOSTO , NELTA L. | Pension/Retiree Claims | $20,096.18 |
| 63857 | QUILES ADORNO, YOLANDA | Pension/Retiree Claims | $67,998.02 |
| 63866 | MORALES MERCADO, CARMEN A. | Pension/Retiree Claims | $120,000.00 |
| 63879 | AVECEDO HERNANDEZ, JOSE C | Pension/Retiree Claims | $70,801.75 |
| 63881 | DIAZ TORRES , JORGE  EDGARDO | Pension/Retiree Claims | $100,043.51 |
| 63887 | FIGUEROA VALENTIN, ADELAIDA | Pension/Retiree Claims | $75,000.00 |
| 63890 | MIRIAM Y. COLON OCASIO | Pension/Retiree Claims | $71,077.64 |
| 63891 | DROZ MORALES, LYNETTE | Pension/Retiree Claims | $57,154.16 |
| 63898 | PADOVANI ZAMBRANA, ELSIE | Pension/Retiree Claims | $70,143.80 |
| 63901 | GONZALEZ MEDINA, JOSE M. | Pension/Retiree Claims | $51,986.68 |
| 63906 | PAGAN SUAREZ, MARIA M. | Pension/Retiree Claims | $103,931.66 |
| 63907 | JIMENEZ SANTIAGO, MINERVA | Pension/Retiree Claims | $73,452.66 |
| 63912 | ALONSO CORTES, CARLOS J. | Pension/Retiree Claims | $35,290.66 |
| 63923 | MORALES MORALES, VELKYMAR | Pension/Retiree Claims | $84,522.07 |
| 63929 | MUNOZ MARRERO, DARNIE | Pension/Retiree Claims | $57,124.65 |
| 63938 | HERNANDEZ ANGUEIRA, MARILYN | Pension/Retiree Claims | $75,866.55 |
| 63944 | RIVERA POLANCO, HERMES A. | Pension/Retiree Claims | $185,732.03 |
| 63966 | SANTANA TORRES, ANTHONY | Pension/Retiree Claims | $75,789.24 |
| 63969 | FIGUEROA QUINONES, YVETTE | Pension/Retiree Claims | $51,636.38 |
| 63973 | TORRES MELENDEZ, MARIA C. | Pension/Retiree Claims | $129,133.42 |
| 63980 | RODRIGUEZ RIOS, JOHNNY | Pension/Retiree Claims | $54,190.00 |
| 64020 | APONTE NEGRON, MILDRED | Pension/Retiree Claims | $76,167.80 |
| 64026 | SERPA FERNÁNDEZ, MINERVA | Pension/Retiree Claims | $68,686.25 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 64031 | REYES ROSARIO, JOSEFINA | Pension/Retiree Claims | $77,766.14 |
| 64036 | TOUCET CORDERO, CELSO | Pension/Retiree Claims | $58,636.84 |
| 64038 | PORRAS OCASIO, DEBORAH J | Pension/Retiree Claims | $72,789.86 |
| 64041 | RODRIGUEZ, WILMARIE LAMOURT | Pension/Retiree Claims | $38,461.45 |
| 64046 | VÁZQUEZ ESTRELLA, CARMEN E | Pension/Retiree Claims | $72,785.92 |
| 64054 | CORTES MAISONET, MELBA R. | Pension/Retiree Claims | $77,551.09 |
| 64067 | SANTIAGO VELEZ, GLORIA | Pension/Retiree Claims | $16,124.40 |
| 64072 | CRUZ BRAVO, EVA | Pension/Retiree Claims | $123,298.88 |
| 64079 | IGLESIAS PIMENTEL, CARLOS A. | Pension/Retiree Claims | $58,000.00 |
| 64083 | QUINTERO AGUILAR, JASMIN | Pension/Retiree Claims | $57,207.19 |
| 64098 | ROSA MEDINA, MARLENE | Pension/Retiree Claims | $54,167.38 |
| 64109 | TORRES MENDEZ, INDIRA DEL C. | Pension/Retiree Claims | $71,623.27 |
| 64113 | EDNEY WHATTS, STANLEY | Pension/Retiree Claims | $160,353.92 |
| 64115 | SANTIAGO PEREZ, FRANCISCO  J. | Pension/Retiree Claims | $76,870.68 |
| 64129 | NAZARIO DENIZARD, EDRA | Pension/Retiree Claims | $56,683.76 |
| 64131 | COLON ORTIZ, NORMA I. | Pension/Retiree Claims | $75,000.00 |
| 64137 | DIAZ CARRASQUILLO, NELSON | Pension/Retiree Claims | $80,598.85 |
| 64140 | RODRIGUEZ TORRES, IRIS CECILIA | Pension/Retiree Claims | $0.00 |
| 64144 | MARTINEZ HERNANDEZ, JAVIER | Pension/Retiree Claims | $51,350.44 |
| 64150 | CRISPIN FELIX, IRMA I. | Pension/Retiree Claims | $65,063.73 |
| 64156 | RIVERA BERMUDEZ, GONZALO | Pension/Retiree Claims | $146,060.06 |
| 64165 | SANTIAGO SANCHEZ, DELMARIE | Pension/Retiree Claims | $107,332.58 |
| 64177 | CLAUDIO GARCIA, GLADYS | Pension/Retiree Claims | $83,393.46 |
| 64185 | RODRIGUEZ PEREZ, GLADYS | Pension/Retiree Claims | $138,861.70 |
| 64186 | VAZQUEZ MARZAN, RAQUEL | Pension/Retiree Claims | $75,191.25 |
| 64188 | DEL VALLE PEREZ, ANGELICA | Pension/Retiree Claims | $61,803.35 |
| 64189 | SANTIAGO CHARRIEZ, LIZETTE | Pension/Retiree Claims | $77,058.24 |
| 64190 | HERNANDEZ VELEZ, ELENA | Pension/Retiree Claims | $71,000.00 |
| 64196 | ARROYO MENDEZ, FELIX | Pension/Retiree Claims | $54,166.64 |
| 64197 | ROMAN MARRERO, AMARILIS | Pension/Retiree Claims | $113,441.25 |
| 64200 | GUZMAN ORTEGA, MARCOS A | Pension/Retiree Claims | $82,000.00 |
| 64202 | AGUILERA MORA, MARENID | Pension/Retiree Claims | $60,475.81 |
| 64206 | SIERRA SANCHEZ, MARIA DE LOS A. | Pension/Retiree Claims | $113,385.77 |
| 64209 | BONILLA VEGA, MARCELINO | Pension/Retiree Claims | $62,578.37 |
| 64211 | CASTILLO MORALES, MARIBEL | Pension/Retiree Claims | $81,916.24 |
| 64226 | ECHEVARRIA ARCHILLA, LUIS | Pension/Retiree Claims | $89,603.32 |
| 64229 | DESARDEN COLON, DEBORAH | Pension/Retiree Claims | $75,000.00 |
| 64231 | REYES ECHEVARRIA, MARIA DE L. | Pension/Retiree Claims | $70,405.61 |
| 64241 | DEL VALLE SOTO, ZULMA | Pension/Retiree Claims | $56,647.09 |
| 64244 | SANTANA PERELES, REY F. | Pension/Retiree Claims | $115,940.55 |
| 64245 | SANTIAGO TORRES, ORLANDO | Pension/Retiree Claims | $14,433.49 |
| 64253 | SANTIAGO ROSADO, MAGALY | Pension/Retiree Claims | $55,570.45 |
| 64267 | OCASIO TORRES, NIXA M. | Pension/Retiree Claims | $56,984.44 |
| 64273 | GONZALEZ MORALES, EDGARDO F | Pension/Retiree Claims | $188,660.26 |
| 64279 | RODRIGUEZ MONTERO, MARILYN | Pension/Retiree Claims | $27,854.81 |
| 64287 | LAFONTAINE ORTEGA, DIANA V. | Pension/Retiree Claims | $94,903.04 |
| 64289 | CASTELLANO RIVAS, MIRIAM | Pension/Retiree Claims | $75,000.00 |
| 64324 | QUINONES DE LONGO, CONCEPCION | Pension/Retiree Claims | $167,553.78 |
| 64325 | BERRIOS RODRIGUEZ, NELLY ROSA | Pension/Retiree Claims | $58,455.66 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 64349 | APONTE ROSA, LILLIAM M. | Pension/Retiree Claims | $96,469.38 |
| 64410 | CARABALLO, GARCIA | Pension/Retiree Claims | $60,531.32 |
| 64414 | FRED REYES, BLANCA | Pension/Retiree Claims | $78,351.38 |
| 64418 | MALDONADO RIVERA, ALEXIS | Pension/Retiree Claims | $42,558.33 |
| 64432 | FERNANDEZ APONTE, JUAN | Pension/Retiree Claims | $103,440.56 |
| 64433 | RIVERA RIVERA, ENID | Pension/Retiree Claims | $62,000.00 |
| 64446 | CABIYA RIVERA, ILIA M. | Pension/Retiree Claims | $78,729.73 |
| 64466 | MARTINEZ RONDON, ELIZABETH | Pension/Retiree Claims | $70,289.15 |
| 64481 | FALCONI ARROYO, GLORIMAR | Pension/Retiree Claims | $55,000.00 |
| 64495 | MORALES MARCANO, JOHANIS MARIE | Pension/Retiree Claims | $1,218.56 |
| 64512 | DE LEON IRIZARRY, DAMARIS | Pension/Retiree Claims | $75,000.00 |
| 64513 | RAMOS LABOY, LIZANDRA E. | Pension/Retiree Claims | $57,520.35 |
| 64537 | CUEVAS CRUZ, OLGA | Pension/Retiree Claims | $83,362.79 |
| 64553 | ALBELO OLIVERAS, IRIS J. | Pension/Retiree Claims | $52,325.10 |
| 64577 | ORTIZ ROSADO, THALMA I. | Pension/Retiree Claims | $77,866.59 |
| 64578 | LUGO MERCADO, FELIPE | Pension/Retiree Claims | $165,807.82 |
| 64591 | LUGO IGLESIAS, MARIA R | Pension/Retiree Claims | $115,795.25 |
| 64597 | ACEVEDO MIRANDA, MARISOL | Pension/Retiree Claims | $79,767.43 |
| 64608 | ORTIZ TORRES, ENRIQUE J | Pension/Retiree Claims | $53,855.35 |
| 64618 | DELGADO RIVERA, GLENDALI | Pension/Retiree Claims | $75,000.00 |
| 64622 | LOPEZ ACEVEDO, XIOMARA | Pension/Retiree Claims | $0.00 |
| 64633 | DE JESUS SEDA, MILVIA | Pension/Retiree Claims | $62,817.80 |
| 64643 | CASTRO GONZALEZ, MYRIAM | Pension/Retiree Claims | $18,899.01 |
| 64668 | RODRIGUEZ COLON, GRISELLE | Pension/Retiree Claims | $42,078.99 |
| 64672 | RIVERA MATOS, GISELA | Pension/Retiree Claims | $93,204.28 |
| 64676 | VILLAFANE SASTRE, WILLANY'S | Pension/Retiree Claims | $44,075.21 |
| 64682 | MENDEZ CARRERO, ELENA | Pension/Retiree Claims | $72,787.59 |
| 64702 | ROMAN, LUZ Z | Pension/Retiree Claims | $75,000.00 |
| 64717 | ZAYAS MATOS, LESLEY ANN | Pension/Retiree Claims | $79,236.44 |
| 64746 | RODRIGUEZ ROJAS, AMARILYS | Pension/Retiree Claims | $73,000.00 |
| 64756 | LOPEZ SOTO, MARIA M. | Pension/Retiree Claims | $92,076.99 |
| 64762 | SANCHEZ ORTIZ, ROSA M | Pension/Retiree Claims | $552,823.88 |
| 64763 | BURGOS BLANCO, JAVIER A. | Pension/Retiree Claims | $55,882.44 |
| 64776 | MAURAS, TEODORO | Pension/Retiree Claims | $60,000.00 |
| 64785 | LOPEZ RODRIGUEZ, SYLVIA | Pension/Retiree Claims | $140,000.00 |
| 64797 | JPRINCIPE TORRES, PEDRO | Pension/Retiree Claims | $15,546.76 |
| 64824 | ALVAREZ MARRERO, LUIS  G | Pension/Retiree Claims | $83,951.02 |
| 64843 | ROIG DUMONT, ISAAC | Pension/Retiree Claims | $75,000.00 |
| 64865 | BENITEZ ORTIZ, WANDA YVETTE | Pension/Retiree Claims | $77,356.54 |
| 64870 | LEBRON CHAPARRO, MIRZA I | Pension/Retiree Claims | $53,760.57 |
| 64894 | COLON DE LEON, ENRIQUE LUIS | Pension/Retiree Claims | $0.00 |
| 64896 | SOTELO MORALES, NELSON  O | Pension/Retiree Claims | $65,636.40 |
| 64902 | RIVERA SEPULVEDA, MIGUEL A. | Pension/Retiree Claims | $63,414.60 |
| 64909 | TORRES SANTIAGO, ZUGEILY | Pension/Retiree Claims | $7,720.20 |
| 64927 | CAMPOS THODE, LOURDES  D | Pension/Retiree Claims | $211,685.12 |
| 64933 | MENDEZ NUNEZ, JULIO A. | Pension/Retiree Claims | $59,360.96 |
| 64939 | RIVERA LOZADA, TERESA DE J | Pension/Retiree Claims | $24,660.00 |
| 64949 | AMARO VAZQUEZ, BRENDA  L | Pension/Retiree Claims | $24,376.03 |
| 64966 | RIVERA RODRIGUEZ, MARIA DE L. | Pension/Retiree Claims | $106,674.35 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 64967 | DONES OLIVIERI, MAYLIN | Pension/Retiree Claims | $60,545.00 |
| 64969 | SERRANO PALAU, DANIEL | Pension/Retiree Claims | $42,551.39 |
| 64981 | RAMOS GARCIA, ONILDA | Pension/Retiree Claims | $61,380.04 |
| 64988 | MONTES MELENDEZ, LUIS | Pension/Retiree Claims | $73,061.07 |
| 65000 | COLON RODRIGUEZ, MARISEL M. | Pension/Retiree Claims | $33,752.99 |
| 65003 | ORTIZ VELEZ, EGDA L. | Pension/Retiree Claims | $21,671.71 |
| 65005 | CHABRIER ROSADO, DAMARIS | Pension/Retiree Claims | $54,000.00 |
| 65008 | ROJAS, AMARILYS RODRIGUEZ | Pension/Retiree Claims | $73,000.00 |
| 65010 | RIVERA GUZMÁN, YOLANDA E | Pension/Retiree Claims | $75,000.00 |
| 65012 | GOMEZ BETANCOURT, ROBERT | Pension/Retiree Claims | $50,377.17 |
| 65016 | CLEMENTE , EDWIN  LISOJO | Pension/Retiree Claims | $48,745.44 |
| 65021 | DE SOTO PERERA, MAYRA | Pension/Retiree Claims | $80,253.53 |
| 65024 | CASTILLO ESTRADA, GLENDALISE | Pension/Retiree Claims | $56,884.34 |
| 65028 | OLIVER MORALES, ZAIDA DEL C. | Pension/Retiree Claims | $119,771.87 |
| 65030 | MALDONADO ALBALADEJO, FRANCISCA | Pension/Retiree Claims | $75,977.09 |
| 65078 | RAMOS MARTINEZ, JOSE  M | Pension/Retiree Claims | $50,285.27 |
| 65080 | ORTEGA BARRETO, GERARDO | Pension/Retiree Claims | $52,413.17 |
| 65093 | BORGES, NOEMI | Pension/Retiree Claims | $44,649.85 |
| 65120 | COLLAZO VAZQUEZ, MELISSA | Pension/Retiree Claims | $66,059.06 |
| 65133 | WILLIAMS BRIDGEWATER, GLADYS | Pension/Retiree Claims | $51,048.64 |
| 65141 | CRESPO LOPEZ, YOLANDA | Pension/Retiree Claims | $22,380.30 |
| 65168 | VELAZQUEZ, MILDRED | Pension/Retiree Claims | $79,963.38 |
| 65181 | TORRES VIZCARRONDO, ELIETTE | Pension/Retiree Claims | $63,901.06 |
| 65184 | LOPEZ MARTINEZ, MARIA L. | Pension/Retiree Claims | $44,704.93 |
| 65188 | SOSTRE RIVERA, YOLANDA | Pension/Retiree Claims | $55,507.01 |
| 65198 | ORTIZ VALENZUELA, IMARA | Pension/Retiree Claims | $60,046.36 |
| 65203 | TORRES FERNANDEZ, ROSALYNN | Pension/Retiree Claims | $100,000.00 |
| 65213 | SANTIAGO, HECTOR NATAL | Pension/Retiree Claims | $59,557.47 |
| 65218 | RUIZ ROLDÁN, MARIA E. | Pension/Retiree Claims | $79,687.61 |
| 65221 | RIVERA FERNANDEZ, ANA I | Pension/Retiree Claims | $60,000.00 |
| 65223 | RAMOS IRRIZARRY, ORLANDO | Pension/Retiree Claims | $26,584.54 |
| 65242 | PEREZ RODRIGUEZ, AIDA M. | Pension/Retiree Claims | $29,019.03 |
| 65268 | RÍOS RAMOS, WANDA I | Pension/Retiree Claims | $38,817.74 |
| 65275 | GARCIA GARCIA, LUZ  DELIA | Pension/Retiree Claims | $90,497.31 |
| 65317 | COLON TORRES, WANDA N. | Pension/Retiree Claims | $66,000.00 |
| 65325 | OCASIO DE LEON, INGRID | Pension/Retiree Claims | $0.00 |
| 65329 | SANCHEZ DE LEON, JOSE  R. | Pension/Retiree Claims | $55,150.39 |
| 65340 | DAVILA MATOS, ALEXIS | Pension/Retiree Claims | $58,568.32 |
| 65349 | ALMODOVAR VAZQUEZ, YOLANDA | Pension/Retiree Claims | $54,000.00 |
| 65362 | LOPEZ VEGA, MAYRA | Pension/Retiree Claims | $79,770.98 |
| 65366 | RODRIGUEZ FORTIS, RAMONITA | Pension/Retiree Claims | $0.00 |
| 65376 | ROSARIO ROSARIO, AMARILIS | Pension/Retiree Claims | $75,000.00 |
| 65377 | DELGADO SOTO, RANDY | Pension/Retiree Claims | $75,000.00 |
| 65378 | BARREIRO VELEZ, ANGEL D. | Pension/Retiree Claims | $61,115.03 |
| 65383 | TORRES HERNANDEZ, CYNTHIA | Pension/Retiree Claims | $59,473.94 |
| 65398 | VARGAS MARRERO, MEDARDO | Pension/Retiree Claims | $48,000.00 |
| 65402 | ROBLES MUNIZ, MAYRA E. | Pension/Retiree Claims | $70,438.59 |
| 65407 | PÉREZ-FIGUEROA, JEAN | Pension/Retiree Claims | $122,124.84 |
| 65412 | NIEVES CONCEPCION, TAINA  M | Pension/Retiree Claims | $58,400.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 65430 | AVILA PÉREZ, VIVIAN MARIA | Pension/Retiree Claims | $86,911.23 |
| 65432 | SANTOS MARRERO, DENISSE | Pension/Retiree Claims | $20,372.73 |
| 65457 | MARTINEZ MALDONADO, DENISSE | Pension/Retiree Claims | $55,977.75 |
| 65485 | RODRIGUEZ CARRASQUILLO, LORENZO | Pension/Retiree Claims | $64,103.64 |
| 65489 | VELEZ GONZALEZ, FRANCES | Pension/Retiree Claims | $100,000.00 |
| 65510 | HUERTAS REYES, AURIA | Pension/Retiree Claims | $71,975.98 |
| 65521 | GONZALEZ TORRES, YAHAIRA | Pension/Retiree Claims | $199,480.60 |
| 65528 | VITALI, EDWIN | Pension/Retiree Claims | $75,169.32 |
| 65531 | SANTOS ROSA, MILDRED | Pension/Retiree Claims | $11,479.96 |
| 65532 | MALDONADO ORENGO, WANDA IVELISSE | Pension/Retiree Claims | $62,619.72 |
| 65535 | LOPEZ VARGAS, MANUEL | Pension/Retiree Claims | $73,858.49 |
| 65536 | LEGARES SOTO, LOURDES | Pension/Retiree Claims | $0.00 |
| 65555 | MARTINEZ TEJERO, ZULEMMA | Pension/Retiree Claims | $23,680.11 |
| 65559 | MORALES RAMOS, RAMONA | Pension/Retiree Claims | $44,243.29 |
| 65577 | RIVERA DE JESUS, IMELDA M. | Pension/Retiree Claims | $63,770.60 |
| 65608 | VÁZQUEZ CRUZ, BRENDA M. | Pension/Retiree Claims | $67,111.61 |
| 65614 | RODRIGUEZ PAGAN, GLORIMAR | Pension/Retiree Claims | $7,500,000.00 |
| 65618 | CASTRO GONZALEZ, NAYMARA | Pension/Retiree Claims | $12,712.64 |
| 65654 | PRADO LOZADA, YEISA | Pension/Retiree Claims | $60,299.23 |
| 65655 | APONTE COLON, MARIELEE | Pension/Retiree Claims | $20,927.69 |
| 65656 | AQUILERA SUAREZ, CARMEN LOURDES | Pension/Retiree Claims | $116,967.67 |
| 65671 | ALDANONDO MARCANO, YARITZA | Pension/Retiree Claims | $51,910.62 |
| 65672 | SOTO RIOS, MYRIAM | Pension/Retiree Claims | $75,000.00 |
| 65688 | CUADRADO APONTE, MARILYN | Pension/Retiree Claims | $67,220.73 |
| 65696 | TALAVERA LOPEZ, YANITZA | Pension/Retiree Claims | $19,563.61 |
| 65714 | MALDONADO MARTINEZ, GLADYS E | Pension/Retiree Claims | $54,165.16 |
| 65729 | CORTIJO APOLINARIS, ROSA | Pension/Retiree Claims | $116,320.71 |
| 65737 | MENDEZ NIEVES, FRANCISCA | Pension/Retiree Claims | $60,918.74 |
| 65788 | DIAZ CASILLAS, SERGIA | Pension/Retiree Claims | $51,809.23 |
| 65797 | COLON MALDONADO, ANA H. | Pension/Retiree Claims | $65,134.02 |
| 65799 | LOPEZ RUIZ, ELIZABETH | Pension/Retiree Claims | $86,263.55 |
| 65805 | RAMÍREZ LIZARDI, MARÍA T. | Pension/Retiree Claims | $76,885.52 |
| 65819 | RIVERA FRANCO, VILMA M. | Pension/Retiree Claims | $40,449.68 |
| 65820 | SANTIAGO-ACOSTA, ANA L. | Pension/Retiree Claims | $45,419.68 |
| 65824 | COLON HERNANDEZ, EILEEN | Pension/Retiree Claims | $0.00 |
| 65834 | ALVAREZ VEGA, MARITZA | Pension/Retiree Claims | $85,000.00 |
| 65840 | VERA VARGAS, OMAYRA | Pension/Retiree Claims | $116,298.40 |
| 65851 | HERNADEZ ZUMAETA, PEDRO CARLOS | Pension/Retiree Claims | $71,165.48 |
| 65852 | GONZALEZ VEGA, CRUZ GRISEL | Pension/Retiree Claims | $60,249.29 |
| 65857 | CINTRON RIVERA, TOMAS | Pension/Retiree Claims | $55,000.00 |
| 65859 | RUIZ GONZALEZ, ISAAC A | Pension/Retiree Claims | $60,000.00 |
| 65881 | IRENE NIEVES, JULISSA | Pension/Retiree Claims | $54,085.16 |
| 65895 | LOPEZ-RAICES, EVA E | Pension/Retiree Claims | $0.00 |
| 65899 | ALONSO SANCHEZ, CARLOS  A | Pension/Retiree Claims | $83,000.00 |
| 65905 | GONZALEZ ROLON, NYDIA | Pension/Retiree Claims | $60,122.58 |
| 65909 | ROSA RAMOS, ARTURO | Pension/Retiree Claims | $67,130.42 |
| 65913 | ELIAS DE JESUS , LAURA  E. | Pension/Retiree Claims | $79,487.06 |
| 65917 | MORALES COLÓN, JOSÉ A. | Pension/Retiree Claims | $61,978.25 |
| 65944 | TURELL CAPIELO, LERIVIVIAN | Pension/Retiree Claims | $55,674.72 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 65965 | LUGO CASTRO , ZAIDA | Pension/Retiree Claims | $0.00 |
| 65974 | FALERO COLON, JANET | Pension/Retiree Claims | $56,887.08 |
| 65990 | FERRA TIRADO, GRETCHEN  IVELISSE | Pension/Retiree Claims | $118,819.21 |
| 65998 | RIVERA VEGA, LILLIAM  H | Pension/Retiree Claims | $75,000.00 |
| 66000 | AULET MENDEZ, SARIN | Pension/Retiree Claims | $5,165.28 |
| 66005 | CRUZ MONROIG, MARIBEL | Pension/Retiree Claims | $80,000.00 |
| 66032 | VASALLO APONTE, HAYDEE | Pension/Retiree Claims | $84,275.16 |
| 66042 | JOSE DE JESUS DIAZ | Pension/Retiree Claims | $83,141.10 |
| 66047 | OJEDA ALICEA, SARAH  N | Pension/Retiree Claims | $54,785.57 |
| 66051 | HERNANDEZ SANCHEZ, VICTOR F. | Pension/Retiree Claims | $51,839.00 |
| 66055 | JIMENEZ RIVERA, JESSICA L. | Pension/Retiree Claims | $56,023.35 |
| 66058 | CASTILLO BERRIOS, NOEL | Pension/Retiree Claims | $75,000.00 |
| 66059 | BENITEZ ORTIZ, LITZAMARY | Pension/Retiree Claims | $60,000.00 |
| 66066 | MORALES DELGADO, WILMA | Pension/Retiree Claims | $42,620.37 |
| 66068 | RODRIGUEZ MATOS, LOURDES | Pension/Retiree Claims | $0.00 |
| 66092 | NATER GARCIA, JUAN MANUEL | Pension/Retiree Claims | $75,000.00 |
| 66109 | VAZQUEZ SANTOS, ALBERT | Pension/Retiree Claims | $66,710.34 |
| 66111 | RIVERA LOPEZ, LYAN A. | Pension/Retiree Claims | $101,141.36 |
| 66134 | MORA RODRIGUEZ, JOEL | Pension/Retiree Claims | $13,743.70 |
| 66160 | ROSA MEDINA, MARLENE | Pension/Retiree Claims | $54,167.38 |
| 66163 | NATAL MALDONADO, SANDRA I. | Pension/Retiree Claims | $68,339.14 |
| 66196 | RIVERA MONSERRAT, LUMARIS C. | Pension/Retiree Claims | $25,511.35 |
| 66202 | MALDONADO MERCADO, AIDA | Pension/Retiree Claims | $70,000.00 |
| 66211 | VELEZ MARTINEZ, ANA L. | Pension/Retiree Claims | $87,475.70 |
| 66218 | RIVERA ESCALERA, PEDRO | Pension/Retiree Claims | $81,002.16 |
| 66223 | TRAVIESO CASTRO, SONIA | Pension/Retiree Claims | $54,831.25 |
| 66224 | PINTADO ORTIZ, MELISSA I | Pension/Retiree Claims | $59,589.11 |
| 66228 | LARACUENTE VAZQUEZ, MAYRA | Pension/Retiree Claims | $94,009.27 |
| 66244 | FIGUEROA CARRION, ISRAEL | Pension/Retiree Claims | $55,000.00 |
| 66256 | HERNÁNDEZ GARCÍA, ROSA AMELIA | Pension/Retiree Claims | $93,780.00 |
| 66261 | FERRER SILVA, RAYMOND | Pension/Retiree Claims | $71,288.35 |
| 66270 | FERNANDEZ ORTIZ, BRUNILDA | Pension/Retiree Claims | $286,567.20 |
| 66275 | ALVARADO VEGA, EDWARD | Pension/Retiree Claims | $57,110.49 |
| 66282 | ROSARIO VELEZ, JOSE A | Pension/Retiree Claims | $54,929.89 |
| 66290 | VALENTIN ALVAREZ, AGNERIS DEL CARMEN | Pension/Retiree Claims | $53,728.03 |
| 66293 | ORTIZ SANCHEZ, REINALDO | Pension/Retiree Claims | $75,000.00 |
| 66301 | LOPEZ LOPEZ, RENE | Pension/Retiree Claims | $63,057.61 |
| 66304 | SANTIAGO RODRIGUEZ, RAFAEL O | Pension/Retiree Claims | $63,374.34 |
| 66307 | MALDONADO CINTRON, EVANGELISTA | Pension/Retiree Claims | $114,356.07 |
| 66330 | SANTOS FRANCISCO, GIL JOSUE | Pension/Retiree Claims | $51,728.09 |
| 66346 | CASTILLO RIVERA, ELIZABETH | Pension/Retiree Claims | $71,538.52 |
| 66352 | SANTIAGO CASTILLO, TANIA | Pension/Retiree Claims | $53,085.23 |
| 66354 | CRUZ MARQUEZ, ANA ELSIE | Pension/Retiree Claims | $52,989.23 |
| 66357 | SANTANA MARQUEZ, VICTOR | Pension/Retiree Claims | $54,376.26 |
| 66358 | SANCHEZ DE LEON, MARIA DE LOS | Pension/Retiree Claims | $55,307.08 |
| 66369 | VARGAS LANDRO, MADELINE | Pension/Retiree Claims | $89,636.42 |
| 66381 | RIVERA DE JESÚS, JOSÉ I. | Pension/Retiree Claims | $0.00 |
| 66392 | LOPEZ COLON, VIVIAN T. | Pension/Retiree Claims | $92,617.63 |
| 66393 | QUILES ACEVEDO, JANETTE | Pension/Retiree Claims | $102,376.51 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 66401 | ROBLES MELÉNDEZ, MARÍA L | Pension/Retiree Claims | $56,402.16 |
| 66405 | ORTIZ CRUZ, JUAN CARLOS | Pension/Retiree Claims | $34,537.31 |
| 66407 | ORTIZ ORTOLAZA, LILLIAM | Pension/Retiree Claims | $152,814.58 |
| 66427 | LAMBOY FLORES, MAYRA | Pension/Retiree Claims | $74,481.85 |
| 66431 | ROSARIO FELICIANO, JONNATHAN | Pension/Retiree Claims | $750,000.00 |
| 66435 | LOPEZ MERCADO, ZULMA | Pension/Retiree Claims | $47,000.00 |
| 66440 | ROSA GUZMAN, MARIA | Pension/Retiree Claims | $0.00 |
| 66447 | LOYOLA CRIADO, JOSE A | Pension/Retiree Claims | $74,912.02 |
| 66450 | TORRES RODRIGUEZ, CARMEN V. | Pension/Retiree Claims | $52,390.06 |
| 66452 | RIVERA PIÑEIRO, JANETTE | Pension/Retiree Claims | $68,301.63 |
| 66464 | SUAZO ROBLES, OMAR | Pension/Retiree Claims | $53,448.46 |
| 66485 | ROSA RODRIGUEZ, JOHAN M | Pension/Retiree Claims | $75,000.00 |
| 66489 | FONTANEZ DELGADO, OLGA I | Pension/Retiree Claims | $64,921.07 |
| 66491 | ORTIZ CARATTINI, GIANNA A | Pension/Retiree Claims | $68,115.52 |
| 66501 | JIMÉNEZ OCASIO, OLGA M. | Pension/Retiree Claims | $80,785.84 |
| 66510 | COLLAZO GONZALEZ, LUIS | Pension/Retiree Claims | $75,000.00 |
| 66529 | ZENO SANTIAGO, LESLIE R | Pension/Retiree Claims | $67,514.71 |
| 66531 | RODRIGUEZ TORRES, CARMEN | Pension/Retiree Claims | $62,594.21 |
| 66534 | QUILES CARABALLO, MAYRA I. | Pension/Retiree Claims | $57,361.25 |
| 66550 | VIZCARRONDO - GARCIA, ANA | Pension/Retiree Claims | $0.00 |
| 66564 | RODRIGUEZ-SANCHEZ, NELVIN | Pension/Retiree Claims | $57,674.29 |
| 66570 | CARRASQUILLO FLORES, VANESSA | Pension/Retiree Claims | $51,331.65 |
| 66632 | RODRIGUEZ VELAZQUEZ, BENEDICTO | Pension/Retiree Claims | $80,000.00 |
| 66647 | GONZALEZ TORRES, ROBERTO | Pension/Retiree Claims | $65,228.92 |
| 66649 | FLORES RIVERA, WANDA | Pension/Retiree Claims | $64,510.37 |
| 66651 | SANCHEZ MARRERO, ENID G | Pension/Retiree Claims | $235,883.37 |
| 66660 | CINTRON MATEO, ROSA M | Pension/Retiree Claims | $59,645.45 |
| 66672 | MONTANEZ RODRIGUEZ, CARLOS RUBEN | Pension/Retiree Claims | $97,029.00 |
| 66673 | UBIDES MORENO, IVETTE | Pension/Retiree Claims | $71,256.99 |
| 66676 | RODRIGUEZ FRONTERA, MICHELE | Pension/Retiree Claims | $59,467.53 |
| 66679 | GOMEZ LUNA, LORNA L | Pension/Retiree Claims | $75,000.00 |
| 66686 | NEGRON COLLAZO, JANET | Pension/Retiree Claims | $55,543.81 |
| 66690 | QUINONES CRESPO, SONIA | Pension/Retiree Claims | $80,000.00 |
| 66710 | RODRÍGUEZ RIVERA, CARLOS | Pension/Retiree Claims | $16,342.41 |
| 66724 | RODRIGUEZ TORRES, BRUMILDA | Pension/Retiree Claims | $70,424.38 |
| 66751 | ARROYO RAMIREZ, JUAN CARLOS | Pension/Retiree Claims | $62,559.92 |
| 66802 | COLON GONZALEZ, CARMEN CECILIA | Pension/Retiree Claims | $91,426.43 |
| 66807 | ROSADO SAEZ, LINA ROSA | Pension/Retiree Claims | $52,222.77 |
| 66812 | MENDOZA ACEVEDO, HECTOR J. | Pension/Retiree Claims | $75,000.00 |
| 66817 | COMULADA SANTINI, JOSE L | Pension/Retiree Claims | $78,574.54 |
| 66818 | DELVALLE RIVERA, DIANA S. | Pension/Retiree Claims | $11,591.58 |
| 66819 | LOPEZ CAMARENO, MILAGROS EDMEE | Pension/Retiree Claims | $71,282.93 |
| 66823 | PEREZ MORALES, ADRIAN | Pension/Retiree Claims | $54,574.24 |
| 66829 | RIVERA, JULIO RODRIGUEZ | Pension/Retiree Claims | $72,330.12 |
| 66840 | VELAZQUEZ CALDERON, WILFREDO | Pension/Retiree Claims | $59,788.54 |
| 66851 | CORTES, MIGUEL VAZQUEZ | Pension/Retiree Claims | $62,886.27 |
| 66858 | TORRES LOZADA, CARMEN M. | Pension/Retiree Claims | $80,977.71 |
| 66864 | CARABALLO MALDONADO, DAVID | Pension/Retiree Claims | $109,266.58 |
| 66875 | VAZQUEZ NEGRON, DAISY | Pension/Retiree Claims | $58,176.42 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 66882 | VILLALOBOS RIVERA, MARIA L | Pension/Retiree Claims | $66,184.41 |
| 66890 | ACOSTA RAMOS, SONIA H. | Pension/Retiree Claims | $75,000.00 |
| 66905 | COLON RODRIGUEZ, BARBARA I. | Pension/Retiree Claims | $61,000.00 |
| 66912 | MARTINEZ CRUZ, DELIA E | Pension/Retiree Claims | $63,833.72 |
| 66925 | MONTES FIGUEROA, MANUEL | Pension/Retiree Claims | $221,609.47 |
| 66926 | NUÑEZ SANTOS, NILSA | Pension/Retiree Claims | $75,000.00 |
| 66933 | ORTEGA VELEZ, SONIA N. | Pension/Retiree Claims | $66,770.02 |
| 66938 | RODRIGUEZ RIVERA, MONSERRATE | Pension/Retiree Claims | $55,441.27 |
| 66952 | VALLE, OMAR JIMENEZ | Pension/Retiree Claims | $69,627.27 |
| 66972 | MERCADO LEON, VIRGEN | Pension/Retiree Claims | $104,085.68 |
| 66973 | CABAN MOREO, ILIANA | Pension/Retiree Claims | $28,300.00 |
| 66978 | HERNANDEZ RIVERA, MARCELINO | Pension/Retiree Claims | $57,823.73 |
| 66987 | RIVERA COLON, JOCELYN M. | Pension/Retiree Claims | $55,288.37 |
| 66988 | RAMOS CASTAÑER, RAFAEL E. | Pension/Retiree Claims | $55,602.13 |
| 66998 | LUGO RAMOS, EDELMIRO | Pension/Retiree Claims | $54,553.07 |
| 67015 | RIVERA RIVERA, EVERLIDIS | Pension/Retiree Claims | $4,034.55 |
| 67022 | PEREZ HERNANDEZ , ZAHILYS | Pension/Retiree Claims | $57,253.90 |
| 67027 | VÉLEZ CACHO, MYRNA L. | Pension/Retiree Claims | $64,733.81 |
| 67028 | MIRANDA ORTIZ, BLANCA I. | Pension/Retiree Claims | $71,198.31 |
| 67030 | DE LA CRUZ ROMERO MARTINEZ, MARIA | Pension/Retiree Claims | $69,164.04 |
| 67059 | TORRES PEREZ, JOSE LUIS | Pension/Retiree Claims | $54,964.78 |
| 67060 | HERNÁNDEZ RODRÍGUEZ, EDUARDO | Pension/Retiree Claims | $79,221.60 |
| 67084 | CABALLERO GONZALEZ, HILDA LOURDES | Pension/Retiree Claims | $61,714.22 |
| 67086 | MARIA HENRIQUEZ, SANTA  A | Pension/Retiree Claims | $0.00 |
| 67088 | ALFONSO GARAY, WANDA L | Pension/Retiree Claims | $60,486.17 |
| 67113 | CUEVAS RUIZ, ROSA I | Pension/Retiree Claims | $58,010.81 |
| 67115 | VEGA TRINIDAD, HERIBERTO | Pension/Retiree Claims | $53,630.27 |
| 67171 | ROSA LOPEZ, ILIANA M | Pension/Retiree Claims | $53,890.07 |
| 67191 | SOTO TORRES, VIDALINA | Pension/Retiree Claims | $63,300.00 |
| 67209 | HERNANDEZ CONCEPCION, YALITZA | Pension/Retiree Claims | $13,280.80 |
| 67213 | HERNANDEZ CRUZ, OSCAR | Pension/Retiree Claims | $0.00 |
| 67216 | BRITO RODRIGUEZ, YOLANDA | Pension/Retiree Claims | $54,385.78 |
| 67246 | FIGUEIRAS REVUELTA, CONSUELO | Pension/Retiree Claims | $74,908.86 |
| 67259 | SANTIAGO VAZQUEZ, HELME | Pension/Retiree Claims | $75,000.00 |
| 67260 | ROBLES DE LEON, GLORIA | Pension/Retiree Claims | $90,000.00 |
| 67277 | LÓPEZ ORTIZ, JOSÉ F. | Pension/Retiree Claims | $67,481.72 |
| 67279 | ARROYO MORALES, CELIA | Pension/Retiree Claims | $61,882.65 |
| 67283 | MALDONADO RIVERA, HARRY | Pension/Retiree Claims | $34,097.03 |
| 67296 | GONZALEZ VEGA, CRUZ G | Pension/Retiree Claims | $54,499.70 |
| 67300 | TORRES TORRES, GERMAN | Pension/Retiree Claims | $25,797.25 |
| 67316 | LANDRON RIVERA, JUAN | Pension/Retiree Claims | $55,342.20 |
| 67332 | RAMOS ORTIZ, RAFAEL  E | Pension/Retiree Claims | $65,019.89 |
| 67347 | JIMENEZ MARTINEZ, CARMEN J. | Pension/Retiree Claims | $56,340.06 |
| 67354 | CORDERO LOPEZ, ZAIDA E | Pension/Retiree Claims | $77,322.00 |
| 67368 | ASAD ALVAREZ, YESMIN M. | Pension/Retiree Claims | $47,819.39 |
| 67379 | ALONSO RIVERA, BRENDA | Pension/Retiree Claims | $63,000.00 |
| 67389 | JIMENEZ MERCADO, DAVID  R | Pension/Retiree Claims | $89,816.35 |
| 67401 | CARDONA PADILLA, MIRIAM | Pension/Retiree Claims | $75,000.00 |
| 67414 | PEREZ MEDINA, KAREN M. | Pension/Retiree Claims | $37,842.28 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 67419 | ORTIZ-RAMOS, EDGAR I. | Pension/Retiree Claims | $53,816.18 |
| 67422 | REYES SOTO, CARLOS A | Pension/Retiree Claims | $119,438.47 |
| 67451 | JIMENEZ RIVERA, WANDA I. | Pension/Retiree Claims | $69,771.10 |
| 67467 | REYES-MATEO, VIOLETTA | Pension/Retiree Claims | $75,000.00 |
| 67468 | DIAZ PAGAN, MARIA D. | Pension/Retiree Claims | $124,174.98 |
| 67491 | ROMAN MARTINEZ, ROSA Y. | Pension/Retiree Claims | $66,000.00 |
| 67501 | ARROYO ORTIZ, MARIA DEL C. | Pension/Retiree Claims | $88,064.65 |
| 67510 | PADILLA REYES, GRISEL | Pension/Retiree Claims | $25,087.23 |
| 67521 | RUIZ CUEVAS, AGUSTIN | Pension/Retiree Claims | $81,607.44 |
| 67530 | LOPEZ BAQUERO, VANESSA | Pension/Retiree Claims | $10,000.00 |
| 67536 | OTERO SÁNCHEZ, DAMARY | Pension/Retiree Claims | $54,000.00 |
| 67548 | GONZALEZ HERNANDEZ, YAHAIRA | Pension/Retiree Claims | $26,935.57 |
| 67553 | GONZALEZ PEREZ, ENEIDA M. | Pension/Retiree Claims | $77,550.08 |
| 67560 | COSTAS LATONI, LUIS E | Pension/Retiree Claims | $121,053.86 |
| 67569 | CONCEPCION PEREZ, ELDA LUZ | Pension/Retiree Claims | $87,130.61 |
| 67579 | DIAZ PEREZ, DAVID | Pension/Retiree Claims | $57,281.93 |
| 67588 | SOLER MÉNDEZ, MINERVA | Pension/Retiree Claims | $22,044.96 |
| 67601 | RUIZ ALICEA, ISMAEL A | Pension/Retiree Claims | $127,047.60 |
| 67606 | ADORNO CANALES, JAIME D | Pension/Retiree Claims | $59,455.74 |
| 67620 | DIAZ GUEVARA, MARIA CRISTINA | Pension/Retiree Claims | $75,000.00 |
| 67627 | PEREZ MATOS, GLAMARIS | Pension/Retiree Claims | $58,814.86 |
| 67634 | MONROUZEAU OLIVERAS, CARLOS D. | Pension/Retiree Claims | $64,820.28 |
| 67635 | CARRION APONTE, LUZ MINERVA | Pension/Retiree Claims | $71,239.89 |
| 67642 | ROSADO TORRES, EDWIN | Pension/Retiree Claims | $53,872.56 |
| 67654 | RIVERA FIGUEROA, LISANDRA | Pension/Retiree Claims | $0.00 |
| 67656 | RODRIGUEZ FERNANDEZ, LILLIAM I. | Pension/Retiree Claims | $75,000.00 |
| 67679 | MARTELL AYALA, DORIS | Pension/Retiree Claims | $76,283.55 |
| 67684 | VEGA RODRIGUEZ, WANDA I. | Pension/Retiree Claims | $75,000.00 |
| 67757 | CABRERA RODRIGUEZ, ODEMARIS | Pension/Retiree Claims | $177,187.60 |
| 67774 | RODRIGUEZ VELEZ, ALBERTO | Pension/Retiree Claims | $85,353.90 |
| 67782 | RODRIGUEZ HERNANDEZ, NORMA I | Pension/Retiree Claims | $81,322.45 |
| 67816 | RODRIGUEZ MARTINEZ, RAUL | Pension/Retiree Claims | $0.00 |
| 67826 | RODRIGUEZ SANCHEZ, DORIMAR | Pension/Retiree Claims | $25,655.75 |
| 67834 | TORRES RAMÍREZ, FERNANDO LUIS | Pension/Retiree Claims | $82,246.37 |
| 67851 | ACEVEDO ACEVEDO, JOSE A. | Pension/Retiree Claims | $140,313.86 |
| 67874 | DESSUS ALVARADO, MILENNY | Pension/Retiree Claims | $10,800.00 |
| 67891 | RIVERA VAZQUEZ, IVELISSE | Pension/Retiree Claims | $137,532.72 |
| 67897 | OQUENDO TORRES, BENEDICTO | Pension/Retiree Claims | $152,331.08 |
| 67899 | SALAS ROMAN, DANIEL | Pension/Retiree Claims | $52,668.65 |
| 67937 | RODRIGUEZ RIVERA, ROSA A. | Pension/Retiree Claims | $60,370.18 |
| 67942 | ROSADO GUZMAN, WANDA I | Pension/Retiree Claims | $60,484.16 |
| 67944 | PABON PEREZ, JUANA I. | Pension/Retiree Claims | $76,799.04 |
| 67959 | PABON TIRADO, MARIA E | Pension/Retiree Claims | $61,839.58 |
| 67980 | CRUZ CASTRO, PABLO | Pension/Retiree Claims | $53,592.38 |
| 68010 | CRUZ OCASIO, MARIA J. | Pension/Retiree Claims | $56,257.05 |
| 68013 | GOMEZ SIERRA, DORCA | Pension/Retiree Claims | $77,412.45 |
| 68026 | RIVERA MONZON, MARIBEL | Pension/Retiree Claims | $20,437.20 |
| 68038 | MORALES MIRANDA, VICTOR J | Pension/Retiree Claims | $61,453.32 |
| 68039 | ORTIZ RIVERA, GILBERTO | Pension/Retiree Claims | $117,295.58 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 68046 | ACEVEDO AGOSTO, HORTENSIA | Pension/Retiree Claims | $0.00 |
| 68051 | RODRIGUEZ LEON, DANIEL | Pension/Retiree Claims | $129,603.23 |
| 68054 | BONETA SOTO, MAYRA | Pension/Retiree Claims | $38,959.84 |
| 68057 | RIVAS DIAZ, RAMON L | Pension/Retiree Claims | $50,000.00 |
| 68069 | GARCIA NEGRON, NINETTE ELGIE | Pension/Retiree Claims | $51,317.56 |
| 68080 | ALVAREZ VIDAL, EVELYN | Pension/Retiree Claims | $111,420.00 |
| 68085 | ROMERO MONROIG, MARGARITA | Pension/Retiree Claims | $80,000.00 |
| 68089 | ROSA VILLAFANE, MARIA  D. | Pension/Retiree Claims | $61,174.27 |
| 68113 | NIEVES PEREZ, CIELO E | Pension/Retiree Claims | $66,905.10 |
| 68134 | ROMÁN ROMÁN, NORBERTO | Pension/Retiree Claims | $75,000.00 |
| 68136 | RAMOS MELECIO, SANDRA I | Pension/Retiree Claims | $66,569.49 |
| 68137 | DEYNES LEBRON, MARIA T | Pension/Retiree Claims | $56,681.70 |
| 68149 | MARTINEZ-VEGA, MARISOL | Pension/Retiree Claims | $57,122.68 |
| 68155 | DEL PILAR ROSADO RODRIGUEZ, MARIA | Pension/Retiree Claims | $88,811.24 |
| 68156 | FUENTES FERNANDEZ, CARMEN L. | Pension/Retiree Claims | $18,021.16 |
| 68167 | DIAZ RIVERA, LYDIA E | Pension/Retiree Claims | $78,528.00 |
| 68168 | OJEDA RIVERA, LINDA V. | Pension/Retiree Claims | $41,701.79 |
| 68195 | SANABRIA TORRES, MARISA | Pension/Retiree Claims | $50,013.58 |
| 68210 | ACOSTA MUNIZ, GRISMILDA | Pension/Retiree Claims | $67,127.50 |
| 68212 | NAVARRO FELICIANO, MILAGROS | Pension/Retiree Claims | $73,986.11 |
| 68215 | DE LEON, EMMA | Pension/Retiree Claims | $75,000.00 |
| 68232 | MARTÍNEZ SOTO, BRENDA | Pension/Retiree Claims | $49,034.55 |
| 68233 | SAEZ SANTOS, ISRAEL | Pension/Retiree Claims | $51,245.53 |
| 68239 | RIVERA CORIANO, JOSEFINA | Pension/Retiree Claims | $57,147.49 |
| 68246 | CRESPO RAMIREZ, IRIS | Pension/Retiree Claims | $59,166.55 |
| 68255 | COLLAZO VAZQUEZ, CARMEN I. | Pension/Retiree Claims | $83,825.82 |
| 68264 | BENITEZ RIVERA, HECTOR | Pension/Retiree Claims | $370,382.53 |
| 68270 | FIGUEROA RIVERA, LIMARIS T | Pension/Retiree Claims | $54,940.77 |
| 68291 | REYES SOLER, CARMEN | Pension/Retiree Claims | $21,687.41 |
| 68315 | LLERAS DIAZ, CARMEN D. | Pension/Retiree Claims | $39,999.37 |
| 68317 | GARCIA PEREZ, CARLOS J. | Pension/Retiree Claims | $50,936.85 |
| 68320 | MELENDEZ MORALES, IVETTE M. | Pension/Retiree Claims | $72,962.45 |
| 68345 | ORLANDO RODRIGUEZ, JOANNES | Pension/Retiree Claims | $1,933.78 |
| 68347 | BABILONIA HERNANDEZ, WAGDA | Pension/Retiree Claims | $52,758.73 |
| 68352 | SANFELIZ PEREZ, LUIS A. | Pension/Retiree Claims | $62,879.00 |
| 68353 | ACEVEDO NIEVES, ZORAIDA | Pension/Retiree Claims | $75,000.00 |
| 68367 | AMARO GUADALUPE, YESSICA Y | Pension/Retiree Claims | $57,713.98 |
| 68370 | RIVERA SOUFFRONT, NOEMI | Pension/Retiree Claims | $110,146.48 |
| 68375 | LOPEZ ESQUERDO, NELSON D | Pension/Retiree Claims | $83,171.57 |
| 68383 | DIAZ VAZQUEZ, ROSELYN | Pension/Retiree Claims | $40,531.16 |
| 68420 | MUNOZ RODRIGUEZ, MARIZELA | Pension/Retiree Claims | $75,000.00 |
| 68453 | VÍCTOR M. VÁZQUEZ BRAÑA | Pension/Retiree Claims | $104,144.26 |
| 68475 | MIGUEL ANGEL LEBRON PEREZ | Pension/Retiree Claims | $1,925,175.00 |
| 68483 | EMILIO E. VALENTIN COLON | Pension/Retiree Claims | $0.00 |
| 68485 | FELIX R. SANCHEZ SUAREZ | Pension/Retiree Claims | $154,883.86 |
| 68495 | LOURDES M. MATOS-LOPEZ | Pension/Retiree Claims | $77,000.00 |
| 68496 | JUDITH RODRIGUEZ FIGUEROA | Pension/Retiree Claims | $75,000.00 |
| 68517 | DIAZ REYES, IRVING | Pension/Retiree Claims | $67,171.73 |
| 68534 | NELAIDA RUBERTE RUIZ | Pension/Retiree Claims | $16,579.86 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 68542 | CARMEN L MARCANO FLORES | Pension/Retiree Claims | $67,392.52 |
| 68546 | ARVELO LLORET, MARIA | Pension/Retiree Claims | $61,011.89 |
| 68560 | MARTA M. PACHECO ROMAN | Pension/Retiree Claims | $96,274.74 |
| 68577 | RODRIGUEZ, BEATRICE | Pension/Retiree Claims | $43,293.77 |
| 68586 | RIVERA FE DIAZ | Pension/Retiree Claims | $80,538.92 |
| 68591 | CANCEL ALVARADO, WILMA LEE | Pension/Retiree Claims | $14,413.79 |
| 68595 | MILKA VEGA FIGUEROA | Pension/Retiree Claims | $72,833.80 |
| 68618 | HILDA I SANTIAGO GONZALEZ | Pension/Retiree Claims | $108,849.00 |
| 68623 | DIANA M CRUZ ARROYO | Pension/Retiree Claims | $14,249.58 |
| 68642 | HAYDEE VÉLEZ LÓPEZ | Pension/Retiree Claims | $0.00 |
| 68648 | MARISABEL MARTINEZ ROMAN | Pension/Retiree Claims | $60,460.15 |
| 68649 | VAZQUEZ VARGAS, ELIZABETH | Pension/Retiree Claims | $61,035.00 |
| 68655 | MUNIZ RODRIGUEZ ELIZABETH | Pension/Retiree Claims | $62,986.33 |
| 68668 | MARTA T BATIZ GRILLASCA | Pension/Retiree Claims | $75,000.00 |
| 68673 | MARTA T BATIZ GRILLASCA | Pension/Retiree Claims | $75,000.00 |
| 68675 | MAYRA RODRIGUEZ VELEZ | Pension/Retiree Claims | $69,766.21 |
| 68695 | RAMON TORRES GARCIA | Pension/Retiree Claims | $78,362.06 |
| 68745 | DIAZ CARRASQUILLO, YAJAIRA E | Pension/Retiree Claims | $35,787.89 |
| 68797 | EDDA M. BERRIOS SOTO | Pension/Retiree Claims | $185,209.00 |
| 68799 | DELIES S TORRES CARDONA | Pension/Retiree Claims | $54,020.07 |
| 68815 | NEGRÓN MARTÍNEZ, CARMEN L. | Pension/Retiree Claims | $75,000.00 |
| 68845 | MARTINEZ TEJERA, NORMA I. | Pension/Retiree Claims | $68,626.25 |
| 68858 | FREMAIN ORTEGA DE JESUS | Pension/Retiree Claims | $60,095.61 |
| 68864 | EDWIN CLAUDIO | Pension/Retiree Claims | $65,000.00 |
| 68867 | ARLENE J. ORTIZ OCASIO | Pension/Retiree Claims | $52,558.00 |
| 68887 | MARIA DEL R. LEBRON RUIZ | Pension/Retiree Claims | $75,156.31 |
| 68892 | MARÍA AMPARO CASTRODAD GALANES | Pension/Retiree Claims | $0.00 |
| 68914 | NORY SOTO QUIÑONES | Pension/Retiree Claims | $52,676.75 |
| 68919 | WHITEHEAD, CARMEN L | Pension/Retiree Claims | $54,481.09 |
| 68941 | VICTORIA GARCIA MONTALVO | Pension/Retiree Claims | $19,801.38 |
| 68944 | PINEIRO CARRASQUILLO, MICHELLE | Pension/Retiree Claims | $11,132.09 |
| 68985 | GOMEZ MOLINA, JOHANNA | Pension/Retiree Claims | $57,947.27 |
| 68994 | RAMOS ALICEA, MILITZA | Pension/Retiree Claims | $100,000.00 |
| 68996 | MALDONADO COLLADO, MAGDA I | Pension/Retiree Claims | $75,036.38 |
| 69002 | RIVER TORRES, CARMEN LEIDA | Pension/Retiree Claims | $0.00 |
| 69006 | CEPEDA PIZARRO, CARMEN S | Pension/Retiree Claims | $74,951.13 |
| 69009 | BETANCOURT FUENTES, MARTA ROSA | Pension/Retiree Claims | $78,258.99 |
| 69019 | GARCIA MENDEZ, MARTA | Pension/Retiree Claims | $0.00 |
| 69024 | FERRER GARCIA, RUTH E. | Pension/Retiree Claims | $140,000.00 |
| 69050 | PEREZ TORRELLAS, JOSE  R. | Pension/Retiree Claims | $221,213.96 |
| 69058 | GONZALEZ ARROYO, JIMMY | Pension/Retiree Claims | $60,513.32 |
| 69074 | BATISTA, VILMA IVETTE | Pension/Retiree Claims | $60,000.00 |
| 69077 | RIVERA DE JESÚS, CARMEN M. | Pension/Retiree Claims | $79,258.12 |
| 69087 | MONTAÑEZ RODRIGUEZ, ANNETTE | Pension/Retiree Claims | $60,868.24 |
| 69121 | REYES RIVERA, MARIA L. | Pension/Retiree Claims | $51,688.93 |
| 69131 | FIGUEROA ROSADO, JAMES O. | Pension/Retiree Claims | $55,087.02 |
| 69134 | RIVERA, ROCIO GRACIA | Pension/Retiree Claims | $68,498.82 |
| 69139 | RIOS GALAN, ZADIRA | Pension/Retiree Claims | $54,721.23 |
| 69142 | GOTAY RIVERA, RUTH E. | Pension/Retiree Claims | $63,338.84 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 69143 | NEGRON RODRIGUEZ, MARTIN | Pension/Retiree Claims | $74,060.57 |
| 69144 | CARRASQUILLO RIVERA, MARIA E | Pension/Retiree Claims | $66,811.90 |
| 69169 | SANTIAGO MOLINA, CARMEN L. | Pension/Retiree Claims | $58,679.43 |
| 69175 | ROBLES ROBLES, BERNARDITA | Pension/Retiree Claims | $52,580.23 |
| 69221 | HERNANDEZ LOPEZ, LISSETTE | Pension/Retiree Claims | $78,667.55 |
| 69224 | VEGA RIVAS, YOLANDA | Pension/Retiree Claims | $63,083.32 |
| 69230 | FIGUEROA MORENO, MICHELLE | Pension/Retiree Claims | $380,496.36 |
| 69234 | VAZQUEZ VARGAS, LIZ | Pension/Retiree Claims | $75,000.00 |
| 69237 | GARAY RIVERA, ROSA M. | Pension/Retiree Claims | $85,916.46 |
| 69245 | MORALES ARROYO, LILIBEL | Pension/Retiree Claims | $84,715.00 |
| 69249 | LOPEZ AVILA, MARIA E. | Pension/Retiree Claims | $68,914.97 |
| 69252 | VEGA-MORALES, MARTA | Pension/Retiree Claims | $76,845.93 |
| 69255 | BERRIOS VILLAFANE , JUANITA | Pension/Retiree Claims | $107,417.70 |
| 69259 | FIGUEROA CABRERA, WANDA I. | Pension/Retiree Claims | $53,780.27 |
| 69277 | FERRER GARCIA, RUTH E. | Pension/Retiree Claims | $140,000.00 |
| 69295 | AVILES FRED, MARLENE ISABEL | Pension/Retiree Claims | $71,574.19 |
| 69297 | NIEVES SOLIVAN, RUTH | Pension/Retiree Claims | $28,933.04 |
| 69310 | REYES VELAZQUEZ, WANDA | Pension/Retiree Claims | $55,772.85 |
| 69340 | MENDEZ CASTILLO, JANET | Pension/Retiree Claims | $23,054.95 |
| 69345 | CARDONA FIGUEROA, KAREN R | Pension/Retiree Claims | $59,268.00 |
| 69351 | BAEZ MARTINEZ, JOSE | Pension/Retiree Claims | $89,672.80 |
| 69352 | MARTINEZ TOMEI , JOANNIE | Pension/Retiree Claims | $58,320.05 |
| 69376 | GAETAN VELAZQUEZ, IVONNE E | Pension/Retiree Claims | $43,967.51 |
| 69422 | JUSINO ALMODOVAR, JESSIE | Pension/Retiree Claims | $74,518.68 |
| 69469 | RIVERA OJEDA, JESUS M | Pension/Retiree Claims | $78,790.08 |
| 69474 | RIVERA HERNANDEZ, LUIS R. | Pension/Retiree Claims | $291,870.66 |
| 69484 | PEREZ DIAZ, CARMENCITA | Pension/Retiree Claims | $82,860.01 |
| 69485 | RODRIGUEZ ESTRADA, LUZ I. | Pension/Retiree Claims | $62,209.99 |
| 69499 | ACEVEDO, EVELYN | Pension/Retiree Claims | $61,303.00 |
| 69501 | RIVERA ARROYO, MARIA | Pension/Retiree Claims | $84,532.39 |
| 69522 | VELEZ SANTIAGO, EMMA R | Pension/Retiree Claims | $65,692.64 |
| 69524 | RODRIGUEZ MARTINEZ, AMANDA | Pension/Retiree Claims | $76,026.71 |
| 69530 | GONZALEZ MARTINEZ, IRMA | Pension/Retiree Claims | $112,448.87 |
| 69540 | MIRANDA TORRES, MARISOL | Pension/Retiree Claims | $56,055.95 |
| 69541 | SOSA RUIZ, CARMEN D. | Pension/Retiree Claims | $51,476.65 |
| 69548 | MURIEL DE LA PAZ, NORMA IVETTE | Pension/Retiree Claims | $61,549.88 |
| 69556 | LEON AVILES, EDELISA | Pension/Retiree Claims | $53,256.60 |
| 69583 | ORTIZ CORREA, LIZBET E | Pension/Retiree Claims | $19,996.10 |
| 69586 | SALAZAR MARTELL, WILFREDO | Pension/Retiree Claims | $75,000.00 |
| 69608 | CRUZADO NIEVES, MARISOL | Pension/Retiree Claims | $87,606.79 |
| 69631 | LOPEZ RIVERA, MARIBEL | Pension/Retiree Claims | $51,000.00 |
| 69653 | COSME-SANCHEZ, LAURA MARISSA | Pension/Retiree Claims | $55,735.84 |
| 69664 | SANCHEZ RODRIGUEZ, PEDRO J. | Pension/Retiree Claims | $72,352.53 |
| 69668 | CORREA BOSQUE, ENRIQUE | Pension/Retiree Claims | $64,058.25 |
| 69686 | GONZALEZ OLIVERAS, MYRIAM L. | Pension/Retiree Claims | $36,830.43 |
| 69692 | GONZALEZ PADILLA, KAREN | Pension/Retiree Claims | $15,000.00 |
| 69716 | DEL VALLE SANTIAGO, BENIGNO | Pension/Retiree Claims | $64,090.99 |
| 69738 | MUNIZ AROCHO, JENNIE A. | Pension/Retiree Claims | $45,000.00 |
| 69761 | JIMENEZ GONZALEZ, VANESSA | Pension/Retiree Claims | $75,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 69811 | RODRIGUEZ OYOLA, MABEL | Pension/Retiree Claims | $58,444.45 |
| 69826 | CINTRON ALVAREZ, EDUARDO | Pension/Retiree Claims | $81,701.10 |
| 69829 | OCASIO, MARIA R. | Pension/Retiree Claims | $80,000.00 |
| 69835 | MENDEZ GUERRA, IVELISSE | Pension/Retiree Claims | $60,468.63 |
| 69836 | COLON VAZQUEZ, MARIA I. | Pension/Retiree Claims | $51,879.58 |
| 69839 | LAMOURT SOTO, IRIS | Pension/Retiree Claims | $53,096.72 |
| 69851 | ORTIZ OYOLA, ROSA M. | Pension/Retiree Claims | $415,800.00 |
| 69860 | RUIZ MENDOZA, BENJAMIN | Pension/Retiree Claims | $70,993.62 |
| 69862 | GARCÍA MALDONADO, LESLIE  E | Pension/Retiree Claims | $42,456.60 |
| 69863 | POLACO CEBALLOS, JUAN CARLOS | Pension/Retiree Claims | $52,762.61 |
| 69868 | ROSARIO CRUZ, IVETTE | Pension/Retiree Claims | $60,507.62 |
| 69872 | MERCED LOPEZ, MARIA DE L. | Pension/Retiree Claims | $69,106.97 |
| 69887 | BERRIOS RIVERA, JUDITH | Pension/Retiree Claims | $75,000.00 |
| 69899 | RODRIGUEZ MEDINA, GERARDO | Pension/Retiree Claims | $60,946.61 |
| 69900 | RODRIGUEZ MEDINA, LAURIE J. | Pension/Retiree Claims | $75,000.00 |
| 69915 | MARIBEL AGUAYO PIZARRO | Pension/Retiree Claims | $52,370.40 |
| 69919 | BERNARD BONILLA, MARGARITA | Pension/Retiree Claims | $57,005.88 |
| 69937 | GUZMAN MIESES, EDUARDA M. | Pension/Retiree Claims | $83,601.72 |
| 69966 | SANTIAGO BURGOS, LUZ S. | Pension/Retiree Claims | $75,000.00 |
| 69969 | CORDERO GALARZA, HATTIE H. | Pension/Retiree Claims | $21,899.77 |
| 69970 | ORTIZ ROSADO, THALMA I. | Pension/Retiree Claims | $77,866.59 |
| 69994 | MARCANO MATOS, ROBERTO  E | Pension/Retiree Claims | $51,000.00 |
| 70042 | RIVERA ESCALERA, PEDRO | Pension/Retiree Claims | $81,002.16 |
| 70060 | RODRIGUEZ VAZQUEZ, IRIS O | Pension/Retiree Claims | $114,751.52 |
| 70072 | CRUZ COLON, NEREIDA | Pension/Retiree Claims | $71,500.60 |
| 70094 | VILLANUEVA OCASIO, EVELYN | Pension/Retiree Claims | $55,562.34 |
| 70098 | VEGA SANTIAGO, YADIRA | Pension/Retiree Claims | $75,000.00 |
| 70126 | COLON DE JESUS, IVELIS | Pension/Retiree Claims | $53,106.73 |
| 70131 | COLÓN NOVOA, AXEL I. | Pension/Retiree Claims | $68,541.31 |
| 70144 | MOCTEZUMA, IRIS J | Pension/Retiree Claims | $57,231.41 |
| 70161 | IGLESIAS ROMAN, ELIZABETH | Pension/Retiree Claims | $60,000.00 |
| 70168 | SANTOS JOURDAN, MARITZA | Pension/Retiree Claims | $55,991.08 |
| 70169 | FONTANEZ QUILES, BRENDA M | Pension/Retiree Claims | $0.00 |
| 70181 | VERA NEGRÓN, SHARA L. | Pension/Retiree Claims | $65,743.63 |
| 70241 | RODRIGUEZ CARDONA, SYLVIA | Pension/Retiree Claims | $75,371.37 |
| 70256 | TORRES COLLAZO, CARMEN I. | Pension/Retiree Claims | $66,991.42 |
| 70260 | MALDONADO MERCADO, MIGDALIA | Pension/Retiree Claims | $75,000.00 |
| 70265 | MOTA PEREZ, CILENY | Pension/Retiree Claims | $18,575.42 |
| 70270 | REYES VARGAS, ARACELIA | Pension/Retiree Claims | $116,411.98 |
| 70274 | RAMOS NIEVES, ANNETTE | Pension/Retiree Claims | $38,018.07 |
| 70284 | RODRIGUEZ HERNANDEZ, JOSE  L. | Pension/Retiree Claims | $64,209.99 |
| 70285 | MENDEZ MUÑOZ, NAHIR IVETTE | Pension/Retiree Claims | $63,870.16 |
| 70289 | ROMAN PEREZ, YOLANDA | Pension/Retiree Claims | $42,899.95 |
| 70301 | CINTRON RODRIGUEZ, MARIA I | Pension/Retiree Claims | $75,000.00 |
| 70316 | OLMO SALAZAR, WILFREDO | Pension/Retiree Claims | $61,355.16 |
| 70322 | MARTINEZ GUILLEN, MARY E. | Pension/Retiree Claims | $51,463.10 |
| 70341 | ANESES LOPERENA, NILSA  T | Pension/Retiree Claims | $180,917.00 |
| 70353 | CRESPO VARGAS , LUZ | Pension/Retiree Claims | $50,000.00 |
| 70354 | AVILES VALENTIN, MAVELINE | Pension/Retiree Claims | $60,169.49 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 70355 | CINTRON RODRIGUEZ, ROBERTO | Pension/Retiree Claims | $66,090.10 |
| 70357 | MARTINEZ SERRANO, MYRTA | Pension/Retiree Claims | $51,810.34 |
| 70361 | REYES COLON, EDDIE | Pension/Retiree Claims | $126,143.30 |
| 70372 | MEDINA ROJAS, OMAR | Pension/Retiree Claims | $52,500.00 |
| 70377 | OSORIO NIEVES, MARIA E. | Pension/Retiree Claims | $80,346.76 |
| 70379 | VEGA ORTIZ, VIRGEN | Pension/Retiree Claims | $59,625.25 |
| 70384 | PEREZ MARRERO, CATHERINE Y | Pension/Retiree Claims | $52,000.00 |
| 70407 | MENDEZ HERNANDEZ, TALIA | Pension/Retiree Claims | $63,516.91 |
| 70408 | HERNANDEZ RODRIGUEZ , NILKA | Pension/Retiree Claims | $7,500,000.00 |
| 70411 | RIVERA VAZQUEZ, LUIS ANGEL | Pension/Retiree Claims | $92,734.58 |
| 70442 | RIVERA CRUZ, ALBA | Pension/Retiree Claims | $127,222.93 |
| 70454 | GOMEZ MARTINEZ, ANA B | Pension/Retiree Claims | $106,471.18 |
| 70463 | RODRIGUEZ RODRIGUEZ, MARIA C | Pension/Retiree Claims | $54,470.19 |
| 70471 | MARTINEZ TORRES, MANUEL A | Pension/Retiree Claims | $78,481.98 |
| 70492 | ALMODOVAR RIVERA, RAMON C | Pension/Retiree Claims | $75,000.00 |
| 70498 | ORTIZ GARCIA, WANDA | Pension/Retiree Claims | $56,364.59 |
| 70499 | AMARO CINTRON, MAX | Pension/Retiree Claims | $63,597.77 |
| 70521 | CUEVAS, JESSICA | Pension/Retiree Claims | $75,000.00 |
| 70532 | ZAYAS DEL VALLE, DALILA I | Pension/Retiree Claims | $83,783.60 |
| 70554 | ORTIZ BERRIOS, BEVERLY V. | Pension/Retiree Claims | $104,126.08 |
| 70587 | ALBIN MOSCATO, OMAYRA | Pension/Retiree Claims | $66,012.76 |
| 70612 | VALENTIN SANTIAGO, LYDIA ESTHER | Pension/Retiree Claims | $54,850.41 |
| 70613 | RODRIGUEZ MARTINEZ , RAMONITA | Pension/Retiree Claims | $0.00 |
| 70620 | SANTIAGO ROLÁN, ANIDIA A | Pension/Retiree Claims | $25,040.83 |
| 70621 | DEL C. MARTINEZ DELGADO, MONICA | Pension/Retiree Claims | $43,775.97 |
| 70624 | LEBRON, JOSE SAMUEL | Pension/Retiree Claims | $6,317.00 |
| 70641 | FONSECA NAVARRO, EVELYN | Pension/Retiree Claims | $34,049.51 |
| 70653 | ROMERO BRUNO, SAMARY | Pension/Retiree Claims | $75,000.00 |
| 70655 | CORDERO GALARZA, ELIZABETH | Pension/Retiree Claims | $75,000.00 |
| 70661 | TORRES ROJAS, AURIE I | Pension/Retiree Claims | $67,000.00 |
| 70682 | FUSTER RIVERA, JESSICA | Pension/Retiree Claims | $56,887.01 |
| 70684 | ROSARIO TORRES, LUIS ALBERTO | Pension/Retiree Claims | $0.00 |
| 70688 | PAGAN DURAN, WANDA  I | Pension/Retiree Claims | $151,250.65 |
| 70702 | RAMIREZ VELAZQUEZ, MARTA I | Pension/Retiree Claims | $70,000.00 |
| 70704 | AYALA-RAMIREZ, JANISE | Pension/Retiree Claims | $50,953.10 |
| 70706 | CARDONA ROMAN, CARLOS A. | Pension/Retiree Claims | $72,358.44 |
| 70717 | CONTRERAS BAUTISTA , DIORIS A | Pension/Retiree Claims | $75,000.00 |
| 70720 | TORRES CARMONA, CARMEN M | Pension/Retiree Claims | $61,895.00 |
| 70723 | FIGUEROA MENDEZ, DIANETTE E | Pension/Retiree Claims | $54,707.58 |
| 70725 | HERNANDEZ DIAZ, CECILIA | Pension/Retiree Claims | $61,014.16 |
| 70727 | COLON SERRANO, WALTER J. | Pension/Retiree Claims | $56,598.11 |
| 70728 | NATAL RODRÍGUEZ, OTILIO | Pension/Retiree Claims | $75,000.00 |
| 70736 | SOTO MODESTI, ARIEL F. | Pension/Retiree Claims | $66,086.27 |
| 70748 | NIEVES GOIRE, NOEMI | Pension/Retiree Claims | $70,130.00 |
| 70752 | REYES ORTIZ, ANGEL  E | Pension/Retiree Claims | $64,921.24 |
| 70790 | MALDONADO GONZALEZ, THELMA | Pension/Retiree Claims | $143,466.50 |
| 70801 | VAZQUEZ RIVERA, GLENDA Y. | Pension/Retiree Claims | $55,173.60 |
| 70812 | BAEZ MONTANEZ, JORGE A. | Pension/Retiree Claims | $72,094.86 |
| 70835 | HERNANDEZ RODRIGUEZ, ANA  L | Pension/Retiree Claims | $46,367.44 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 70858 | RAMOS MERCED, ERICA Y | Pension/Retiree Claims | $51,549.52 |
| 70869 | BRAVO PADIN, GUSTAVO A. | Pension/Retiree Claims | $95,000.00 |
| 70891 | BETANCOURT FUENTES, LUZ MILAGROS | Pension/Retiree Claims | $541.00 |
| 70896 | DELVALLE, ANABELLE | Pension/Retiree Claims | $56,298.25 |
| 70898 | NIEVES RODRIGUEZ, XIOMARA | Pension/Retiree Claims | $3,718,127.00 |
| 70901 | VELAZQUEZ OROZCO, ORLANDO | Pension/Retiree Claims | $19,174.00 |
| 70910 | ANGLERO PACHECO, MANUEL | Pension/Retiree Claims | $22,327.89 |
| 70911 | ALVARADO AVILES, NOEMI | Pension/Retiree Claims | $85,207.44 |
| 70915 | GÓMEZ VISCAYA, JESÚS DANIEL | Pension/Retiree Claims | $57,038.05 |
| 70918 | ROSADO COLON, CARLOS A | Pension/Retiree Claims | $58,488.53 |
| 70966 | VELEZ MARTINEZ , DORA E | Pension/Retiree Claims | $80,000.00 |
| 70967 | RIVERA MONTESINO, MARIA DEL | Pension/Retiree Claims | $77,918.00 |
| 70986 | SEGUI RAMIREZ, BLANCA I | Pension/Retiree Claims | $57,505.85 |
| 71001 | GOMEZ CHACON, GLORIA I. | Pension/Retiree Claims | $0.00 |
| 71010 | HERNÁNDEZ HERNÁNDEZ, MARTA  I. | Pension/Retiree Claims | $80,373.80 |
| 71018 | TRINIDAD CANUELAS , SANDRA J. | Pension/Retiree Claims | $0.00 |
| 71021 | VICTOR JESUS RAMIREZ VELEZ | Pension/Retiree Claims | $81,906.88 |
| 71044 | SANTANA RIBOT, JOSE J. | Pension/Retiree Claims | $27,695.68 |
| 71050 | GONZALEZ RODRIGUEZ, WALESKA | Pension/Retiree Claims | $71,805.51 |
| 71061 | RIVERA RIVERA, DANNY | Pension/Retiree Claims | $52,843.91 |
| 71073 | MASSANET ROSADO, LUIS E | Pension/Retiree Claims | $52,442.34 |
| 71083 | CLASS DIAZ, ANDRES | Pension/Retiree Claims | $53,848.47 |
| 71093 | RIVERA ROSA, LUIS O | Pension/Retiree Claims | $71,690.72 |
| 71098 | MARQUEZ MARQUEZ, AMARILIS | Pension/Retiree Claims | $67,751.87 |
| 71100 | CANALS PORTALATÍN, GLADYS M | Pension/Retiree Claims | $59,263.60 |
| 71118 | CRUZ CASTRO, JOHANNA | Pension/Retiree Claims | $18,179.90 |
| 71140 | COLON CARO, WANDA  I. | Pension/Retiree Claims | $42,045.43 |
| 71143 | MARRERO, SANTIAGO E | Pension/Retiree Claims | $64,600.80 |
| 71146 | PEREZ VEGA, ESMERALDA | Pension/Retiree Claims | $57,599.06 |
| 71147 | CUEBAS VAZQUEZ, RUTH S | Pension/Retiree Claims | $61,849.37 |
| 71166 | GONZALEZ RODRIGUEZ, WANDA I | Pension/Retiree Claims | $57,011.61 |
| 71172 | BLANC COLON, IRMADALID | Pension/Retiree Claims | $64,491.37 |
| 71191 | RIVERA QUINTERO, JESSICA | Pension/Retiree Claims | $69,966.12 |
| 71232 | TEJADA MARTINEZ, JOEL | Pension/Retiree Claims | $5,212.42 |
| 71237 | SANTIAGO FEBUS, JULIO  A. | Pension/Retiree Claims | $74,227.21 |
| 71254 | RAMOS VILLEGAS, RAUL E. | Pension/Retiree Claims | $129,854.58 |
| 71260 | WHITEHEAD, JIMMY | Pension/Retiree Claims | $78,633.00 |
| 71263 | LANDAETA MONROIG, JOSE  A | Pension/Retiree Claims | $54,503.50 |
| 71268 | RODRIGUEZ MARIN, MARIA M | Pension/Retiree Claims | $81,214.92 |
| 71301 | DIAZ VAZQUEZ, NOEMI | Pension/Retiree Claims | $75,000.00 |
| 71314 | RIVERA CANTRES, PEDRO | Pension/Retiree Claims | $123,957.74 |
| 71315 | SILVA REYES, WILMA | Pension/Retiree Claims | $86,340.62 |
| 71317 | ROMAN HERNANDEZ, MARY | Pension/Retiree Claims | $61,349.44 |
| 71334 | JORGE MORALES, ANA | Pension/Retiree Claims | $61,077.95 |
| 71350 | ROA-MÉNDEZ, MYRAINNE Z. | Pension/Retiree Claims | $63,579.81 |
| 71383 | COLON ALERS, MARITZA | Pension/Retiree Claims | $75,000.00 |
| 71396 | VAZQUEZ MARCANO, GIOVANNA M | Pension/Retiree Claims | $58,386.32 |
| 71398 | AGOSTO GARCIA, CARMEN I | Pension/Retiree Claims | $72,666.72 |
| 71400 | VILLANUEVA CLASSEN, ALBERTO A. | Pension/Retiree Claims | $43,593.75 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 71424 | MARTINEZ REYES, AHILIS M. | Pension/Retiree Claims | $52,572.88 |
| 71445 | ANDRADES SANTIAGO, WILLIAM R. | Pension/Retiree Claims | $639,988.80 |
| 71448 | RIVERA DIAZ, DAILU | Pension/Retiree Claims | $104,319.86 |
| 71482 | HERNANDEZ, DORIS I | Pension/Retiree Claims | $67,982.70 |
| 71518 | MIRANDA RODRÍGUEZ, HILDA E | Pension/Retiree Claims | $75,673.02 |
| 71522 | MORALES CINTRON, MARIA DE LOS ANGELES | Pension/Retiree Claims | $22,824.07 |
| 71550 | FELICIANO CASTILLO, KATHARINA | Pension/Retiree Claims | $67,089.74 |
| 71556 | ORTIZ CRUZ, OMAR | Pension/Retiree Claims | $72,000.00 |
| 71586 | LOPEZ TORRES, JUAN C | Pension/Retiree Claims | $75,000.00 |
| 71588 | SANTOS MATOS, CARMEN  L. | Pension/Retiree Claims | $65,741.48 |
| 71606 | MELENDEZ LOPEZ, ROSA | Pension/Retiree Claims | $75,899.16 |
| 71607 | MALDONADO HERNANDEZ, ILEANA | Pension/Retiree Claims | $63,127.81 |
| 71608 | RIVERA OQUENDO, CARMEN I. | Pension/Retiree Claims | $82,833.84 |
| 71614 | SANTIAGO LOPEZ, LETICIA | Pension/Retiree Claims | $78,527.36 |
| 71634 | ORTIZ PERALES, JEAMILLE | Pension/Retiree Claims | $35,954.03 |
| 71672 | GONZALEZ OCASIO, SONIA | Pension/Retiree Claims | $78,455.52 |
| 71674 | MONTES SANTIAGO, ZOMARIE | Pension/Retiree Claims | $72,665.55 |
| 71684 | ROBLEDO RAMOS, IDA LUZ | Pension/Retiree Claims | $101,469.94 |
| 71687 | MONTERO RODRIGUEZ, MARIA | Pension/Retiree Claims | $107,361.86 |
| 71726 | MERCADO COLON, NADJA M. | Pension/Retiree Claims | $37,713.99 |
| 71740 | HERNANDEZ DE LEON, LOURDES E | Pension/Retiree Claims | $69,925.95 |
| 71748 | SEPULVEDA RIVERA, MELISSA | Pension/Retiree Claims | $58,619.10 |
| 71752 | PEREZ MALDONADO, MARIA DEL CARMEN | Pension/Retiree Claims | $58,892.71 |
| 71814 | DIAZ RODRIGUEZ, ROSA I. | Pension/Retiree Claims | $44,139.72 |
| 71821 | CALDERO LOZADA, ENRIQUE | Pension/Retiree Claims | $40,996.43 |
| 71825 | CARRILLO FUENTES, RUBEN  E. | Pension/Retiree Claims | $64,892.53 |
| 71826 | RIVERA ROMAN, LESENIA E | Pension/Retiree Claims | $29,030.36 |
| 71827 | RODRIGUEZ FIGUEROA, GLENDA L. | Pension/Retiree Claims | $65,960.83 |
| 71847 | SANTOS NIEVES, AHILIS | Pension/Retiree Claims | $49,808.41 |
| 71862 | AYALA SALGADO, ANGEL M | Pension/Retiree Claims | $34,144.10 |
| 71868 | MUNIZ BATISTA, LISSETTE | Pension/Retiree Claims | $25,710.01 |
| 71893 | RODRIGUEZ TORRES, AIXA M. | Pension/Retiree Claims | $150,000.00 |
| 71894 | VEGA CAPELES, RAFAEL | Pension/Retiree Claims | $452,000.00 |
| 71909 | CARABALLO RESTO, WANDA | Pension/Retiree Claims | $61,030.91 |
| 71911 | PACHECO LOPEZ, CELINES | Pension/Retiree Claims | $10,000.00 |
| 71912 | ARROYO VALENTIN, DAISY | Pension/Retiree Claims | $70,670.00 |
| 71970 | MALDONADO LLANOS, LINA D. | Pension/Retiree Claims | $0.00 |
| 71984 | CEPEDA PIZARRO, GLADYS | Pension/Retiree Claims | $68,830.38 |
| 71994 | CINTRON HERNANDEZ, PEDRO A. | Pension/Retiree Claims | $75,000.00 |
| 71997 | GARCIA LOPEZ, ROSA | Pension/Retiree Claims | $0.00 |
| 72014 | COLON RIVERA, YOLANDA | Pension/Retiree Claims | $40,920.19 |
| 72017 | HERNANDEZ PENA, LUIS E | Pension/Retiree Claims | $84,060.78 |
| 72072 | SOTO CARABALLO, LUCRECIA | Pension/Retiree Claims | $53,759.59 |
| 72080 | GARCES CAMILO, EVELYS | Pension/Retiree Claims | $52,545.87 |
| 72090 | OJEDA, LEOMARY | Pension/Retiree Claims | $60,000.00 |
| 72112 | AYALA SANTIAGO, MARIA R. | Pension/Retiree Claims | $70,677.92 |
| 72129 | RODRIGUEZ ROSARIO, FELICITA | Pension/Retiree Claims | $126,429.18 |
| 72134 | RODRIGUEZ RAMOS, RUTH | Pension/Retiree Claims | $54,959.38 |
| 72139 | AVILES MERCADO, NOEMI | Pension/Retiree Claims | $62,662.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 72157 | ALVERIO MELENDEZ, DELIA | Pension/Retiree Claims | $52,827.89 |
| 72158 | ROSAS ROSADO, RAFAEL | Pension/Retiree Claims | $70,988.36 |
| 72171 | LAGO BERRIOS, JOSE E. | Pension/Retiree Claims | $94,319.72 |
| 72172 | GERENA COLON, JOSE ROBERTO | Pension/Retiree Claims | $64,604.00 |
| 72175 | PICON TORRES, CARMEN J | Pension/Retiree Claims | $110,520.00 |
| 72179 | ROMAN SANTIAGO, AIDA IRIS | Pension/Retiree Claims | $108,953.73 |
| 72180 | VELAZQUEZ JIMENEZ, RAMON L | Pension/Retiree Claims | $51,773.16 |
| 72182 | NEREIDA FIGUEROA MALDONADO | Pension/Retiree Claims | $112,600.85 |
| 72187 | TORO VILLANUEVA, ANNETTE | Pension/Retiree Claims | $58,052.46 |
| 72193 | HERNANDEZ TOLEDO, JANET | Pension/Retiree Claims | $58,842.00 |
| 72196 | ROSALY NEGRON NIEVES | Pension/Retiree Claims | $108,936.79 |
| 72200 | HERNANDEZ ECHEVARRIA, WALTER | Pension/Retiree Claims | $0.00 |
| 72233 | MELENDEZ COTTO, MYLENE | Pension/Retiree Claims | $56,826.90 |
| 72234 | SANTIAGO SANCHEZ, EDUARDO M | Pension/Retiree Claims | $59,372.93 |
| 72235 | JAVIER COLON, ADRIS A. | Pension/Retiree Claims | $41,889.34 |
| 72242 | VÁZQUEZ RIVERA, TANYAT | Pension/Retiree Claims | $49,170.39 |
| 72249 | MARIN RIVERA, BIENVENIDO | Pension/Retiree Claims | $54,284.04 |
| 72254 | OLIVER BAEZ, RAFAEL | Pension/Retiree Claims | $50,969.48 |
| 72257 | RIVERA TORRES, MARIA M. | Pension/Retiree Claims | $77,781.34 |
| 72259 | MATOS COTTO, ANTONIO L. | Pension/Retiree Claims | $21,070.08 |
| 72262 | RIVERA GARCIA, LIZ M. | Pension/Retiree Claims | $55,000.00 |
| 72269 | SANTIAGO ALICEA, NORMA | Pension/Retiree Claims | $78,051.09 |
| 72274 | VEGA ARBELO, EDA L | Pension/Retiree Claims | $43,724.26 |
| 72275 | COTTO CATALA, IRMA N. | Pension/Retiree Claims | $62,878.86 |
| 72280 | GARCIA RIOS, JOSE L. | Pension/Retiree Claims | $75,000.00 |
| 72283 | LOPEZ GONZALEZ, NILSA ODETTE | Pension/Retiree Claims | $68,185.41 |
| 72287 | RODRIGUEZ SANTIAGO, NESTOR R | Pension/Retiree Claims | $87,061.57 |
| 72296 | MALDONADO AFANADOR, IVELISSE M. | Pension/Retiree Claims | $53,725.36 |
| 72306 | RODRIGUEZ, JOHANNA ARCE | Pension/Retiree Claims | $43,920.26 |
| 72343 | ARMENTEROS, CIPRIANO | Pension/Retiree Claims | $53,437.55 |
| 72349 | FERNANDEZ MEDERO, ADDYRIS W | Pension/Retiree Claims | $87,794.71 |
| 72350 | RIVERA MALDMATO, MARGARITA | Pension/Retiree Claims | $36,293.15 |
| 72353 | CRUZ CRUZ, GLADYS L. | Pension/Retiree Claims | $57,159.14 |
| 72356 | TORRES AROCHO, MARIBEL | Pension/Retiree Claims | $41,981.13 |
| 72361 | ACEVEDO MORALES, MARELINE | Pension/Retiree Claims | $52,017.84 |
| 72365 | LEÓN MIRANDA, JANETTE | Pension/Retiree Claims | $58,125.14 |
| 72366 | JIMENEZ COLON, BETTY | Pension/Retiree Claims | $52,861.91 |
| 72380 | ORTIZ VIRUET, MARIA MAGDALENA | Pension/Retiree Claims | $69,890.74 |
| 72384 | PARDO RAMOS, MARIA DEL C. | Pension/Retiree Claims | $81,988.11 |
| 72398 | NUNEZ DIAZ, IRIS B. | Pension/Retiree Claims | $54,140.29 |
| 72405 | MORALES GOMEZ, SUGEIL | Pension/Retiree Claims | $0.00 |
| 72406 | FUENTES QUINONES, JUAN E. | Pension/Retiree Claims | $49,300.45 |
| 72424 | BERMUDEZ SOTO, FERNANDO | Pension/Retiree Claims | $75,553.29 |
| 72429 | PEREZ, NILDA S. | Pension/Retiree Claims | $63,014.00 |
| 72442 | MARRERO ROBLEDO, ENEIDA | Pension/Retiree Claims | $62,409.31 |
| 72457 | CRESPO MARTINEZ, FRANCIS I. | Pension/Retiree Claims | $57,335.51 |
| 72470 | VILLAFANE, JUHANNIE | Pension/Retiree Claims | $72,693.47 |
| 72479 | PANTOJA BRUNO, MARIA  ELENA | Pension/Retiree Claims | $74,291.95 |
| 72486 | NIEVES PEREZ, AWILDA LUZ | Pension/Retiree Claims | $71,371.15 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 72509 | CONCEPCION GUZMAN, CARMEN | Pension/Retiree Claims | $58,340.34 |
| 72520 | VEGA MONTALVO, ANGEL S. | Pension/Retiree Claims | $64,216.70 |
| 72544 | CALDAS POLANCO, WANDA | Pension/Retiree Claims | $125,535.29 |
| 72550 | RAMIREZ TOLEDO, ORLANDO | Pension/Retiree Claims | $69,355.73 |
| 72591 | REYES ACEVEDO, HILDA | Pension/Retiree Claims | $72,846.75 |
| 72596 | MUNOZ SARRIA, MARIA I. | Pension/Retiree Claims | $63,855.21 |
| 72599 | OLMO LLANOS, MARIA D | Pension/Retiree Claims | $58,316.31 |
| 72613 | MUNETT LOPEZ, ANA M. | Pension/Retiree Claims | $103,271.36 |
| 72633 | RIVERA SANTINI, MELBA J. | Pension/Retiree Claims | $66,041.65 |
| 72663 | MORALES RÍOS, GLADYS | Pension/Retiree Claims | $75,000.00 |
| 72669 | MARTINEZ MIRANDA, MARIA DE L. | Pension/Retiree Claims | $0.00 |
| 72714 | GONZALEZ VARGAS, DAMARIS | Pension/Retiree Claims | $48,016.16 |
| 72720 | MERCED SERRANO, ORLANDO | Pension/Retiree Claims | $75,128.82 |
| 72726 | HERNANDEZ CORTES, EDWIN | Pension/Retiree Claims | $9,987.00 |
| 72735 | MIRANDA AVILES, MILAGROS | Pension/Retiree Claims | $50,898.51 |
| 72752 | RODRIGUEZ FEBLES, DAMARIS H. | Pension/Retiree Claims | $54,994.86 |
| 72754 | RODRIGUEZ RODRIGUEZ, JARITZA | Pension/Retiree Claims | $43,769.55 |
| 72755 | MADERA OLIVERA, LETICIA | Pension/Retiree Claims | $72,901.60 |
| 72786 | NIEVES MALDONADO, ZWINDA | Pension/Retiree Claims | $59,839.30 |
| 72790 | RODRIGUEZ RODRIGUEZ, GLORIVI | Pension/Retiree Claims | $53,158.48 |
| 72794 | HERNANDEZ PABON, MYRIAM J | Pension/Retiree Claims | $71,453.56 |
| 72809 | MARTINEZ TORRE, VIVIANA | Pension/Retiree Claims | $54,935.74 |
| 72826 | SANTIAGO RIVERA, HECTOR  L | Pension/Retiree Claims | $93,922.66 |
| 72834 | TOYENS MARTINEZ, JUANITA | Pension/Retiree Claims | $26,966.16 |
| 72840 | ARIZMENDI AYALA, ARTURO | Pension/Retiree Claims | $60,494.76 |
| 72857 | RODRIGUEZ NAZARIO, MIRIAM | Pension/Retiree Claims | $73,793.96 |
| 72874 | MEDINA RIVERA, LIZAMARIE | Pension/Retiree Claims | $60,987.56 |
| 72878 | AYALA ORTIZ, ANA L. | Pension/Retiree Claims | $78,306.16 |
| 72884 | BERRIOS RAMOS, KENNETH | Pension/Retiree Claims | $59,627.27 |
| 72896 | CRUZ MONTALVO, CESAR  A. | Pension/Retiree Claims | $30,500.00 |
| 72905 | OCAÑA CLAUDIO, CARLOS J. | Pension/Retiree Claims | $42,409.45 |
| 72913 | GINES DE LEON, YUDELKA | Pension/Retiree Claims | $43,161.67 |
| 72916 | CARRASQUILLO MARTINEZ, SONIA  I | Pension/Retiree Claims | $52,320.07 |
| 72922 | COLON ORTIZ, MIRELLY | Pension/Retiree Claims | $81,663.29 |
| 72928 | MARTINEZ DELGADO, MONICA DEL C | Pension/Retiree Claims | $43,775.97 |
| 72934 | DOMENECH MANSO, LUZ  A. | Pension/Retiree Claims | $72,804.00 |
| 72937 | SANTIAGO MALDONADO, ELIEZER | Pension/Retiree Claims | $39,923.38 |
| 72962 | GONZALEZ BRACERO, JEANNETTE Z. | Pension/Retiree Claims | $70,000.00 |
| 72969 | RIVERA AVILES, MIGDALIA | Pension/Retiree Claims | $65,664.15 |
| 72973 | MOJICA FRANCESCHI, MARIBEL | Pension/Retiree Claims | $98,795.02 |
| 72978 | PEREZ MELENDEZ, ALEJANDRO | Pension/Retiree Claims | $57,064.84 |
| 72981 | MUNOZ RUIZ, IVONNE | Pension/Retiree Claims | $85,000.00 |
| 72983 | RUIZ RODRIGUEZ, DAVID | Pension/Retiree Claims | $56,705.64 |
| 73016 | PEREZ FIGUEROA, MARIA S | Pension/Retiree Claims | $75,000.00 |
| 73024 | BONILLA CINTRON, ARMANDO | Pension/Retiree Claims | $76,227.42 |
| 73065 | TORRES SANTIAGO, OVIDIO J | Pension/Retiree Claims | $133,822.64 |
| 73066 | VÁZQUEZ CORUJO, CARLOS A. | Pension/Retiree Claims | $75,786.36 |
| 73099 | KUILAN MELENDEZ, LUIS | Pension/Retiree Claims | $68,943.67 |
| 73105 | TORRES LEBRON, LUZ M | Pension/Retiree Claims | $0.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 73117 | COLON CRUZ, ENID | Pension/Retiree Claims | $37,746.36 |
| 73127 | CONCEPCION ROMAN, ARLENE | Pension/Retiree Claims | $45,830.75 |
| 73136 | GARCIA PEREZ, ROBERT | Pension/Retiree Claims | $65,000.00 |
| 73140 | SOTO SERRANO, CAMILIE | Pension/Retiree Claims | $72,846.91 |
| 73147 | FERNANDEZ RODRIGUEZ, MIGUEL A. | Pension/Retiree Claims | $65,000.00 |
| 73165 | MONTERO RAMOS, ZUGEIL | Pension/Retiree Claims | $1,110.61 |
| 73173 | RIJOS FIGUEROA, CARMEN L. | Pension/Retiree Claims | $190,782.06 |
| 73187 | PEREZ CLEMENTE, BRENDA  L | Pension/Retiree Claims | $53,044.53 |
| 73194 | ACEVEDO RIVERA, NESTOR E. | Pension/Retiree Claims | $144,402.24 |
| 73211 | LAI ZAYAS, YANIRA E. | Pension/Retiree Claims | $45,747.48 |
| 73224 | RAMOS VELAZQUEZ, BRUNILDA | Pension/Retiree Claims | $75,000.00 |
| 73233 | RUIZ ACEVEDO, ANA I | Pension/Retiree Claims | $87,000.00 |
| 73242 | PAGAN LAUREANO, CARLOS A | Pension/Retiree Claims | $50,927.25 |
| 73244 | GALARZA MARTINEZ, RICARDO | Pension/Retiree Claims | $53,653.51 |
| 73260 | SANTIAGO TORRES, FELIX E | Pension/Retiree Claims | $54,888.02 |
| 73261 | CANCEL MEDINA, MARISOL | Pension/Retiree Claims | $82,179.52 |
| 73262 | RODRIGUEZ TORRES, MARIAM | Pension/Retiree Claims | $76,501.64 |
| 73281 | ANDERSON VILLAFAÑE, DALVIN | Pension/Retiree Claims | $65,000.00 |
| 73294 | TORRES GONZALEZ, MARIA DE L | Pension/Retiree Claims | $85,521.18 |
| 73298 | PIZARRO MANSO, PETRA I | Pension/Retiree Claims | $65,784.57 |
| 73309 | NEGRON LOPEZ, MIGUEL A | Pension/Retiree Claims | $53,168.01 |
| 73316 | RIVERO CRUZ, LEE ZAYBETT | Pension/Retiree Claims | $77,950.29 |
| 73333 | ZAYAS BERRIOS, LUCY | Pension/Retiree Claims | $74,613.70 |
| 73337 | SALABARRIA BELARDO, NIMIA | Pension/Retiree Claims | $79,893.64 |
| 73342 | FELICIANO ALICEA, ALIDA R | Pension/Retiree Claims | $64,154.06 |
| 73355 | MALDONADO O'NEILL, VANESSA | Pension/Retiree Claims | $65,000.00 |
| 73362 | ORTIZ GARCIA, SONJI A | Pension/Retiree Claims | $77,658.00 |
| 73373 | MARTINEZ CARTAGENA, MYRNA N | Pension/Retiree Claims | $79,245.55 |
| 73414 | LLAVONA OYOLA, LAURA E. | Pension/Retiree Claims | $75,000.00 |
| 73428 | RODRIGUEZ FONSECA, LUCILA | Pension/Retiree Claims | $53,025.12 |
| 73435 | SANCHEZ TORRES, MARILYN | Pension/Retiree Claims | $64,829.24 |
| 73440 | RODRIGUEZ CRUZ, JORGE  LUIS | Pension/Retiree Claims | $75,193.17 |
| 73445 | SANTIAGO ORTIZ, MIRIAM | Pension/Retiree Claims | $70,818.56 |
| 73448 | CLAUDIO RUIZ, MARIEL | Pension/Retiree Claims | $50,933.26 |
| 73450 | CRUZ CALDERAS, DANIEL | Pension/Retiree Claims | $56,047.42 |
| 73469 | ROJAS PEREZ, LOURDES B. | Pension/Retiree Claims | $60,984.53 |
| 73485 | VEGA-GARCIA, MIRIAM | Pension/Retiree Claims | $60,992.66 |
| 73489 | DIAZ CABRERA, CLARA MILAGROS | Pension/Retiree Claims | $74,980.33 |
| 73490 | CORRALIZA TORRES, MARIBEL | Pension/Retiree Claims | $120,212.48 |
| 73493 | GONZALEZ MEDINA, JUAN J | Pension/Retiree Claims | $179,768.24 |
| 73501 | MARIBEL CORRALIZA TORRES | Pension/Retiree Claims | $120,212.48 |
| 73502 | PESANTE PINTO, ANA M. | Pension/Retiree Claims | $61,404.27 |
| 73503 | RODRIGUEZ LOPEZ, ROSITA | Pension/Retiree Claims | $88,220.00 |
| 73513 | ROSARIO VELEZ, JOSE A. | Pension/Retiree Claims | $54,929.89 |
| 73516 | ASENCIO RAMOS, WILLIAM | Pension/Retiree Claims | $67,798.53 |
| 73539 | RODRIGUEZ SERRA, DANIEL | Pension/Retiree Claims | $64,900.45 |
| 73560 | PEREZ HERNANDEZ, MIRIAM  I. | Pension/Retiree Claims | $70,680.38 |
| 73564 | MELENDEZ RAMOS, SONIA M | Pension/Retiree Claims | $87,710.19 |
| 73570 | VILLANUEVA MUNIZ, ULISES | Pension/Retiree Claims | $75,412.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 73572 | SALGADO RIVERA, AWILDA | Pension/Retiree Claims | $56,961.75 |
| 73577 | SERRANO VERGARA, EMMANUEL | Pension/Retiree Claims | $17,853.51 |
| 73578 | TEJEDA, GEOVANNI | Pension/Retiree Claims | $231,168.20 |
| 73582 | CHAPERO PASTORIZA, CARLOS I | Pension/Retiree Claims | $127,658.25 |
| 73586 | MIR ORTIZ, EDNA H | Pension/Retiree Claims | $65,572.98 |
| 73599 | ACEVEDO SANTIAGO, ISRAEL | Pension/Retiree Claims | $124,821.27 |
| 73607 | PADRO LAUREANO, MARIA E. | Pension/Retiree Claims | $488,720.46 |
| 73608 | REYES RAMOS, IVELISSE | Pension/Retiree Claims | $73,336.61 |
| 73619 | ORTIZ RIVERA, NORMA | Pension/Retiree Claims | $51,715.69 |
| 73625 | CRUZ RODRIGUEZ, VIONNETTE | Pension/Retiree Claims | $75,000.00 |
| 73629 | REYES POLANCO, MARIA  I. | Pension/Retiree Claims | $67,334.36 |
| 73637 | ANDRADE SANTIAGO, MILAGROS E. | Pension/Retiree Claims | $657,308.16 |
| 73642 | ORTIZ RIVERA, ROSA M | Pension/Retiree Claims | $52,303.92 |
| 73649 | COLON FELICIANO, RAFAEL | Pension/Retiree Claims | $55,423.74 |
| 73668 | HERNANDEZ MELECIO, GREGORIA | Pension/Retiree Claims | $87,036.35 |
| 73669 | MARRERO RODRIGUEZ, ENIO R. | Pension/Retiree Claims | $74,559.79 |
| 73685 | DIAZ DELGADO, MARIA M. | Pension/Retiree Claims | $51,967.01 |
| 73686 | VEGA RODRIGUEZ, SANDRA | Pension/Retiree Claims | $26,645.92 |
| 73688 | FEBRES HERNANDEZ, SHARON S. | Pension/Retiree Claims | $70,452.93 |
| 73689 | PAGAN SERRANO, RAFAEL | Pension/Retiree Claims | $58,636.56 |
| 73703 | LOPEZ IRIZARRY, ROBERTO | Pension/Retiree Claims | $130,000.00 |
| 73705 | DE LOS A. PADILLA COSME, MARIA | Pension/Retiree Claims | $55,000.00 |
| 73710 | TORRES TORRES, GLORY ANN | Pension/Retiree Claims | $75,000.00 |
| 73714 | SANTIAGO SOTO, ASLIN | Pension/Retiree Claims | $0.00 |
| 73734 | MENA DIAZ, PRISCILLA | Pension/Retiree Claims | $79,707.88 |
| 73746 | CRUZ MALDONADO, SONIA  I | Pension/Retiree Claims | $53,810.27 |
| 73758 | ORENGO CRUZ, DAMIR I | Pension/Retiree Claims | $17,240.15 |
| 73770 | ALDAHONDO MEDINA, SILMARIE | Pension/Retiree Claims | $52,893.63 |
| 73776 | LABOY MARRERO, DAVID | Pension/Retiree Claims | $41,719.69 |
| 73793 | CRUZ OJEDA, NITZA | Pension/Retiree Claims | $143,106.29 |
| 73802 | CINTRON SANCHEZ, MARIA | Pension/Retiree Claims | $75,000.00 |
| 73818 | GONZALEZ HERNANDEZ, EDWIN A. | Pension/Retiree Claims | $56,250.33 |
| 73829 | AVILES ESCABI, ANA | Pension/Retiree Claims | $0.00 |
| 73864 | TORRES NARVAEZ, VICTOR H | Pension/Retiree Claims | $104,217.60 |
| 73868 | ISAAC POLLOCK, JOYCE | Pension/Retiree Claims | $0.00 |
| 73869 | OSTOLAZA MARTINEZ, JESUS | Pension/Retiree Claims | $57,000.00 |
| 73871 | GUZMAN CASTRO, WILFREDO | Pension/Retiree Claims | $93,919.96 |
| 73877 | ROSA ROMERO, LEYDA I | Pension/Retiree Claims | $75,876.68 |
| 73880 | SILVA MARTI, SORGALIM | Pension/Retiree Claims | $75,000.00 |
| 73885 | COLON ALVAREZ, BENJAMIN A | Pension/Retiree Claims | $80,000.00 |
| 73888 | FIGUEROA ESPARZA, MARTIN K | Pension/Retiree Claims | $114,459.72 |
| 73900 | GARCIA AGOSTO , AIDA IRIS | Pension/Retiree Claims | $66,856.57 |
| 73910 | FONT PABON, ARIEL | Pension/Retiree Claims | $24,508.65 |
| 73921 | PEREZ MALDONADO, DORIS | Pension/Retiree Claims | $50,071.11 |
| 73922 | ROSA BAUZA, MARTA | Pension/Retiree Claims | $68,257.29 |
| 73928 | ACOSTA RODRIGUEZ, XIOMARA | Pension/Retiree Claims | $74,453.43 |
| 73931 | BUTLER GARCIA, YAZMIN | Pension/Retiree Claims | $36,119.08 |
| 73936 | COLON RODRIGUEZ, MARISEL M. | Pension/Retiree Claims | $33,752.99 |
| 73950 | GERENA CABAN, ENID | Pension/Retiree Claims | $60,493.68 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 73980 | NEVAREZ FUENTES, MARIA M | Pension/Retiree Claims | $58,689.23 |
| 73995 | RIVERA NAVEDO, MARÍA DE L | Pension/Retiree Claims | $67,401.79 |
| 73996 | PASSALACQUA MATOS, LUIS A. | Pension/Retiree Claims | $60,889.68 |
| 74006 | VAZQUEZ ROSADO, ANDRES | Pension/Retiree Claims | $65,608.44 |
| 74008 | BULTRON ROSA, LEONARDO | Pension/Retiree Claims | $66,720.02 |
| 74014 | DIAZ DE LEON, MARIE L. | Pension/Retiree Claims | $106,472.39 |
| 74019 | MARQUEZ MENDEZ, RAMON F | Pension/Retiree Claims | $44,070.33 |
| 74022 | RODRIGUEZ ERAZO, JOSE O | Pension/Retiree Claims | $54,104.52 |
| 74027 | CONCEPCION ORTIZ, JOSE A | Pension/Retiree Claims | $75,000.00 |
| 74035 | MILIAN DELGADO, WANDA I. | Pension/Retiree Claims | $114,120.00 |
| 74039 | SUAREZ RIVERA , CARMEN | Pension/Retiree Claims | $56,911.72 |
| 74082 | JURADO, ERIC M. | Pension/Retiree Claims | $67,147.13 |
| 74107 | ROSADO PEREZ, DANIEL | Pension/Retiree Claims | $270,909.98 |
| 74129 | DURAN COLLADO, GRACE | Pension/Retiree Claims | $67,295.01 |
| 74136 | RUIZ-DEJESUS, FERNANDO | Pension/Retiree Claims | $74,559.79 |
| 74137 | SEGARRA ROMAN, DELIA | Pension/Retiree Claims | $138,819.28 |
| 74155 | NEGRÓN MARTÍNEZ, JANET I. | Pension/Retiree Claims | $0.00 |
| 74174 | TORRES RODRIGUEZ, MARIA DE LOURDES | Pension/Retiree Claims | $58,000.00 |
| 74194 | MERCED DECLET, LUZ E. | Pension/Retiree Claims | $66,531.71 |
| 74205 | RIVERA VAZQUEZ, EDWIN | Pension/Retiree Claims | $57,511.67 |
| 74211 | RAMIREZ COLON, EDWIN | Pension/Retiree Claims | $55,774.64 |
| 74226 | GRAJALES DIAZ, LOURDES | Pension/Retiree Claims | $212,008.56 |
| 74245 | RUIZ CENTENO, YAHAIRA | Pension/Retiree Claims | $26,109.80 |
| 74268 | RODRIGUEZ CINTRON, MILLIETTE | Pension/Retiree Claims | $56,699.34 |
| 74276 | COLON MELENDEZ, CARMEN IVETTE | Pension/Retiree Claims | $60,786.50 |
| 74290 | TORRES DELGADO, SAMUEL | Pension/Retiree Claims | $97,749.00 |
| 74293 | BARRON, LYSETTE | Pension/Retiree Claims | $55,000.00 |
| 74350 | OTIZ MALDONADO, CARMEN J | Pension/Retiree Claims | $46,000.00 |
| 74354 | BABILONIA CORTES, LUIS | Pension/Retiree Claims | $181,882.46 |
| 74371 | FRANCO REVENTOS, MILDRED J | Pension/Retiree Claims | $17,325.93 |
| 74378 | GONZALEZ MENDEZ, MARITZA I | Pension/Retiree Claims | $0.00 |
| 74428 | VISALDEN VAZQUEZ, JULIA M | Pension/Retiree Claims | $68,651.42 |
| 74433 | RIVERA PEREZ, MARITZA | Pension/Retiree Claims | $144,309.00 |
| 74435 | RODRIGUEZ FIGUEROA, CARLOS  R | Pension/Retiree Claims | $86,602.00 |
| 74440 | COLON RAMOS, SANDRA ENID | Pension/Retiree Claims | $82,301.23 |
| 74443 | TORRES AROCHO, LISSETTE | Pension/Retiree Claims | $53,437.55 |
| 74445 | AYALA CALDERON, YADIVELISSE | Pension/Retiree Claims | $53,928.09 |
| 74468 | ALICEA LOPEZ, MARIELLEY | Pension/Retiree Claims | $17,866.00 |
| 74478 | SANTIAGO MELENDEZ, MARIA D. | Pension/Retiree Claims | $79,691.91 |
| 74508 | RAMOS ZAYAS, MARITZA | Pension/Retiree Claims | $87,006.02 |
| 74511 | AYALA SEGARRA, AIDA | Pension/Retiree Claims | $50,894.51 |
| 74527 | LOPEZ TORRES, CARLOS JAVIER | Pension/Retiree Claims | $66,812.48 |
| 74530 | ALVARADO-GONZALEZ, NIVIA IVELISSE | Pension/Retiree Claims | $0.00 |
| 74537 | BURGOS JIMENEZ, BLANCA J. | Pension/Retiree Claims | $64,388.64 |
| 74548 | CRUZ ROMAN, JUAN ROLANDO | Pension/Retiree Claims | $56,896.45 |
| 74573 | PANIAGUA VALVERDE, CARLOS ALBERTO | Pension/Retiree Claims | $96,696.53 |
| 74588 | GUTIERREZ LEON, GISELLE | Pension/Retiree Claims | $53,097.65 |
| 74594 | MAISONET VALENTIN, CARMEN M. | Pension/Retiree Claims | $656,100.00 |
| 74613 | TORRES PEREZ, ANGEL DE J. | Pension/Retiree Claims | $69,460.21 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 74617 | TOSADO CASTRO, VIVIEN J. | Pension/Retiree Claims | $62,452.77 |
| 74624 | CIRINO RIOS, BRENDA IVELISSE | Pension/Retiree Claims | $61,304.99 |
| 74627 | RIOS PEREZ, WILMA I | Pension/Retiree Claims | $68,867.96 |
| 74633 | ARCE LUGO, INGRID M. | Pension/Retiree Claims | $98,851.49 |
| 74636 | ORTIZ OLIVERAS, CYNTHIA I | Pension/Retiree Claims | $62,852.38 |
| 74648 | LOZADA OROZCO, RAFAEL A. | Pension/Retiree Claims | $57,893.44 |
| 74654 | SOLER MERCADO, GETULIO | Pension/Retiree Claims | $60,110.17 |
| 74674 | MONTES GONZALEZ, ANA M, | Pension/Retiree Claims | $101,543.80 |
| 74678 | MULERO DIAZ , ZAIDA | Pension/Retiree Claims | $51,983.67 |
| 74701 | LOPEZ JIMENEZ , LUCELIX DEL PILAR | Pension/Retiree Claims | $32,350.54 |
| 74705 | ORENGO CRUZ, DAYNA L. | Pension/Retiree Claims | $24,030.10 |
| 74708 | CASTRO AQUINO, LUIS R. | Pension/Retiree Claims | $62,000.00 |
| 74741 | MORALES LOPEZ, MILAGROS | Pension/Retiree Claims | $78,688.96 |
| 74748 | HERNANDEZ MORALES, PEDRO I | Pension/Retiree Claims | $81,420.66 |
| 74751 | CORTES SANTIAGO, ILIA M | Pension/Retiree Claims | $0.00 |
| 74757 | REYES ALVAREZ, SARA I | Pension/Retiree Claims | $70,192.27 |
| 74765 | FEBRES HERNANDEZ, SHARON S | Pension/Retiree Claims | $70,452.93 |
| 74777 | VARGAS SANTIAGO, MIGDALIA | Pension/Retiree Claims | $69,730.72 |
| 74785 | GONZALEZ MENDEZ, CYNTHIA | Pension/Retiree Claims | $52,707.67 |
| 74789 | SOTO RIVERA, CARLOS J. | Pension/Retiree Claims | $32,429.08 |
| 74810 | VAZQUEZ CINTRON, TOMAS ANTONIO | Pension/Retiree Claims | $61,712.19 |
| 74813 | ORTIZ FIGUEROA, ARMANDO | Pension/Retiree Claims | $64,006.31 |
| 74833 | VAZQUEZ, NILSA | Pension/Retiree Claims | $75,000.00 |
| 74839 | VAZQUEZ LUGO, ROSA I | Pension/Retiree Claims | $189,402.44 |
| 74845 | ANGLERO GONZALEZ, KARLA MICHELLE | Pension/Retiree Claims | $83,406.31 |
| 74851 | MARTINEZ ALVAREZ, FRANCISCO | Pension/Retiree Claims | $63,992.00 |
| 74892 | FLECHA SANTANA, ARNALDO | Pension/Retiree Claims | $58,651.39 |
| 74893 | NIEVES SANTOS, ELIZABETH | Pension/Retiree Claims | $63,214.93 |
| 74904 | LLANOS ROMERO, LUZ | Pension/Retiree Claims | $74,406.73 |
| 74909 | RIVERA CASTILLO, JUAN A. | Pension/Retiree Claims | $62,195.10 |
| 74926 | GARCIA MONTANEZ, WANDA I. | Pension/Retiree Claims | $69,108.82 |
| 74928 | COLON OTERO, MAYRA IVETTE | Pension/Retiree Claims | $102,662.62 |
| 74936 | CAMACHO MALDONADO, CARMEN | Pension/Retiree Claims | $70,376.96 |
| 74939 | ZENO SERRANO, ITZA Y | Pension/Retiree Claims | $58,290.00 |
| 74948 | RIBOT RIVERA, CARLOS R. | Pension/Retiree Claims | $66,212.46 |
| 74965 | MEDINA MORALES, NITZA E | Pension/Retiree Claims | $54,038.03 |
| 74980 | ACEVEDO-BAEZ, MARIA | Pension/Retiree Claims | $773,591.52 |
| 74985 | CABRERA DE LA MATA, MARIA R. | Pension/Retiree Claims | $114,859.34 |
| 74993 | COLON COSME, ODEMARIS | Pension/Retiree Claims | $75,000.00 |
| 75004 | SOLIS SIERRA, MIGDALIA | Pension/Retiree Claims | $64,575.43 |
| 75007 | SANTIAGO RAMOS, RAYMOND | Pension/Retiree Claims | $79,715.63 |
| 75011 | CORDERO MALAVE, PETRA M. | Pension/Retiree Claims | $62,639.91 |
| 75025 | CAMACHO ACEVEDO, PETER A | Pension/Retiree Claims | $53,466.35 |
| 75027 | VEGA ROSARIO, NYDIA E. | Pension/Retiree Claims | $87,729.85 |
| 75039 | COLON HERNANDEZ, JOEL ELI | Pension/Retiree Claims | $0.00 |
| 75042 | NAVARRO MELENDEZ, JOSUE | Pension/Retiree Claims | $33,797.39 |
| 75070 | MORALES FRANCO, ARIEL A | Pension/Retiree Claims | $58,000.00 |
| 75073 | VELAZQUEZ CAEZ, ELIS | Pension/Retiree Claims | $54,000.00 |
| 75083 | IRIZARRY ARCE, EDWIN | Pension/Retiree Claims | $98,698.99 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 75103 | PIZARRO ADORNO, ANTONIO | Pension/Retiree Claims | $75,000.00 |
| 75113 | ALMODOVAR TORRUELLA, MARTA | Pension/Retiree Claims | $70,000.00 |
| 75117 | BENITEZ HERNANDEZ, LUIS E. | Pension/Retiree Claims | $70,716.00 |
| 75127 | MARTINEZ RODRIGUEZ, ALBA Y | Pension/Retiree Claims | $53,671.86 |
| 75130 | CLAUDIA GARCIA, MARIA E. | Pension/Retiree Claims | $65,724.80 |
| 75136 | TORRES MEDINA, ILBIA | Pension/Retiree Claims | $78,106.40 |
| 75149 | AVILES ALICEA, NOEMI | Pension/Retiree Claims | $66,061.78 |
| 75153 | SANCHEZ COLON, LUZ N. | Pension/Retiree Claims | $61,943.87 |
| 75162 | PAGAN MIRANDA, CARMEN M. | Pension/Retiree Claims | $78,734.26 |
| 75199 | RIVERA CRUZ, BEATRIZ | Pension/Retiree Claims | $100,000.00 |
| 75201 | RODRIGUEZ ORTIZ, MARITZA | Pension/Retiree Claims | $65,000.00 |
| 75202 | RODRIGUEZ DIAZ, JOVANA | Pension/Retiree Claims | $57,566.13 |
| 75223 | COLON LOPEZ, JULIO A | Pension/Retiree Claims | $67,339.00 |
| 75224 | AVILES MANGUAL, LOURDES | Pension/Retiree Claims | $78,324.50 |
| 75254 | MARIN ALVAREZ, BLANCA | Pension/Retiree Claims | $100,961.96 |
| 75258 | ANDUCE RIVERA, LILLIAN | Pension/Retiree Claims | $51,932.80 |
| 75259 | MATHIEV MICHEL, EMILIENNE | Pension/Retiree Claims | $97,015.24 |
| 75277 | CLEMENTE ALEMAN, DANIEL | Pension/Retiree Claims | $65,181.69 |
| 75338 | MARTINEZ ROSARIO, ABIGAIL | Pension/Retiree Claims | $35,444.60 |
| 75359 | MÉNDEZ PENALOZA, SANTA | Pension/Retiree Claims | $72,920.16 |
| 75363 | COLON ECHEVARRIA, CARMEN ENID | Pension/Retiree Claims | $52,220.72 |
| 75374 | MASSA PEREZ, MARIA M | Pension/Retiree Claims | $52,042.53 |
| 75383 | ORTIZ SANTIAGO, VIVIANA | Pension/Retiree Claims | $41,731.46 |
| 75386 | ALVAREZ RODRIGUEZ, RAMON | Pension/Retiree Claims | $60,893.66 |
| 75394 | RAMOS ZAVALA, AXEL | Pension/Retiree Claims | $78,000.00 |
| 75400 | ARZUAGA SANTIAGO, EVELYN | Pension/Retiree Claims | $129,498.23 |
| 75410 | TIRADO ORTIZ, WILFREDO | Pension/Retiree Claims | $63,405.46 |
| 75413 | HUERTAS REYES, IVONNE | Pension/Retiree Claims | $53,926.89 |
| 75417 | CRUZ MARTINEZ, PARSON | Pension/Retiree Claims | $54,480.95 |
| 75418 | OCASIO RIOS, LUZ Z | Pension/Retiree Claims | $140,549.42 |
| 75442 | DIAZ DIAZ, MIGUEL A | Pension/Retiree Claims | $75,000.00 |
| 75460 | VARGAS PEREZ, BEATRIZ | Pension/Retiree Claims | $65,829.16 |
| 75482 | COLÓN JIMÉNEZ, EVELYN E. | Pension/Retiree Claims | $69,859.36 |
| 75486 | QUINONEZ MORALES, NOEL | Pension/Retiree Claims | $77,863.78 |
| 75501 | CARRILLO MEDERO, JACKELINE | Pension/Retiree Claims | $66,363.52 |
| 75505 | ROSARIO VALLE, ITSIA E | Pension/Retiree Claims | $56,839.08 |
| 75506 | SERRANO ORTIZ, PETER | Pension/Retiree Claims | $260,183.57 |
| 75519 | RAMOS VELAZQUEZ, DAVID J. | Pension/Retiree Claims | $53,023.64 |
| 75522 | GONZALEZ GARAY, LINETTE | Pension/Retiree Claims | $75,000.00 |
| 75525 | COLON BERGOLLO, LISANDRO | Pension/Retiree Claims | $58,287.48 |
| 75527 | ROSADO HERNANDEZ, AWILDA | Pension/Retiree Claims | $64,778.41 |
| 75530 | JUAN LEBRON, GLADYS | Pension/Retiree Claims | $115,000.00 |
| 75546 | RIVERA CHICLANA, CELINES | Pension/Retiree Claims | $72,770.24 |
| 75558 | NIEVES RIVERA, MAIDA | Pension/Retiree Claims | $91,139.29 |
| 75561 | SOSA RODRÍGUEZ, BLESSY | Pension/Retiree Claims | $563,571.00 |
| 75571 | ZAPATA RIVERA, MARILUZ | Pension/Retiree Claims | $0.00 |
| 75605 | MILLAN QUINONES, CARMEN M | Pension/Retiree Claims | $51,829.51 |
| 75628 | FRATICELLI LLERAS, LUIS A. | Pension/Retiree Claims | $58,705.14 |
| 75632 | RODRIGUEZ-RIVERA, JOHN F. | Pension/Retiree Claims | $66,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 75667 | MARTINEZ RUIZ, DELVIN A. | Pension/Retiree Claims | $66,540.04 |
| 75672 | SAEZ BERMUDEZ, NORBERTO | Pension/Retiree Claims | $62,684.28 |
| 75691 | TORRES SANTIAGO, ROSA M | Pension/Retiree Claims | $54,968.37 |
| 75704 | MORALES ROMAN, NANCY I. | Pension/Retiree Claims | $75,000.00 |
| 75710 | MEDINA VIDAL, REINA L. | Pension/Retiree Claims | $55,107.34 |
| 75714 | ALEJANDRO FIGUEROA, CARMELO H | Pension/Retiree Claims | $81,847.39 |
| 75728 | DIAZ MARRERO, ALEJANDRO | Pension/Retiree Claims | $75,328.37 |
| 75741 | VALENTIN, MARCELINO | Pension/Retiree Claims | $65,338.40 |
| 75746 | OTERO SANTIAGO, CARMEN | Pension/Retiree Claims | $57,944.62 |
| 75748 | LOPEZ GOMEZ, MIGDALIA | Pension/Retiree Claims | $198,404.35 |
| 75751 | RIVERA TORRES, PAULA | Pension/Retiree Claims | $63,395.64 |
| 75752 | PADILLA MATOS, EVA Y. | Pension/Retiree Claims | $70,000.00 |
| 75753 | SANTOS GOMEZ, JOSE | Pension/Retiree Claims | $54,787.83 |
| 75769 | MARTINEZ GUILLEN, MARY E. | Pension/Retiree Claims | $51,463.10 |
| 75771 | COLL VARGAS, NELSON J | Pension/Retiree Claims | $54,090.16 |
| 75806 | MARTINEZ GUZMAN, JESUS E. | Pension/Retiree Claims | $0.00 |
| 75811 | GALARZA ORTEGA, ANA | Pension/Retiree Claims | $82,819.08 |
| 75825 | NIEVES RODRIGUEZ, INES | Pension/Retiree Claims | $53,893.00 |
| 75840 | GUZMAN ROSARIO, MAGDALENA A. | Pension/Retiree Claims | $80,858.12 |
| 75842 | ALVELO RAMOS, CHRISTIAN | Pension/Retiree Claims | $75,000.00 |
| 75845 | ARROYO TORRES, AWILDA | Pension/Retiree Claims | $65,169.86 |
| 75858 | CONCEPCION DE MAYMI, YOLANDA | Pension/Retiree Claims | $75,000.00 |
| 75869 | RIVERA RODRIGUEZ, MYRIAM | Pension/Retiree Claims | $64,183.96 |
| 75875 | AVILÉS CARDONA, OHMAYRA | Pension/Retiree Claims | $42,748.47 |
| 75876 | CARABALLO SANTIAGO, DELIA | Pension/Retiree Claims | $102,726.86 |
| 75883 | SEGARRA VAZQUEZ, MARITZA | Pension/Retiree Claims | $51,413.42 |
| 75885 | VELEZ DAVILA, YANIRA | Pension/Retiree Claims | $59,311.12 |
| 75886 | NEGRON RODRIGUEZ, MILLIAM | Pension/Retiree Claims | $75,000.00 |
| 75918 | VAZQUEZ SANTIAGO, MARIA ISABEL | Pension/Retiree Claims | $15,858.46 |
| 75943 | SEPULVEDA LUGO, BLANA ROSA | Pension/Retiree Claims | $61,460.93 |
| 75952 | MARTINEZ TEJERO, EILEEN MARI | Pension/Retiree Claims | $23,400.02 |
| 75977 | MALDONADO VELAZQUEZ, DIANA | Pension/Retiree Claims | $140,000.00 |
| 75985 | MENDEZ BONILLA, JOSE A. | Pension/Retiree Claims | $53,050.20 |
| 75991 | BERRIOS, LORNA M. | Pension/Retiree Claims | $69,567.73 |
| 75992 | VELEZ CRESPO, LUIS ANTONIO | Pension/Retiree Claims | $69,175.00 |
| 75999 | FEBUS HUERTAS, MARITZA | Pension/Retiree Claims | $110,839.72 |
| 76000 | RODRIGUEZ RODRIGUEZ, MIGUEL A. | Pension/Retiree Claims | $75,000.00 |
| 76006 | JIMENEZ HERRERA, LYDIA J. | Pension/Retiree Claims | $52,669.04 |
| 76011 | RODRIGUEZ PEREZ, ZORAYDA | Pension/Retiree Claims | $46,048.79 |
| 76026 | MARTINEZ FLORES, LUZ MILDRED | Pension/Retiree Claims | $80,408.00 |
| 76028 | ORTIZ DAVILA, CHRISTINA M | Pension/Retiree Claims | $113,855.83 |
| 76035 | FELICIANO PEREZ, DANIEL | Pension/Retiree Claims | $36,910.94 |
| 76037 | MEDINA VIDAL, VIVIAN I. | Pension/Retiree Claims | $76,376.70 |
| 76041 | VALENCIA PRADO, MIGUEL | Pension/Retiree Claims | $154,365.94 |
| 76044 | GALLOZA ACEVEDO, YANIRA | Pension/Retiree Claims | $45,977.30 |
| 76046 | CARBO FUENTES, DENISE A | Pension/Retiree Claims | $98,159.87 |
| 76047 | FLORES LOPEZ, ANTONIO | Pension/Retiree Claims | $156,017.91 |
| 76050 | TALAVERA GARCIA, EDUARDO | Pension/Retiree Claims | $71,777.43 |
| 76057 | BERRIOS FIGUEROA, MIRMA J | Pension/Retiree Claims | $71,852.08 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 76062 | ORTIZ SOTO, MARIA I | Pension/Retiree Claims | $62,070.06 |
| 76073 | NIEVES SERRANO, CYNTHIA | Pension/Retiree Claims | $77.00 |
| 76090 | VELAZQUEZ PAGAN, JOSE M. | Pension/Retiree Claims | $54,202.73 |
| 76092 | RIOS BLAY, JUAN A. | Pension/Retiree Claims | $119,913.54 |
| 76130 | RAMOS TORRES, JULIO I | Pension/Retiree Claims | $52,075.35 |
| 76154 | DIAZ GONZALEZ, NILDA I | Pension/Retiree Claims | $72,681.76 |
| 76162 | ROSADO NAVARRO, DAMARIS | Pension/Retiree Claims | $28,552.33 |
| 76166 | OTERO ROSARIO, DANIEL | Pension/Retiree Claims | $444,714.39 |
| 76208 | RODRIGUEZ TORRES, BRENDA L. | Pension/Retiree Claims | $42,458.13 |
| 76223 | MUNIZ GONZALEZ, ANGEL L | Pension/Retiree Claims | $127,654.24 |
| 76231 | HERMINA SANTIAGO, GLORIMAR | Pension/Retiree Claims | $60,641.99 |
| 76234 | SANTOS PEREZ, DAMARIS | Pension/Retiree Claims | $91,263.72 |
| 76249 | PASTRANA NEGRON, JUAN J. | Pension/Retiree Claims | $60,000.00 |
| 76251 | AGOSTO SANABRIA, ALICIA | Pension/Retiree Claims | $71,937.58 |
| 76271 | VELAZQUEZ MONTALVO, IRVISON | Pension/Retiree Claims | $2,608.00 |
| 76291 | CABRERA COLON, DAPHNE | Pension/Retiree Claims | $52,149.45 |
| 76295 | SILVA RIOS, LUZ M. | Pension/Retiree Claims | $60,526.71 |
| 76301 | AGUILU LOPEZ, YAMILE | Pension/Retiree Claims | $67,965.50 |
| 76306 | HERNANDEZ ALVERIO, JAVIER | Pension/Retiree Claims | $85,198.92 |
| 76364 | GARCIA RIVERA, YOLANDA | Pension/Retiree Claims | $97,693.20 |
| 76365 | PEREZ HERNANDEZ, ZAHILYS | Pension/Retiree Claims | $51,179.95 |
| 76415 | AVILES ESCABI, ANA | Pension/Retiree Claims | $62,812.40 |
| 76445 | RODRIGUEZ VARGAS, LUIS D | Pension/Retiree Claims | $0.00 |
| 76446 | FIGUEROA, ANA  YOLANDA | Pension/Retiree Claims | $77,056.44 |
| 76500 | PEREZ VARGAS, VICTOR | Pension/Retiree Claims | $34,219.25 |
| 76506 | HERNANDEZ BELLO, AWILDA | Pension/Retiree Claims | $51,327.23 |
| 76533 | RIVERA GONZALEZ, CARMEN | Pension/Retiree Claims | $10,248.48 |
| 76536 | VAZQUEZ, NANCY | Pension/Retiree Claims | $62,042.54 |
| 76539 | RIVERA GARCIA , MARIA  I. | Pension/Retiree Claims | $93,429.52 |
| 76543 | LO RIVERA, LOPEZ | Pension/Retiree Claims | $58,590.92 |
| 76550 | TIRADO LEBRON, VICTOR D. | Pension/Retiree Claims | $100,000.00 |
| 76553 | GARCIA RIVERA, CATHERINE | Pension/Retiree Claims | $521,110.19 |
| 76560 | PAGAN DOMENECH, CARLOS  M. | Pension/Retiree Claims | $66,872.23 |
| 76573 | HERNANDEZ GOMEZ, RAMON A | Pension/Retiree Claims | $54,619.87 |
| 76577 | PEREZ SOTO, LUIS  O. | Pension/Retiree Claims | $82,491.48 |
| 76580 | MARTINEZ ROSA, WANDA | Pension/Retiree Claims | $73,239.00 |
| 76583 | SANTIAGO LOPEZ, BEATRIZ | Pension/Retiree Claims | $81,340.85 |
| 76634 | CRUZ FIGUEROA, GILBERTO | Pension/Retiree Claims | $55,694.67 |
| 76673 | CARABALLO BORRERO, HECTOR M. | Pension/Retiree Claims | $0.00 |
| 76677 | SANTIAGO RIVERA, MEMO J. | Pension/Retiree Claims | $45,120.32 |
| 76697 | RODRÍGUEZ TORRES, WENDALIZ | Pension/Retiree Claims | $46,925.72 |
| 76706 | VELEZ TORRES, NILSA M. | Pension/Retiree Claims | $0.00 |
| 76707 | SOTO MARTINEZ, RENAN A. | Pension/Retiree Claims | $75,000.00 |
| 76717 | CASTRO PENA, MARIA B. | Pension/Retiree Claims | $72,253.94 |
| 76729 | CRUZ ESCRIBANO, ERNESTO | Pension/Retiree Claims | $55,500.65 |
| 76733 | RUIZ FEBLES, CAMILLE JOAN | Pension/Retiree Claims | $29,369.75 |
| 76745 | FERRER ALICEA, JUAN M. | Pension/Retiree Claims | $55,641.28 |
| 76748 | ORTIZ QUINONES , EVELYN | Pension/Retiree Claims | $0.00 |
| 76764 | MALDONADO URBINA, MARILYN | Pension/Retiree Claims | $57,800.98 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 76778 | ROMAN ARIAS, HENRY | Pension/Retiree Claims | $73,000.00 |
| 76812 | STONE MALDONADO, EILEEN | Pension/Retiree Claims | $57,285.19 |
| 76818 | ACEVEDO CARTAGENA, FLORITA | Pension/Retiree Claims | $63,807.32 |
| 76820 | SANTIAGO MATOS, PAOLA C. | Pension/Retiree Claims | $0.00 |
| 76823 | RIVERA TALAVERA, JOSE | Pension/Retiree Claims | $82,264.72 |
| 76838 | RIVERA GARCIA, MARIBEL | Pension/Retiree Claims | $45,156.79 |
| 76842 | CARDONA RUIZ, BRENDA | Pension/Retiree Claims | $44,356.50 |
| 76856 | QUIÑONES CRESPO, NILSA W. | Pension/Retiree Claims | $187,257.00 |
| 76868 | TORRES ROMAN, CARLOS R. | Pension/Retiree Claims | $66,202.37 |
| 76881 | LOPEZ RIVERA, ALEIDA | Pension/Retiree Claims | $51,045.83 |
| 76893 | VELEZ RIVERA, EFRAIN | Pension/Retiree Claims | $113,794.90 |
| 76898 | ORTIZ PÉREZ, ROSA | Pension/Retiree Claims | $60,586.89 |
| 76934 | REYES RODRIGUEZ, JESSICA | Pension/Retiree Claims | $52,832.93 |
| 76947 | MERCADO CANALES, GLENDA M | Pension/Retiree Claims | $97,665.75 |
| 76965 | ROMAN ORTIZ, MARIA DE LOS A. | Pension/Retiree Claims | $60,954.67 |
| 76967 | MARTINEZ GUZMAN, DAISY M. | Pension/Retiree Claims | $72,624.08 |
| 77003 | CASTRO BORRERO, YOLANDA I | Pension/Retiree Claims | $73,000.00 |
| 77005 | MADRIGAL GARCIA, ANA MERCEDES | Pension/Retiree Claims | $63,257.78 |
| 77011 | FUENTES RODRÍGUEZ, RICARDO | Pension/Retiree Claims | $47,639.05 |
| 77023 | COLON CALDERIN, CARMEN DEL PILAR | Pension/Retiree Claims | $179,138.38 |
| 77038 | MORENO MARRERO, MARIA M. | Pension/Retiree Claims | $64,100.00 |
| 77045 | ROLON RAMOS, LYMARIE | Pension/Retiree Claims | $33,276.00 |
| 77050 | SOLIS ORTIZ, CARMEN G. | Pension/Retiree Claims | $54,618.71 |
| 77063 | COLON PITRE, MARIBEL | Pension/Retiree Claims | $59,000.00 |
| 77070 | CORA ORTIZ, LAUREANO | Pension/Retiree Claims | $51,914.56 |
| 77072 | DE JESUS ORTIZ, DANIEL | Pension/Retiree Claims | $67,009.00 |
| 77075 | TIRADO APONTE, ELFFY | Pension/Retiree Claims | $71,730.58 |
| 77087 | HUERTAS RAPPA, JAVIER F. | Pension/Retiree Claims | $56,000.00 |
| 77099 | RIVERA, HIRAM A | Pension/Retiree Claims | $52,838.73 |
| 77104 | TIRADO MORALES, NELSON | Pension/Retiree Claims | $89,867.26 |
| 77122 | FIGUEROA AYALA, MARIA M. | Pension/Retiree Claims | $52,994.65 |
| 77128 | MERCED DIAZ , LUZ YADIRA | Pension/Retiree Claims | $54,356.00 |
| 77158 | CARDONA CONCEPCION, NYDIA E | Pension/Retiree Claims | $72,834.25 |
| 77168 | VELEZ TORRES, INES | Pension/Retiree Claims | $44,837.19 |
| 77174 | CRUZ MALDONADO, GLORIMAR | Pension/Retiree Claims | $55,521.48 |
| 77181 | MARCANO MARTINEZ, REYMOND | Pension/Retiree Claims | $33,337.59 |
| 77199 | PEREZ AGUAYO, ANGELA | Pension/Retiree Claims | $53,334.47 |
| 77222 | RODRIGUEZ ALVARADO, AIXA | Pension/Retiree Claims | $7,720.19 |
| 77223 | RODRIGUEZ SEMPRIT, LILLIAM | Pension/Retiree Claims | $105,850.64 |
| 77234 | POLANCO MERCADO, WANDA I. | Pension/Retiree Claims | $75,000.00 |
| 77277 | ECHEVARRIA MEDINA, LORNA | Pension/Retiree Claims | $74,559.79 |
| 77284 | RIVERA PINET, OBNELLYS | Pension/Retiree Claims | $38,144.90 |
| 77298 | BERRIOS NEGRON, LUIS A. | Pension/Retiree Claims | $93,416.45 |
| 77301 | HERNANDEZ, DELIA L. | Pension/Retiree Claims | $56,357.10 |
| 77306 | MONERO BORIA, RAFAEL A | Pension/Retiree Claims | $72,122.61 |
| 77357 | JIMENEZ LOPEZ, GISELLE A. | Pension/Retiree Claims | $92,259.20 |
| 77362 | AGUILAR JIMENEZ, ERICK | Pension/Retiree Claims | $78,386.32 |
| 77371 | DIAZ PEREZ, DAVID | Pension/Retiree Claims | $57,281.93 |
| 77377 | RIJOS LOPEZ, MARITZA | Pension/Retiree Claims | $54,498.41 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 77425 | GARCIA ALVAREZ, JANET | Pension/Retiree Claims | $78,205.56 |
| 77430 | RODRIGUEZ MIRANDA, HILDA  E | Pension/Retiree Claims | $34,332.10 |
| 77432 | BALLESTER VALLE, JESSICA | Pension/Retiree Claims | $33,892.90 |
| 77442 | LOZANO TORRES, ROSA V. | Pension/Retiree Claims | $65,000.00 |
| 77454 | TORRES SANTIAGO, EDGARDO | Pension/Retiree Claims | $19,800.00 |
| 77457 | PENA LLANOS, MADELINE | Pension/Retiree Claims | $53,321.51 |
| 77473 | BORRERO TORRES, DORIS E | Pension/Retiree Claims | $72,452.99 |
| 77477 | FERRER BERRIOS, JOSE M. | Pension/Retiree Claims | $56,273.00 |
| 77505 | SANTIAGO SANTIAGO, ROSA M. | Pension/Retiree Claims | $79,136.36 |
| 77515 | OTERO PEREZ, MARIA  E. | Pension/Retiree Claims | $86,680.39 |
| 77524 | RODRIGUEZ GERENA, EDWIN | Pension/Retiree Claims | $75,230.18 |
| 77529 | RODRIGUEZ, ANA | Pension/Retiree Claims | $70,000.00 |
| 77572 | MARIA M DONES PABON | Pension/Retiree Claims | $54,734.05 |
| 77582 | MARTINO CABRERA, JACKELINE | Pension/Retiree Claims | $19,790.32 |
| 77598 | QUINONES ROMERO, MYRIAM | Pension/Retiree Claims | $75,610.04 |
| 77639 | NIEVES SANTOS , MARIANGELLY | Pension/Retiree Claims | $52,707.45 |
| 77686 | ESTEVES BARRERA, CYBELE  Y | Pension/Retiree Claims | $70,257.09 |
| 77688 | BERRIOS RODRIGUEZ, NORMA I | Pension/Retiree Claims | $83,839.61 |
| 77689 | BONNET DIAZ, GRIZEL T. | Pension/Retiree Claims | $75,000.00 |
| 77698 | FIGUEROA COLLAZO , WANDA  I | Pension/Retiree Claims | $57,248.18 |
| 77703 | LABOY ZABALA, CARMEN D | Pension/Retiree Claims | $61,609.60 |
| 77719 | TORRES RODRIGUEZ, YOALYS | Pension/Retiree Claims | $0.00 |
| 77724 | RODRIGUEZ DE JESUS, YESSENIA | Pension/Retiree Claims | $35,414.76 |
| 77726 | CASTRO GONZALEZ, MAYRA | Pension/Retiree Claims | $70,000.00 |
| 77751 | ZALDUONDO DELGADO, CLARIBEL | Pension/Retiree Claims | $92,868.53 |
| 77762 | GONZALEZ ALEJANDRO, BEATRIZ | Pension/Retiree Claims | $63,014.86 |
| 77768 | SANTAELLA MENDEZ, MARIA M | Pension/Retiree Claims | $4,802,021.00 |
| 77771 | FONSECA ENCARNACION , MONICA | Pension/Retiree Claims | $53,522.10 |
| 77796 | CAPELES SANTIAGO, MIGUEL  A | Pension/Retiree Claims | $79,958.16 |
| 77808 | PEREZ LOPEZ, DIANA | Pension/Retiree Claims | $132,682.81 |
| 77815 | ANDUCE RIVERA, LILIAN | Pension/Retiree Claims | $51,932.80 |
| 77826 | SANTIAGO FRANCO , GLORIMARY | Pension/Retiree Claims | $58,972.91 |
| 77828 | HERNANDEZ COLON, JOSE R | Pension/Retiree Claims | $87,707.53 |
| 77845 | NIEVES PLAZA, MAYRA I. | Pension/Retiree Claims | $38,354.06 |
| 77852 | ACEVEDO IRIZARRY, MAYRA | Pension/Retiree Claims | $62,640.99 |
| 77855 | MICHEL J BOURQUE RODRIGUEZ | Pension/Retiree Claims | $66,872.51 |
| 77874 | CARDONA MARTINO, FRANCISCO J | Pension/Retiree Claims | $61,595.98 |
| 77893 | REYES PEREZ, SARAHI | Pension/Retiree Claims | $64,121.13 |
| 77903 | NIEVES TORRES, AWILDA | Pension/Retiree Claims | $928,397.75 |
| 77914 | ROSARIO CINTRON, ERNESTO | Pension/Retiree Claims | $65,054.76 |
| 77919 | MARTINEZ GONZALEZ, JOHANNA J | Pension/Retiree Claims | $35,806.16 |
| 77926 | TOSADO VAZQUEZ, KEYLA Z. | Pension/Retiree Claims | $23,329.21 |
| 77942 | CARRION FUENTES, SANTOS | Pension/Retiree Claims | $62,501.84 |
| 77949 | BELTRAN CASTRO, MARIBEL | Pension/Retiree Claims | $52,427.86 |
| 77975 | REYES RIVERA, CARMEN  VANNESSA | Pension/Retiree Claims | $58,908.26 |
| 77988 | RUIZ MILLET, EVARISTA | Pension/Retiree Claims | $118,921.84 |
| 78017 | VILLANUEVA ROSA, JORGE R | Pension/Retiree Claims | $57,525.23 |
| 78032 | FONSECA DIAZ, FRED N | Pension/Retiree Claims | $500,000.00 |
| 78035 | SANTIAGO RIVERA, LUZ D. | Pension/Retiree Claims | $85,522.18 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 78041 | RIVERA AYALA, JUAN A | Pension/Retiree Claims | $109,640.22 |
| 78042 | RIVERA SOTO, SONIA ENID | Pension/Retiree Claims | $60,695.70 |
| 78045 | RAMOS ACOSTA, MIRTA A | Pension/Retiree Claims | $56,092.22 |
| 78074 | ROMAN GOMEZ, JOSE L. | Pension/Retiree Claims | $90,599.76 |
| 78075 | RIVERA CRUZ, JUAN F. | Pension/Retiree Claims | $55,386.10 |
| 78080 | PABON ORTIZ, NORMAN | Pension/Retiree Claims | $54,436.76 |
| 78098 | PIZARRO TRINIDAD, ABIGAIL | Pension/Retiree Claims | $51,536.53 |
| 78106 | PEREZ FORTEZA, JUAN L | Pension/Retiree Claims | $141,885.29 |
| 78124 | MERCED TORRES , MARITZA | Pension/Retiree Claims | $113,125.07 |
| 78128 | JIMENEZ MEDINA, CARMEN M. | Pension/Retiree Claims | $67,470.50 |
| 78182 | COLON RODRIGUEZ, BETZAIDA | Pension/Retiree Claims | $68,487.59 |
| 78187 | ESPADA RAMOS, MILITZA | Pension/Retiree Claims | $18,305.59 |
| 78190 | RODRIGUEZ BURGOS, LUIS ALBERTO | Pension/Retiree Claims | $85,000.00 |
| 78203 | OSCAR VEGA RIVERA | Pension/Retiree Claims | $142,377.92 |
| 78213 | ALICEA GARCIA, KAREN E | Pension/Retiree Claims | $61,356.96 |
| 78215 | SOTO GUERRERO, ISMAEL | Pension/Retiree Claims | $41,378.36 |
| 78225 | RODRIGUEZ SEGARRA, EVELYN | Pension/Retiree Claims | $0.00 |
| 78229 | ELI T. MONTANEZ ROSARIO | Pension/Retiree Claims | $79,479.17 |
| 78232 | ROSADO GONZALEZ, MARELY | Pension/Retiree Claims | $75,000.00 |
| 78268 | LEON AMADOR, DAVID | Pension/Retiree Claims | $10,000.00 |
| 78270 | CUMBA MARRERO, ZORAIDA | Pension/Retiree Claims | $17,897.00 |
| 78272 | MARTINEZ MORAN, NOEMI | Pension/Retiree Claims | $63,055.10 |
| 78275 | CINTRON ORTIZ, MAYRA | Pension/Retiree Claims | $75,000.42 |
| 78280 | SANCHEZ QUINONES, LOURDES | Pension/Retiree Claims | $84,210.87 |
| 78290 | NEVAREZ FUENTES, ROSANA | Pension/Retiree Claims | $65,307.80 |
| 78302 | ESPINELL VAZQUEZ, JANNETTE | Pension/Retiree Claims | $75,000.00 |
| 78306 | ROMAN RIVERA, RAFAEL | Pension/Retiree Claims | $51,246.36 |
| 78310 | GONZALEZ NIEVES, LIZETTE | Pension/Retiree Claims | $75,000.00 |
| 78311 | GONZALEZ FIGUEROA, SANDY A. | Pension/Retiree Claims | $38,517.56 |
| 78319 | ANGLERO GONZALEZ, MICHELLE | Pension/Retiree Claims | $61,149.25 |
| 78323 | SAID PEREZ, WANDA J | Pension/Retiree Claims | $126,918.00 |
| 78330 | JIMENEZ MAYSONET, RAUL | Pension/Retiree Claims | $94,449.65 |
| 78341 | NEGRON DEL VALLE, GILBERTO | Pension/Retiree Claims | $39,413.19 |
| 78346 | ESTRADA LOPEZ, WALESKA | Pension/Retiree Claims | $57,860.30 |
| 78347 | SEIJO GONZALEZ, HARRY J. | Pension/Retiree Claims | $74,565.00 |
| 78349 | MALDONADO CAMACHO, JACQUELINE | Pension/Retiree Claims | $100,000.00 |
| 78352 | ARROYO FRED, RAMON | Pension/Retiree Claims | $53,747.41 |
| 78359 | DEJESUS TEJADA, RAMONITA | Pension/Retiree Claims | $61,391.49 |
| 78362 | ROJAS SERRANO, EVELYN | Pension/Retiree Claims | $68,146.00 |
| 78366 | RAMOS BAEZ, ERIC | Pension/Retiree Claims | $51,730.36 |
| 78367 | KUILAN LOPEZ, ANAIDA | Pension/Retiree Claims | $60,000.00 |
| 78368 | HERNANDEZ CRESPO, LESLIE | Pension/Retiree Claims | $86,939.45 |
| 78373 | ROSA MAYSONET, VILMA E. | Pension/Retiree Claims | $70,799.33 |
| 78383 | ALLENDE FUENTES, VILMARI | Pension/Retiree Claims | $95,702.38 |
| 78412 | ENCARNACION VAQUEZ, BELKIS | Pension/Retiree Claims | $80,449.07 |
| 78425 | MARRERO RIVERA, CARMEN MARISSA | Pension/Retiree Claims | $61,340.16 |
| 78456 | FELICIANO CRUZ, MARCIAL | Pension/Retiree Claims | $125,000.00 |
| 78458 | RIVERA MATOS, JOCELYN | Pension/Retiree Claims | $55,521.57 |
| 78464 | COLON MARRERO, YOLANDA | Pension/Retiree Claims | $110,202.08 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 78466 | RIVERA ECHANDY, NELVIS  M | Pension/Retiree Claims | $124,372.62 |
| 78475 | BAEZ SANCHEZ, MATILDE | Pension/Retiree Claims | $52,936.25 |
| 78493 | VELEZ GUARDIOLA, LOURDES | Pension/Retiree Claims | $64,132.03 |
| 78506 | ROSARIO RIVERA, ABIMAEL | Pension/Retiree Claims | $66,036.19 |
| 78511 | CAMPOS THODE, LOURDES D. | Pension/Retiree Claims | $105,263.16 |
| 78527 | CAPELLA, MARIELA | Pension/Retiree Claims | $62,445.02 |
| 78528 | GONZALEZ RIVERA, BETTY | Pension/Retiree Claims | $61,932.52 |
| 78547 | RIVERA CRUZ, BEATRIZ A | Pension/Retiree Claims | $100,000.00 |
| 78569 | RIVERA GOMEZ, ONICA E | Pension/Retiree Claims | $68,580.51 |
| 78571 | AMADEO GUTIERREZ, WANDA | Pension/Retiree Claims | $89,379.93 |
| 78586 | MEDINA ROSA, ROSA | Pension/Retiree Claims | $39,877.64 |
| 78602 | FONTANEZ TORRES, MARITZA | Pension/Retiree Claims | $0.00 |
| 78610 | GONZALEZ LLORENS, LUIS ALBERTO | Pension/Retiree Claims | $84,620.88 |
| 78613 | LATORRE THELMONT, EDITH T. | Pension/Retiree Claims | $188,848.55 |
| 78619 | VAZQUEZ PRATTS, JOSE M | Pension/Retiree Claims | $62,077.21 |
| 78620 | VALE VALENTIN, IRIS MINERVA | Pension/Retiree Claims | $84,455.86 |
| 78651 | FERRER VELAZQUEZ, EDUARDO | Pension/Retiree Claims | $95,437.54 |
| 78659 | RAMOS VILLEGAS, RAUL E. | Pension/Retiree Claims | $129,854.58 |
| 78663 | HERNANDEZ SALVA, HAROLD | Pension/Retiree Claims | $57,128.26 |
| 78673 | NIEVES FELICIANO, LISETTE | Pension/Retiree Claims | $146,071.55 |
| 78678 | ROSARIO RODRIGUEZ, MARIA E | Pension/Retiree Claims | $69,929.67 |
| 78689 | VEGA ALMODOVAR, FLORA E. | Pension/Retiree Claims | $75,000.00 |
| 78705 | M NIEVES CONCEPCION, TAINA | Pension/Retiree Claims | $58,400.00 |
| 78709 | RIVERA RIVERA,  AILEEN  A | Pension/Retiree Claims | $52,312.71 |
| 78746 | SERRANO ROSADO, LOURDES ABIGAIL | Pension/Retiree Claims | $61,143.53 |
| 78748 | REYES RIVERA, EFRAIN | Pension/Retiree Claims | $181,828.35 |
| 78755 | VAZQUEZ MEDINA, MARISOL | Pension/Retiree Claims | $24,635.98 |
| 78757 | RIVERA PEREZ, MARTIN  R | Pension/Retiree Claims | $88,862.38 |
| 78759 | HERNANDEZ HURTADO, MILAGROS | Pension/Retiree Claims | $70,000.00 |
| 78760 | VANDO ARROYO, MIRIAM  A. | Pension/Retiree Claims | $55,951.27 |
| 78785 | RAMOS BERRIOS, RAQUEL | Pension/Retiree Claims | $148,333.56 |
| 78791 | ROHENA ALVARADO, NANETTE | Pension/Retiree Claims | $76,651.22 |
| 78804 | MARRERO AYALA, ENID | Pension/Retiree Claims | $114,563.89 |
| 78806 | SANTIAGO NAZARIO, IVONNE | Pension/Retiree Claims | $0.00 |
| 78810 | PAGAN GONZALEZ, CARMEN ADALIA | Pension/Retiree Claims | $70,000.00 |
| 78827 | CONCEPCION SANTA, LINETTE M. | Pension/Retiree Claims | $300,000.00 |
| 78828 | COLON, MIRIAM | Pension/Retiree Claims | $62,731.16 |
| 78832 | CONCEPCION SANTA, LINETTE  M. | Pension/Retiree Claims | $300,000.00 |
| 78841 | MOLINA SOTO, LEYDA JANESSE | Pension/Retiree Claims | $64,952.97 |
| 78859 | CASANOVA MARTINO, CARLOS ALFREDO | Pension/Retiree Claims | $53,358.05 |
| 78871 | JIMENEZ VALLE, EVELYN I | Pension/Retiree Claims | $75,671.25 |
| 78881 | DIEZ DE ANDINO RIVERA, RAFAEL  ANTONIO | Pension/Retiree Claims | $74,892.41 |
| 78896 | HIRALDO FUENTES, ASTRID | Pension/Retiree Claims | $64,946.24 |
| 78903 | TORRES RAMOS, PRISCILLA | Pension/Retiree Claims | $0.00 |
| 78919 | RIVERA RIVERA, FERNANDO | Pension/Retiree Claims | $108,882.25 |
| 78939 | ROSARIO DIAZ, ANA  M. | Pension/Retiree Claims | $58,960.00 |
| 78950 | LOPEZ RIVERA, WANDA I | Pension/Retiree Claims | $56,074.43 |
| 78952 | CEPEDA PINA , LUIS | Pension/Retiree Claims | $69,224.41 |
| 78957 | MALDONADO ACEVEDO, CRISTINA | Pension/Retiree Claims | $137,608.24 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 78975 | CASILLAS ANGLERO , CARMEN  V | Pension/Retiree Claims | $57,919.71 |
| 78978 | VILLEGAS ALVAREZ, AIDA L | Pension/Retiree Claims | $111,911.78 |
| 78979 | MENDEZ CINTRON, LUZ M. | Pension/Retiree Claims | $99,290.28 |
| 78984 | BURGOS ESPINELL, JEANNETTE | Pension/Retiree Claims | $56,510.14 |
| 78986 | PAGAN MARTINEZ, MARITZA | Pension/Retiree Claims | $113,626.96 |
| 78987 | RIVERA QUILES, JOSE M | Pension/Retiree Claims | $56,803.00 |
| 78996 | OTERO FIGUEROA, ERNESTO | Pension/Retiree Claims | $66,907.45 |
| 79008 | ALVAREZ FLORES, ZAIDA | Pension/Retiree Claims | $75,000.00 |
| 79014 | FEBO CARRASQUILLO, ALEXANDRA | Pension/Retiree Claims | $69,426.72 |
| 79032 | ESTRADA SANTANA, MICHAEL | Pension/Retiree Claims | $84,261.22 |
| 79039 | ACOSTA RODRIGUEZ, DAMARYS  L. | Pension/Retiree Claims | $78,300.00 |
| 79058 | GONZALEZ-PEDROZA, MARITZA | Pension/Retiree Claims | $16,145.18 |
| 79070 | TORRES MELENDEZ, ALEJANDRO | Pension/Retiree Claims | $76,733.26 |
| 79103 | RODRIGUEZ MERCED, GRISELLE | Pension/Retiree Claims | $101,702.50 |
| 79114 | CARMONA VERA, CARMEN E | Pension/Retiree Claims | $116,256.12 |
| 79148 | SANTIAGO MORALES, CARMEN N | Pension/Retiree Claims | $86,118.77 |
| 79152 | GOTAY MARTÍNEZ, JESSICA | Pension/Retiree Claims | $57,950.04 |
| 79167 | RODRIGUEZ PROSPER, SONIA I. | Pension/Retiree Claims | $113,827.00 |
| 79169 | RODRIGUEZ GARAY, JUAN | Pension/Retiree Claims | $79,281.02 |
| 79171 | MERCADO ARROYO, LYDIA E | Pension/Retiree Claims | $65,114.00 |
| 79176 | RAMOS GONZALEZ, JEANETTE | Pension/Retiree Claims | $64,066.70 |
| 79188 | LOPEZ MARTINEZ, HENRY | Pension/Retiree Claims | $54,524.70 |
| 79192 | ALEJANDRINO FRANQUI, CARMEN L. | Pension/Retiree Claims | $135,831.21 |
| 79196 | MERCADO MATOS, IVETTE | Pension/Retiree Claims | $64,086.00 |
| 79200 | TALAVERA CACERES, JEANETTE M. | Pension/Retiree Claims | $53,138.86 |
| 79212 | VEGA ORTIZ, RAMONITA | Pension/Retiree Claims | $66,311.90 |
| 79219 | TORRES DIAZ , ROSA | Pension/Retiree Claims | $76,743.79 |
| 79234 | RODRIGUEZ SANCHEZ, MAGALY | Pension/Retiree Claims | $75,000.00 |
| 79236 | VEQUILLA FIGUEROA, VICTOR MANUEL | Pension/Retiree Claims | $53,522.02 |
| 79239 | SANTIAGO REYES, IDALIA | Pension/Retiree Claims | $51,429.14 |
| 79240 | MENDEZ RIVERA, SYLVIA N. | Pension/Retiree Claims | $84,800.00 |
| 79256 | TORRES GOMEZ, DAISY  I. | Pension/Retiree Claims | $57,859.00 |
| 79258 | TORRES SUAREZ, MARIA DE LOURDES | Pension/Retiree Claims | $39,760.83 |
| 79262 | COLON NERY, ELBA Y. | Pension/Retiree Claims | $101,947.28 |
| 79264 | VIDAL AFANADOR, JOEL | Pension/Retiree Claims | $105,039.52 |
| 79272 | GARCIA ECHEVARRIA, GLORIA DE FATIMA | Pension/Retiree Claims | $74,911.86 |
| 79281 | DIAZ FERNANDEZ, LOURDES J. | Pension/Retiree Claims | $51,854.23 |
| 79307 | PEÑA CASTAÑO, ALBANIA | Pension/Retiree Claims | $65,775.00 |
| 79312 | SALINAS MORENO, EMILIA | Pension/Retiree Claims | $64,938.69 |
| 79313 | CRUZ RAMOS, HECTOR J. | Pension/Retiree Claims | $54,120.84 |
| 79339 | FIGUEROA SOLIS, MARTA E. | Pension/Retiree Claims | $55,602.66 |
| 79346 | PASTRANA DIAZ, JESUS | Pension/Retiree Claims | $65,539.94 |
| 79352 | MARIN SILVA, CARLOS | Pension/Retiree Claims | $90,070.00 |
| 79366 | LOPEZ MARTINEZ, JAVIER | Pension/Retiree Claims | $160,879.24 |
| 79378 | BARRETO VALENTIN, LYDIA | Pension/Retiree Claims | $54,850.71 |
| 79403 | MATIAS FEBUS, EVELYN | Pension/Retiree Claims | $5,714.50 |
| 79414 | TORRES VEGA, MARIA MAGDALENA | Pension/Retiree Claims | $63,563.50 |
| 79420 | LOZANO SANJURJO, BRIGIDO | Pension/Retiree Claims | $67,424.12 |
| 79440 | MONTES COLÓN, NANCY | Pension/Retiree Claims | $75,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 79458 | MATIAS GONZALEZ, ELSY E | Pension/Retiree Claims | $125,409.50 |
| 79459 | FIGUEROA MALDONADO, CARMEN | Pension/Retiree Claims | $95,448.20 |
| 79474 | CONDE CORREA, ROSA L. | Pension/Retiree Claims | $99,175.15 |
| 79488 | BARRETTO BARRETTO, BLANCA I | Pension/Retiree Claims | $102,539.28 |
| 79497 | MELO CASTRO, HECTOR M. | Pension/Retiree Claims | $78,164.98 |
| 79500 | FLORES DENIS, DANIEL | Pension/Retiree Claims | $60,000.00 |
| 79509 | VARGAS MARTELL, JOSE LUIS | Pension/Retiree Claims | $54,185.43 |
| 79526 | DIAZ COLLAZO, JUANA  M | Pension/Retiree Claims | $75,000.00 |
| 79529 | MAYSONET CRESPO, HECTOR L. | Pension/Retiree Claims | $75,000.00 |
| 79534 | RIVERA MATOS, JANELLE | Pension/Retiree Claims | $17,439.21 |
| 79540 | RODRIGUEZ RUIZ, MARITZA | Pension/Retiree Claims | $78,672.59 |
| 79544 | TORRES QUINTANA, IVELISSE | Pension/Retiree Claims | $42,029.00 |
| 79582 | WILLIAMS NIEVES, SONIA E. | Pension/Retiree Claims | $67,919.61 |
| 79595 | VALAZQUEZ MERCADO, HILDA | Pension/Retiree Claims | $53,203.08 |
| 79598 | ROSARIO RUIZ, LUZ | Pension/Retiree Claims | $99,767.28 |
| 79600 | SOTO PEREZ, SILVIA | Pension/Retiree Claims | $81,312.00 |
| 79622 | FIGUEROA RODRIGUEZ, NELIDA | Pension/Retiree Claims | $65,701.38 |
| 79624 | JAVIER TORRES ESPINO | Pension/Retiree Claims | $105,688.28 |
| 79639 | PEREZ CRUZ, ARMANDO | Pension/Retiree Claims | $120,000.00 |
| 79651 | MENENDEZ CHIQUES, ROSARIO I | Pension/Retiree Claims | $101,198.02 |
| 79661 | MEDINA RIOS, DAVID | Pension/Retiree Claims | $62,711.45 |
| 79680 | MARENGO SANTIAGO, LUZ IVÓN | Pension/Retiree Claims | $20,614.36 |
| 79682 | RODRIGUEZ CEPEDA, ROSA  ELSIE | Pension/Retiree Claims | $108,243.94 |
| 79701 | SANTIAGO NIEVES, CARMEN | Pension/Retiree Claims | $163,072.32 |
| 79705 | ROBLES RESTO, LUZ SELENIA | Pension/Retiree Claims | $86,000.00 |
| 79709 | ZAMORA-SANTOS, JUAN JOSE | Pension/Retiree Claims | $72,253.93 |
| 79725 | DELGADO CLAUDIO, TOMAS | Pension/Retiree Claims | $64,503.00 |
| 79749 | ANDUCE RIVERA, LILLIAN | Pension/Retiree Claims | $103,865.60 |
| 79753 | BONILLA LANDRON, MARTINA | Pension/Retiree Claims | $57,588.63 |
| 79765 | ROMAN JUARBE, ELIZABETH | Pension/Retiree Claims | $81,287.91 |
| 79811 | MALAVE SONERA, KAREN L | Pension/Retiree Claims | $75,000.00 |
| 79817 | SOLANO ROSSELLO, YAMIRA | Pension/Retiree Claims | $64,000.00 |
| 79858 | RIVERA OSTOLAZA, WANDA  ENID | Pension/Retiree Claims | $58,000.00 |
| 79864 | VALENTIN CORDERO, EDWIN | Pension/Retiree Claims | $14,504.72 |
| 79866 | LABOY ROSARIO, ROBERTO C. | Pension/Retiree Claims | $60,000.00 |
| 79880 | SANTANA TORRES, CARMEN N | Pension/Retiree Claims | $0.00 |
| 79926 | GARCIA DE LA NOCEDA, EDUARDO CALZADA | Pension/Retiree Claims | $56,000.00 |
| 79929 | CRESPO NAZARIO, JOSE M | Pension/Retiree Claims | $66,332.58 |
| 79931 | SANTIAGO RIVERA, GLENDA LIZ | Pension/Retiree Claims | $61,384.81 |
| 79933 | MORALES RODRIGUEZ, VICTOR M. | Pension/Retiree Claims | $60,877.96 |
| 79936 | DIAZ BETANCOURT, JOSE R | Pension/Retiree Claims | $33,968.79 |
| 79949 | SANTIAGO VEGA, CARMEN | Pension/Retiree Claims | $40,814.54 |
| 79957 | RAMOS QUINONES, YOLANDA | Pension/Retiree Claims | $61,120.82 |
| 79962 | GALARZA PAGAN, ISANDER | Pension/Retiree Claims | $64,726.30 |
| 79969 | DAVILA CORONAS, BRENDA L | Pension/Retiree Claims | $0.00 |
| 79981 | AMADEO RAMOS, MYRNA Y. | Pension/Retiree Claims | $62,505.98 |
| 80031 | ROMAN POU, RUBY | Pension/Retiree Claims | $89,576.59 |
| 80073 | DEL VALLE ESTELA, RAMON J. | Pension/Retiree Claims | $96,664.50 |
| 80089 | MULERO HERNANDEZ, ANA L | Pension/Retiree Claims | $48,443.66 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 80098 | MOJICA PADILLA, DAMIAN | Pension/Retiree Claims | $104,611.00 |
| 80112 | ORTIZ ROSARIO, NOEMI | Pension/Retiree Claims | $64,868.94 |
| 80117 | VARGAS SANTIAGO, YVETTE | Pension/Retiree Claims | $64,826.69 |
| 80132 | DIAZ RIVERA, MANUEL | Pension/Retiree Claims | $127,301.72 |
| 80153 | VERA NEGRON, CONSUELO | Pension/Retiree Claims | $164,312.05 |
| 80171 | ARZUAGA APONTE, DEBORAH | Pension/Retiree Claims | $12,391.91 |
| 80203 | MAYSONET CASTRO, IVONNE | Pension/Retiree Claims | $67,213.92 |
| 80209 | CUPRILL ARROYO, MARIA D | Pension/Retiree Claims | $64,059.08 |
| 80215 | TORRES VELEZ, LOUISETTE K. | Pension/Retiree Claims | $79,701.12 |
| 80238 | VELEZ COLLAZO, ANGEL G | Pension/Retiree Claims | $66,583.04 |
| 80260 | ORTIZ GONZALEZ, FEDERICO | Pension/Retiree Claims | $109,024.36 |
| 80266 | RODRIGUEZ, YOLANDA | Pension/Retiree Claims | $58,730.00 |
| 80270 | SIMONETTI CRUZ, BRENDA | Pension/Retiree Claims | $51,189.86 |
| 80273 | RODRIGUEZ RIVERA, IRENE | Pension/Retiree Claims | $61,505.56 |
| 80284 | BARRETO BARRETO, MILAGROS | Pension/Retiree Claims | $77,829.02 |
| 80291 | LEON MARTINEZ, VIRGEN M | Pension/Retiree Claims | $70,000.00 |
| 80330 | RIVERA PEREZ, MARITZA | Pension/Retiree Claims | $72,154.50 |
| 80338 | ENID MOJICA MORALES | Pension/Retiree Claims | $0.00 |
| 80341 | FERNANDEZ CARRASQUILLO, MAYRA W. | Pension/Retiree Claims | $75,000.00 |
| 80345 | CUEVAS ROSA, KATHERINE | Pension/Retiree Claims | $328,488.22 |
| 80353 | MERLE FELICIANO, LIND O | Pension/Retiree Claims | $54,360.00 |
| 80362 | IRIS N HANCE HANCE | Pension/Retiree Claims | $60,734.32 |
| 80364 | SANTIAGO MOLINA, AIDA  IRIS | Pension/Retiree Claims | $61,196.41 |
| 80375 | QUINONEZ BAEZ, CARLOS | Pension/Retiree Claims | $76,342.54 |
| 80387 | RIVERA BADILLO, JULIO | Pension/Retiree Claims | $60,048.95 |
| 80389 | HERNANDEZ MORALES, ANTONIO | Pension/Retiree Claims | $41,343.72 |
| 80395 | GONZALEZ MERCADO, JOSE A. | Pension/Retiree Claims | $38,419.67 |
| 80403 | MILDRED SOTO ADORNO | Pension/Retiree Claims | $78,028.16 |
| 80411 | PEREZ ORTIZ , ENEIDA | Pension/Retiree Claims | $73,816.96 |
| 80421 | COLON JIMENEZ, EVELYN E. | Pension/Retiree Claims | $68,859.36 |
| 80427 | GARCIA ARROYO, MADELINE | Pension/Retiree Claims | $162,301.44 |
| 80429 | CHICO MONTIJO, MIGUEL A | Pension/Retiree Claims | $62,932.45 |
| 80436 | FANTAUZZI, PATRICK CUEBAS | Pension/Retiree Claims | $95,882.27 |
| 80437 | NOLASCO PADILLA, CARMEN M | Pension/Retiree Claims | $42,047.06 |
| 80439 | MARRERO FIGUEROA, JUDITH  NEREIDA | Pension/Retiree Claims | $70,220.43 |
| 80449 | REYES LARRAZABAL, ISMAEL | Pension/Retiree Claims | $60,129.38 |
| 80473 | OCASIO RAMOS, WILFREDO | Pension/Retiree Claims | $51,319.90 |
| 80479 | PAGAN RODRIGUEZ, IDALIA M | Pension/Retiree Claims | $92,252.92 |
| 80495 | CORREA AYALA, NEIDA | Pension/Retiree Claims | $0.00 |
| 80523 | IRIZARRY RAMIREZ, JOSE | Pension/Retiree Claims | $81,824.22 |
| 80525 | MEJIAS PEREZ, EDWIN | Pension/Retiree Claims | $75,658.08 |
| 80546 | RIVERA VAZQUEZ, LUZ BELEN | Pension/Retiree Claims | $110,420.55 |
| 80556 | BAEZ GUERRA, JUAN M | Pension/Retiree Claims | $75,000.00 |
| 80570 | ASTACIO CORREA, LETICIA | Pension/Retiree Claims | $58,000.66 |
| 80579 | BUTLER-FELICIANO, TOMAS | Pension/Retiree Claims | $60,433.14 |
| 80602 | MALDONADO NUNEZ, ULISES | Pension/Retiree Claims | $100,000.00 |
| 80604 | VEGA SUAREZ, ORLANDO | Pension/Retiree Claims | $52,857.57 |
| 80642 | PEREZ CUADRADO, MINERVA | Pension/Retiree Claims | $85,894.66 |
| 80699 | TAPIA ANCHONDO, NORA | Pension/Retiree Claims | $55,855.23 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 80711 | CRUZ WALKER, GERARDO L | Pension/Retiree Claims | $67,447.13 |
| 80718 | TORRES MIRANDA, ZOMAYRA | Pension/Retiree Claims | $76,306.11 |
| 80728 | VELAZQUEZ IRIZARRY, MARITZA | Pension/Retiree Claims | $82,055.69 |
| 80736 | SOTO CRUZ, JUAN RAMON | Pension/Retiree Claims | $58,332.43 |
| 80750 | ASAD ALVAREZ, YESMIN M | Pension/Retiree Claims | $47,819.39 |
| 80754 | NADAL FERNANDEZ, JANNETTE | Pension/Retiree Claims | $96,828.01 |
| 80757 | HERNANDEZ VILLANUEVA, LISSETTE | Pension/Retiree Claims | $85,230.00 |
| 80769 | MATOS MATOS, AXEL E. | Pension/Retiree Claims | $52,547.73 |
| 80774 | VILLALOBOS CRUZ, MARILYN | Pension/Retiree Claims | $29,187.00 |
| 80791 | ORTIZ NEGRON, LYMARI | Pension/Retiree Claims | $75,504.21 |
| 80803 | ENCARNACION KUILAN, CIRILO | Pension/Retiree Claims | $137,898.64 |
| 80820 | MEDINA MORALES, NITZA E | Pension/Retiree Claims | $57,324.00 |
| 80823 | TORRES BLANCO, JOSE M | Pension/Retiree Claims | $252,926.14 |
| 80830 | ACOSTA AROCHO, WANDA I. | Pension/Retiree Claims | $44,878.57 |
| 80836 | MAISONET RIVERA, SANDRA I. | Pension/Retiree Claims | $65,000.00 |
| 80841 | ROBLES TORRES, EILEEN F. | Pension/Retiree Claims | $77,310.83 |
| 80845 | DE JESUS COLON, LILIA M. | Pension/Retiree Claims | $60,878.60 |
| 80867 | GONZALEZ ARDIN, EDGARDO | Pension/Retiree Claims | $60,000.00 |
| 80869 | GARCIA VELEZ, IDA IXA | Pension/Retiree Claims | $77,093.40 |
| 80884 | ABREU GOMEZ, TOMASA | Pension/Retiree Claims | $58,053.27 |
| 80894 | CASTILLO FABRE, KELVIN | Pension/Retiree Claims | $55,000.00 |
| 80915 | MALDONADO TORRES, HAYDEE | Pension/Retiree Claims | $56,327.79 |
| 80931 | DELGADO MORALES, LUZ E | Pension/Retiree Claims | $68,996.72 |
| 80961 | GRILLASCA ROSARIO, MAYRA | Pension/Retiree Claims | $74,533.24 |
| 80976 | CARRERO CASTILLO, OLGA | Pension/Retiree Claims | $66,168.74 |
| 80983 | ALBARRAN FUENTES, JOSE L | Pension/Retiree Claims | $72,779.00 |
| 80987 | SANTIAGO RIVERA, ELIZABETH | Pension/Retiree Claims | $72,193.54 |
| 80988 | RIVERO CRUZ, LEE ZAYBETT | Pension/Retiree Claims | $77,950.29 |
| 80999 | CRESPO MIRANDA, VIVIAN | Pension/Retiree Claims | $111,233.58 |
| 81010 | PABON RUIZ, MIGDALIA | Pension/Retiree Claims | $111,018.20 |
| 81025 | CRESPO ORTIZ, DAVID I. | Pension/Retiree Claims | $73,448.87 |
| 81039 | AGESTA HERNANDEZ, DAMARIS | Pension/Retiree Claims | $54,916.26 |
| 81064 | MAYOL GONZALEZ, ANGELITA | Pension/Retiree Claims | $0.00 |
| 81065 | CAMACHO PADILLA, ELSIE | Pension/Retiree Claims | $78,577.99 |
| 81090 | SANTIAGO JIMENEZ, NOEL | Pension/Retiree Claims | $500,000.00 |
| 81131 | CONCEPCION SANTANA, LINETTE  M. | Pension/Retiree Claims | $300,000.00 |
| 81205 | LOPEZ RODRIGUEZ, GEREMY | Pension/Retiree Claims | $59,124.40 |
| 81236 | AYALA VAZQUEZ, JUAN R. | Pension/Retiree Claims | $59,730.00 |
| 81252 | RIOS VELEZ, SHIELA E. | Pension/Retiree Claims | $69,356.64 |
| 81264 | DIAZ MORALES, JOHANNA | Pension/Retiree Claims | $56,343.14 |
| 81266 | CORTES VAZQUEZ , WANDA  I. | Pension/Retiree Claims | $122,358.74 |
| 81269 | SOTO CABAN, ENEIDA L | Pension/Retiree Claims | $61,075.77 |
| 81273 | TORRES DEL RÍO, LYDIA ESTHER | Pension/Retiree Claims | $75,000.00 |
| 81295 | QUILES MOJICA, ARACELIS | Pension/Retiree Claims | $115,996.66 |
| 81345 | GELPI FIGUEROA, MARIBEL | Pension/Retiree Claims | $79,262.07 |
| 81348 | DIAZ ROJAS, LUIS O | Pension/Retiree Claims | $40,246.98 |
| 81354 | ALICEA BERRIOS, LUIS A. | Pension/Retiree Claims | $201,685.27 |
| 81355 | HERNANDEZ GOMEZ, RAMON A | Pension/Retiree Claims | $54,619.87 |
| 81356 | UJAQUE DE JESUS, WALESKA E | Pension/Retiree Claims | $51,415.67 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 81365 | VEGA DÍAZ, HARRY O. | Pension/Retiree Claims | $122,411.87 |
| 81376 | HERNANDEZ CARRASQUILLO, AIDA | Pension/Retiree Claims | $91,872.42 |
| 81386 | SOTO MELENDEZ, RUTH I. | Pension/Retiree Claims | $53,423.20 |
| 81388 | ROMAN GARCIA, LUZ V | Pension/Retiree Claims | $52,787.33 |
| 81389 | PIRIS ESTREMERA, HARRY | Pension/Retiree Claims | $54,000.00 |
| 81390 | ANESES VELEZ, MARIA MERCEDES | Pension/Retiree Claims | $75,162.93 |
| 81398 | RIVAS PEREZ, CARMEN M. | Pension/Retiree Claims | $64,684.79 |
| 81401 | QUINONES CORDERO, SONIA M | Pension/Retiree Claims | $54,144.20 |
| 81406 | RIVERA ROSA , ORLANDO | Pension/Retiree Claims | $70,031.56 |
| 81409 | RODRIGUEZ ROSARIO, VICTOR J. | Pension/Retiree Claims | $57,726.50 |
| 81416 | GERENA FELICIANO, OLGA MAGARITA | Pension/Retiree Claims | $52,740.53 |
| 81432 | MEDINA CARDONA, QUIOMARA | Pension/Retiree Claims | $85,000.00 |
| 81435 | LOPEZ SANTOS , DAMARIS | Pension/Retiree Claims | $0.00 |
| 81454 | SIACA ARROYO, MANUEL | Pension/Retiree Claims | $51,105.32 |
| 81474 | ROBLES MARRERO, CHRISTIAN | Pension/Retiree Claims | $20,517.39 |
| 81476 | RIVERA OQUENDO, OSVALDO | Pension/Retiree Claims | $54,660.79 |
| 81482 | RAMOS GASCOT, ROSE | Pension/Retiree Claims | $75,000.00 |
| 81502 | PEREZ TEJERA, NOEMI | Pension/Retiree Claims | $75,000.00 |
| 81507 | PEREZ GREEN, LEONEL | Pension/Retiree Claims | $94,202.80 |
| 81520 | ALMODOVAR MILLAN, LUZ E | Pension/Retiree Claims | $75,000.00 |
| 81521 | FIGUEROA AYALA, MARIA M. | Pension/Retiree Claims | $52,994.65 |
| 81565 | ACOSTA, IGLESIAS M | Pension/Retiree Claims | $59,805.29 |
| 81595 | BRACERO ROSADO, ARACELIS | Pension/Retiree Claims | $59,472.34 |
| 81603 | REYES COLON, SAMUEL | Pension/Retiree Claims | $66,788.19 |
| 81619 | BORGES PEREZ, JESUS M | Pension/Retiree Claims | $54,000.00 |
| 81631 | ROSADO NARVAEZ , JAIME | Pension/Retiree Claims | $0.00 |
| 81633 | DIAZ DIAZ, JOSE  L | Pension/Retiree Claims | $59,568.56 |
| 81651 | SOTOMAYOR RIOS, NILZA | Pension/Retiree Claims | $65,141.93 |
| 81654 | BUSTILLO FERNANDEZ, ANA MARIA | Pension/Retiree Claims | $76,397.28 |
| 81683 | NEGRON RIVERA, LUZ IDALIA | Pension/Retiree Claims | $36,395.85 |
| 81689 | LUGO SOTO, ALEXANDER | Pension/Retiree Claims | $75,109.05 |
| 81696 | CLEMENTE ROSADO, ANA L | Pension/Retiree Claims | $80,982.93 |
| 81711 | RODRIGUEZ SANTIAGO, JOSE J | Pension/Retiree Claims | $51,718.73 |
| 81713 | CRESPO RAMIREZ, IRIS MINERVA | Pension/Retiree Claims | $59,166.55 |
| 81746 | SANTOS SANTIAGO , LOYDA  L | Pension/Retiree Claims | $100,000.00 |
| 81753 | RODRIGUEZ MENDEZ, JOSE L | Pension/Retiree Claims | $400,000.00 |
| 81763 | PAREDES MONTANO, NORAH | Pension/Retiree Claims | $63,956.71 |
| 81796 | DE JESUS VELEZ, WALESCA | Pension/Retiree Claims | $76,424.68 |
| 81830 | MARZAN APONTE, JOSE E. | Pension/Retiree Claims | $114,477.37 |
| 81860 | BAEZ PEREZ, SARIS M. | Pension/Retiree Claims | $56,000.07 |
| 81897 | PEREZ ROMAN, JAVIER D. | Pension/Retiree Claims | $103,525.18 |
| 81913 | FUENTES RIVERA, SUSETTE | Pension/Retiree Claims | $62,963.07 |
| 81929 | BATISTA RODRIGUEZ, ARACELIS | Pension/Retiree Claims | $73,103.57 |
| 81967 | VALENTIN ROBLES, SANDRA | Pension/Retiree Claims | $82,000.52 |
| 81984 | PIZARRO ANGULO, SOANA N | Pension/Retiree Claims | $80,000.00 |
| 82003 | SANTIAGO FIGUEROA, ABIGAIL | Pension/Retiree Claims | $41,050.76 |
| 82034 | LOZADA III CARRASQUILLO, AUGUSTIN | Pension/Retiree Claims | $77,000.00 |
| 82038 | PARRILLA RODRIGUEZ, JANET | Pension/Retiree Claims | $70,814.17 |
| 82069 | WALLE ROSADO, FRANCINE M | Pension/Retiree Claims | $44,085.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 82099 | CARDONA SANTANA, GLENDALIZ | Pension/Retiree Claims | $52,745.70 |
| 82114 | TORRES QUINONES, VICTOR | Pension/Retiree Claims | $54,738.50 |
| 82161 | MOLINA RIVERA, MARIBEL | Pension/Retiree Claims | $95,000.00 |
| 82162 | VEGA DIAZ, LUZ A. | Pension/Retiree Claims | $100,000.00 |
| 82173 | DURAN RIVERA, RUTH J | Pension/Retiree Claims | $65,666.31 |
| 82196 | MELENDEZ, YAMILCA | Pension/Retiree Claims | $64,727.74 |
| 82207 | OQUENDO RIVERA, GLADYS E. | Pension/Retiree Claims | $49,118.50 |
| 82228 | GUZMÁN ORTIZ, ALEJANDRO | Pension/Retiree Claims | $80,122.58 |
| 82233 | PACHECO PEREZ, PEGGY  ANN | Pension/Retiree Claims | $71,443.09 |
| 82263 | RIVERA LABRADOR, ADA J. | Pension/Retiree Claims | $62,652.82 |
| 82269 | MILLET GONZALEZ, BETSY A | Pension/Retiree Claims | $37,271.04 |
| 82277 | MORALES FLORES, IVAN | Pension/Retiree Claims | $56,428.36 |
| 82282 | ALVAREZ ROMAN, VICTOR M | Pension/Retiree Claims | $53,506.53 |
| 82320 | RIVERA CORIANO, JOSEFINA | Pension/Retiree Claims | $57,145.49 |
| 82323 | TORRES ROSARIO, CARMEN DAMARIS | Pension/Retiree Claims | $50,969.04 |
| 82328 | VALENTIN SANTIAGO, LYDIA ESTHER | Pension/Retiree Claims | $54,850.41 |
| 82362 | VEGA DELGADO, EDMEE MILITZA | Pension/Retiree Claims | $94,910.96 |
| 82378 | PROSPERO-ANDINO, MINERVA | Pension/Retiree Claims | $61,315.97 |
| 82392 | PEREZ ROMAN, MAYRA I | Pension/Retiree Claims | $0.00 |
| 82405 | MERCADO CORDOVA, MARIA M. | Pension/Retiree Claims | $49,631.83 |
| 82411 | RODRIGUEZ JUSINO, RAMON | Pension/Retiree Claims | $52,013.92 |
| 82425 | ORTIZ SERRANO, DORIAN | Pension/Retiree Claims | $5,532.71 |
| 82439 | ALVARADO CINTRON, LILLIAN M. | Pension/Retiree Claims | $185,429.31 |
| 82440 | REYES ROLON, MAGALI | Pension/Retiree Claims | $59,627.26 |
| 82446 | ZOE SANTIAGO, MYRNA | Pension/Retiree Claims | $61,927.25 |
| 82449 | DIAZ FLORES, LUIS ANGEL | Pension/Retiree Claims | $76,639.85 |
| 82486 | RUIZ CORTES, MAILYN Y | Pension/Retiree Claims | $55,000.00 |
| 82515 | JIMENEZ CUEVAS, JUANITA | Pension/Retiree Claims | $75,000.00 |
| 82518 | LOPEZ GUZMAN, RUTH N | Pension/Retiree Claims | $52,362.96 |
| 82528 | RODRIGUEZ COLON, LUIS | Pension/Retiree Claims | $61,882.83 |
| 82535 | MANZANO RIVERA, MARIA E. | Pension/Retiree Claims | $72,188.20 |
| 82549 | RIVERA MORALES, SAMUEL | Pension/Retiree Claims | $200,000.00 |
| 82567 | RIVERA DIAZ, ANGEL I | Pension/Retiree Claims | $49,078.26 |
| 82578 | DEIDA RUIZ, NÉLIDA | Pension/Retiree Claims | $76,731.00 |
| 82592 | NIEVES NEGRON, JUDY | Pension/Retiree Claims | $64,325.11 |
| 82602 | RODRIGUEZ GONZALEZ, SANDRA | Pension/Retiree Claims | $65,438.04 |
| 82622 | DAVILA DE JESUS, GLORIVEE | Pension/Retiree Claims | $92,248.18 |
| 82623 | ROSA TRINIDAD, GLADYS E | Pension/Retiree Claims | $113,155.74 |
| 82624 | PEREZ SANTOS, CARMEN A | Pension/Retiree Claims | $126,413.32 |
| 82625 | LOPEZ MAYMI, CARMEN L | Pension/Retiree Claims | $133,055.90 |
| 82627 | COLON CALDERIN, CARMEN DEL PILAR | Pension/Retiree Claims | $179,138.38 |
| 82631 | NEGRÓN RIVERA, LUZ D. | Pension/Retiree Claims | $56,266.92 |
| 82637 | ESTREMERA SIERRA, SHEILA IVETTE | Pension/Retiree Claims | $91,429.16 |
| 82644 | ARCAY GARCIA, MARIA L | Pension/Retiree Claims | $57,373.50 |
| 82650 | ORTIZ GONZALES, YOMANYS | Pension/Retiree Claims | $90,901.38 |
| 82659 | CALDERON COLON, MADELINE | Pension/Retiree Claims | $104,944.36 |
| 82680 | CELIA I FLECHA SANTANA | Pension/Retiree Claims | $169,379.77 |
| 82702 | VEGA DIAZ, HARRY O | Pension/Retiree Claims | $122,411.87 |
| 82726 | MARTINEZ REYES, MARIA DEL C | Pension/Retiree Claims | $61,869.34 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 82731 | MIRANDA QUINONES, MRYNA L. | Pension/Retiree Claims | $0.84 |
| 82735 | SANTAELLA LOPEZ, RAFAEL E. | Pension/Retiree Claims | $54,799.57 |
| 82737 | ALAMEDA CRUZ, JOSE A. | Pension/Retiree Claims | $60,000.00 |
| 82757 | SANCHEZ GONZALEZ, MAYRA | Pension/Retiree Claims | $56,738.26 |
| 82762 | SANTOS ORTIZ, EVELYN | Pension/Retiree Claims | $116,572.56 |
| 82772 | SANTOS VAZQUEZ, MELBA E | Pension/Retiree Claims | $59,514.84 |
| 82783 | RIVERA ECHANDY, NELVIS  M. | Pension/Retiree Claims | $124,372.62 |
| 82804 | SOTO VALLE , WILDA  I. | Pension/Retiree Claims | $75,000.00 |
| 82810 | TORRES ORTIZ, LUZ M | Pension/Retiree Claims | $72,821.38 |
| 82815 | CANCEL RODRIGUEZ, DAMARIS I | Pension/Retiree Claims | $78,299.92 |
| 82817 | CINTRON MERCED, LUIS A. | Pension/Retiree Claims | $96,229.81 |
| 82820 | RIVERA MIRANDA, VILMARIE | Pension/Retiree Claims | $77,353.48 |
| 82850 | DIAZ MELENDEZ, MELISSA | Pension/Retiree Claims | $61,759.82 |
| 82855 | BURGOS PÉREZ, DIANA | Pension/Retiree Claims | $59,553.39 |
| 82857 | BARRETO ROMAN, MADELINE E | Pension/Retiree Claims | $52,960.92 |
| 82870 | VELEZ ROSADO, DAVID | Pension/Retiree Claims | $60,000.00 |
| 82878 | CORTES CAMACHO, JUAN H | Pension/Retiree Claims | $53,307.00 |
| 82893 | SOTO MUNIZ, MARIA LOURDES | Pension/Retiree Claims | $97,653.19 |
| 82894 | BARTOLOMEY VELEZ, IRMA R. | Pension/Retiree Claims | $22,240.34 |
| 82902 | DIAZ GARCIA, NAYDA E | Pension/Retiree Claims | $78,908.35 |
| 82904 | SANTIAGO SA DIEZ | Pension/Retiree Claims | $88,159.04 |
| 82911 | MARRERO SANTOS , JOSE A | Pension/Retiree Claims | $69,444.48 |
| 82915 | ADORNO CANDELARIO, JUANITA | Pension/Retiree Claims | $55,206.12 |
| 82918 | LOPEZ MARRERO, GRISELLE M. | Pension/Retiree Claims | $67,647.65 |
| 82920 | SERRA VAZQUEZ, JORGE | Pension/Retiree Claims | $99,899.95 |
| 82921 | OCASIO LEON, ADDY | Pension/Retiree Claims | $65,483.03 |
| 82923 | FONSECA SANTIAGO, MARIA  D. | Pension/Retiree Claims | $68,228.74 |
| 82930 | CRUZ CALDERON, MIRIAM M | Pension/Retiree Claims | $184,132.13 |
| 82932 | NEGRON MARRERO, EVA | Pension/Retiree Claims | $59,694.65 |
| 82936 | BERRIOS YORRO, GLADYS | Pension/Retiree Claims | $122,756.85 |
| 82942 | GIERBOLINI PEREZ, HECTOR | Pension/Retiree Claims | $103,180.15 |
| 82955 | MELENDEZ VARGAS, ANA T. | Pension/Retiree Claims | $93,265.00 |
| 82958 | VEGA RODRIGUEZ, ROSA IVELISSE | Pension/Retiree Claims | $75,000.00 |
| 82967 | COLON RODRIGUEZ, ARIEL | Pension/Retiree Claims | $53,235.62 |
| 82969 | GONZALEZ MATTAS, PETER EUGENE | Pension/Retiree Claims | $59,618.73 |
| 82971 | TORRES FALCON, EVELYN | Pension/Retiree Claims | $55,421.72 |
| 82976 | ABDULRAHMAN SOLER, NAZIHRA M. | Pension/Retiree Claims | $268,220.30 |
| 82983 | JIMENEZ NEGRON, DAMARIS | Pension/Retiree Claims | $75,430.07 |
| 82984 | ROMERO RAMOS, CARMEN Y | Pension/Retiree Claims | $105,719.20 |
| 82994 | NIEVES PEREZ, SONIA IVETTE | Pension/Retiree Claims | $56,828.61 |
| 83002 | ROSADO MORALES, JULIO ENRIQUE | Pension/Retiree Claims | $71,773.61 |
| 83006 | CINTRON SANTIAGO, LIZZETTE | Pension/Retiree Claims | $53,342.70 |
| 83014 | GIMENEZ SANTIAGO, HAYDEE | Pension/Retiree Claims | $75,000.00 |
| 83026 | OTERO ROMAN, PEDRO A | Pension/Retiree Claims | $106,810.22 |
| 83056 | RAMOS QUINONES, JOSE RAFAEL | Pension/Retiree Claims | $55,728.16 |
| 83058 | FIGUEROA BELTRAN, SANTOS J. | Pension/Retiree Claims | $75,000.00 |
| 83060 | DIAZ DIAZ, NANCY | Pension/Retiree Claims | $60,372.55 |
| 83085 | BARRERO CUELLO, RAUL A | Pension/Retiree Claims | $79,166.39 |
| 83097 | HERNANDEZ SUAREZ, OMAR | Pension/Retiree Claims | $66,206.63 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 83109 | ROSARIO VEGA, GRICELIS | Pension/Retiree Claims | $81,306.01 |
| 83117 | CRUZ CRUZ, ELIZABETH | Pension/Retiree Claims | $114,757.46 |
| 83145 | GOMEZ CIRINO, ARLENE M | Pension/Retiree Claims | $75,250.47 |
| 83153 | SANTIAGO-ORTIZ, ISRAEL | Pension/Retiree Claims | $75,000.00 |
| 83172 | DIAZ CRUZ, NYDIA | Pension/Retiree Claims | $75,000.00 |
| 83173 | MARTINEZ CALDERON, ABIGAIL | Pension/Retiree Claims | $170,572.38 |
| 83187 | MENDOZA RIVERA, AIDA | Pension/Retiree Claims | $88,021.00 |
| 83196 | AVILA PEREZ, VIVIAN  M. | Pension/Retiree Claims | $86,911.23 |
| 83203 | HERNANDEZ TORRES, RAMON ANTONIO | Pension/Retiree Claims | $102,740.46 |
| 83258 | CRESPO MARTINEZ, FRANCIS I. | Pension/Retiree Claims | $57,335.51 |
| 83267 | RIVERA ECHANDY, ENID D. | Pension/Retiree Claims | $84,085.78 |
| 83282 | ROSADO PORTALATIN, YOJAN E. | Pension/Retiree Claims | $60,659.99 |
| 83302 | CUEVAS PADILLA, JAIME | Pension/Retiree Claims | $87,066.00 |
| 83343 | SANTIAGO SANTIAGO, LUIS T. | Pension/Retiree Claims | $66,235.71 |
| 83344 | TORRES ARROYO, ERNESTO | Pension/Retiree Claims | $149,565.28 |
| 83351 | SERRANO RODRIGUEZ, LISETTE | Pension/Retiree Claims | $82,000.00 |
| 83354 | MONTALVO MONTALVO, MARIA | Pension/Retiree Claims | $84,487.06 |
| 83356 | FELICIANO CRUZ, OLGA L | Pension/Retiree Claims | $56,245.68 |
| 83375 | OCASIO RIOS, LUZ Z | Pension/Retiree Claims | $140,549.42 |
| 83399 | BORRERO VEGA, JOSE  D | Pension/Retiree Claims | $0.00 |
| 83426 | BERMUDEZ ORTIZ, YOLANDA  I. | Pension/Retiree Claims | $206,769.62 |
| 83451 | VEGA CARMONA, LORNA | Pension/Retiree Claims | $62,676.92 |
| 83461 | MILLAN RIVERA, LUZ M | Pension/Retiree Claims | $75,000.00 |
| 83469 | RIVERA SEPULVEDA, JESSICA | Pension/Retiree Claims | $82,447.85 |
| 83479 | GARABITO DIAZ, KARMY JEANNETTE | Pension/Retiree Claims | $75,000.00 |
| 83488 | VELEZ GONZALEZ, ANGEL A | Pension/Retiree Claims | $267,279.16 |
| 83516 | BASABE, YETSABETH | Pension/Retiree Claims | $56,000.00 |
| 83520 | JIMENEZ GONZALEZ, JOSE L | Pension/Retiree Claims | $76,161.01 |
| 83531 | APONTE RODRIGUEZ, ADA I. | Pension/Retiree Claims | $56,183.58 |
| 83535 | CARRERO AGRON, SONIA N. | Pension/Retiree Claims | $58,540.96 |
| 83539 | SANCHEZ MIRANDA, REYNALDO | Pension/Retiree Claims | $57,098.14 |
| 83542 | ALVARADO ORTIZ, CARMEN  A | Pension/Retiree Claims | $60,796.93 |
| 83544 | RAMIREZ NEGRON, GERALDINE | Pension/Retiree Claims | $63,608.92 |
| 83553 | HERNANDEZ CORTES, JOHANIE | Pension/Retiree Claims | $75,468.75 |
| 83570 | ORTIZ RENTAS, JOSE R | Pension/Retiree Claims | $100,489.04 |
| 83571 | GONZALEZ RODRIGUEZ, ROBERTO | Pension/Retiree Claims | $153,918.41 |
| 83592 | TORRES CRUZ, MILAGROS | Pension/Retiree Claims | $107,410.16 |
| 83606 | CAQUIAS ARROYO, NITZA | Pension/Retiree Claims | $77,797.68 |
| 83629 | VALENTIN CRESPO, GILBERTO | Pension/Retiree Claims | $96,056.04 |
| 83652 | VARGAS RODRIGUEZ, RICHARD | Pension/Retiree Claims | $92,925.12 |
| 83673 | VEGA DELGADO, DANIEL | Pension/Retiree Claims | $35,146.71 |
| 83714 | GÓMEZ RIVERA, ALIX | Pension/Retiree Claims | $80,000.00 |
| 83716 | LA SANTA CINTRON, VANESSA | Pension/Retiree Claims | $64,960.20 |
| 83728 | SANTIAGO QUILES, IRIS | Pension/Retiree Claims | $51,012.00 |
| 83752 | BELLAVISTA RUIZ, JOSE | Pension/Retiree Claims | $56,446.27 |
| 83774 | RODRIGUEZ, ALBA | Pension/Retiree Claims | $74,495.08 |
| 83794 | ROBLES CANDELARIO, FRANKIE | Pension/Retiree Claims | $73,329.86 |
| 83833 | RODRIGUEZ OLIVERA, JOSE A. | Pension/Retiree Claims | $86,549.69 |
| 83846 | MARTINEZ COLON, NANCY | Pension/Retiree Claims | $92,723.88 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 83849 | PARDO SOTO, MADELINE | Pension/Retiree Claims | $60,446.45 |
| 83854 | SANTIAGO CRUZ, FRANKLIN | Pension/Retiree Claims | $76,297.67 |
| 83860 | TORRES CASTRO, NAPHIS | Pension/Retiree Claims | $59,922.26 |
| 83863 | GARCIA SANTIAGO, EVELYN | Pension/Retiree Claims | $77,017.29 |
| 83867 | RAMIREZ RODRIGUEZ, MARIBEL | Pension/Retiree Claims | $64,660.44 |
| 83879 | ROSADO ROSADO, JESUS M. | Pension/Retiree Claims | $20,401.16 |
| 83906 | RUIZ MUNIZ, DORIS  NYDZA | Pension/Retiree Claims | $2,381.68 |
| 83911 | ACEVEDO NIEVES, BRENDA L. | Pension/Retiree Claims | $67,119.98 |
| 83923 | DILONE TORRES, AIXA | Pension/Retiree Claims | $75,000.00 |
| 83934 | RIVERA CONCEPCION, JANNETTE | Pension/Retiree Claims | $54,848.21 |
| 83936 | DEL CARMEN GARCIA SANCHEZ, MARIA | Pension/Retiree Claims | $90,554.26 |
| 83937 | RIVERA MEDINA, JUAN CARLOS | Pension/Retiree Claims | $77,350.88 |
| 83979 | RIVERA SANTIAGO, EDWIN | Pension/Retiree Claims | $38,160.85 |
| 83994 | DE JESÚS GONZÁLEZ, MAYRA I. | Pension/Retiree Claims | $65,526.94 |
| 84021 | IZQUIERDO PEREZ, CLARIBEL | Pension/Retiree Claims | $58,967.32 |
| 84031 | ALVAREZ ROHENA, JOSE L | Pension/Retiree Claims | $53,471.72 |
| 84034 | GONZALEZ HERNANDEZ, ABIGAIL | Pension/Retiree Claims | $66,693.82 |
| 84037 | VEGA VEGA, DAMARIS | Pension/Retiree Claims | $60,000.00 |
| 84057 | GONZALEZ HERNANDEZ, YESENIA | Pension/Retiree Claims | $100,000.00 |
| 84059 | RIVERA ORTIZ, NORMA LILIANA | Pension/Retiree Claims | $73,290.77 |
| 84079 | MEDINA MALDONADO, NELLY M. | Pension/Retiree Claims | $57,751.66 |
| 84108 | DIAZ CARRILLO, LUIS | Pension/Retiree Claims | $109,861.28 |
| 84109 | DIAZ ROMAN, DORIS | Pension/Retiree Claims | $102,177.06 |
| 84121 | DROZ VELAZQUEZ, ERIKA | Pension/Retiree Claims | $0.00 |
| 84130 | BERNABE TORRES, CARMEN S | Pension/Retiree Claims | $57,222.34 |
| 84137 | SANTIAGO RIVERA, IDA L | Pension/Retiree Claims | $84,625.29 |
| 84149 | RIVERA MARQUEZ, MARISOL | Pension/Retiree Claims | $59,639.74 |
| 84176 | GUZMAN ESTAVILLO, MAYREL | Pension/Retiree Claims | $43,744.98 |
| 84213 | PEDROSA ROSA, MARÍA I. | Pension/Retiree Claims | $131,834.92 |
| 84216 | COLON VILCHES, MARIBEL | Pension/Retiree Claims | $72,318.26 |
| 84225 | RODRIGUEZ MEDIAVILLA, LUIS A. | Pension/Retiree Claims | $54,000.00 |
| 84243 | DELA ROSA ABREU, AIDA E. | Pension/Retiree Claims | $245,774.34 |
| 84244 | RODRIGUEZ SOTO, JAVIER | Pension/Retiree Claims | $64,352.13 |
| 84255 | CRUZ VALENTIN, ROBIN | Pension/Retiree Claims | $58,332.28 |
| 84259 | DEVARIE RIVERA, NELLY C. | Pension/Retiree Claims | $62,576.00 |
| 84263 | WALKER CALDERON, IRIS  J | Pension/Retiree Claims | $50,515.75 |
| 84283 | MEDINA ROSARIO, SANDRA | Pension/Retiree Claims | $130,621.31 |
| 84288 | CLASS CAMACHO, CARMEN | Pension/Retiree Claims | $54,191.93 |
| 84291 | TARDY MONTALVO, ANGEL L | Pension/Retiree Claims | $75,000.00 |
| 84297 | LOZADA VELASQUEZ, JOSE A. | Pension/Retiree Claims | $111,126.09 |
| 84307 | LOZANO-TORRES, MARIA DE LOS A. | Pension/Retiree Claims | $81,762.39 |
| 84309 | MAURY SALAS, JUAN J. | Pension/Retiree Claims | $52,000.00 |
| 84322 | ALVORADO LOPEZ, GERALD | Pension/Retiree Claims | $54,710.42 |
| 84326 | RAMOS RODRIGUEZ, MARILYN T. | Pension/Retiree Claims | $56,259.77 |
| 84333 | JOSE A ROSA OCASIO | Pension/Retiree Claims | $72,364.19 |
| 84336 | PLUMEY LOPEZ, IVONNE M | Pension/Retiree Claims | $118,919.00 |
| 84337 | MEDIAVILLA, AMARILYS | Pension/Retiree Claims | $79,015.53 |
| 84343 | DOVAL RODRIGUEZ, MARIA M | Pension/Retiree Claims | $52,975.84 |
| 84353 | CRUZ CRUZ, DAMARY | Pension/Retiree Claims | $62,610.44 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 84358 | VARGAS RAMOS, JUAN L | Pension/Retiree Claims | $45,222.07 |
| 84359 | SANCHEZ DESARDEN, NOEMI | Pension/Retiree Claims | $75,000.00 |
| 84363 | IZQUIERDO TIRADO, LESLEY R. | Pension/Retiree Claims | $80,000.00 |
| 84377 | CARMEN I RIVERA ROLDAN | Pension/Retiree Claims | $76,283.44 |
| 84387 | MARTINEZ PEREZ, MARIA | Pension/Retiree Claims | $58,336.94 |
| 84388 | TORRES ARROYO, ERNESTO | Pension/Retiree Claims | $149,565.28 |
| 84417 | COREANO AYALA, DAISY | Pension/Retiree Claims | $120,489.41 |
| 84424 | MENA QUINONES, GERARDO M | Pension/Retiree Claims | $62,791.00 |
| 84447 | SANTIAGO QUINONES, PASCUAL ANDRES | Pension/Retiree Claims | $9,763.33 |
| 84456 | BADILLO SUSS, BERMA A. | Pension/Retiree Claims | $100,000.00 |
| 84457 | MENDEZ COTTO, JANET | Pension/Retiree Claims | $108,242.42 |
| 84477 | SANTIAGO ROMÁN, AIDZA F | Pension/Retiree Claims | $62,820.84 |
| 84478 | NEGRON MORAN, ELVIN  J. | Pension/Retiree Claims | $0.00 |
| 84490 | MALVET SANTIAGO, JENNIE | Pension/Retiree Claims | $55,000.00 |
| 84491 | MERCADO LICIAGA, MARIA MILAGROS | Pension/Retiree Claims | $14,865.35 |
| 84493 | SANTIAGO BURGOS, LUIS ALBERTO | Pension/Retiree Claims | $63,898.54 |
| 84503 | RODRIGUEZ SALGADO, LILIA M. | Pension/Retiree Claims | $60,663.03 |
| 84506 | IZQUIERDO BAYONA, MARIA M | Pension/Retiree Claims | $68,785.44 |
| 84530 | ROLDAN ROMAN, PEDRO | Pension/Retiree Claims | $130,053.12 |
| 84549 | ARMENTEROS, CIPRIANO | Pension/Retiree Claims | $75,000.00 |
| 84567 | QUINTANA GUARDIOLA, CELSA I | Pension/Retiree Claims | $70,000.00 |
| 84575 | RODRIGUEZ MEDINA, LUIS A | Pension/Retiree Claims | $74,391.12 |
| 84581 | RIVERA ORTIZ, NYDIA  I | Pension/Retiree Claims | $148,592.10 |
| 84596 | NEGRON PANTOJAS, JOSE A | Pension/Retiree Claims | $86,808.40 |
| 84603 | AVILES REYES, JUDITH | Pension/Retiree Claims | $76,965.22 |
| 84625 | GALBAN PUINTERO, EDWIN A. | Pension/Retiree Claims | $75,000.00 |
| 84628 | SALDIVIA CARDONA, AWILDA | Pension/Retiree Claims | $64,481.00 |
| 84632 | FIGUEROA FILGUEIRA, ANA M. | Pension/Retiree Claims | $320,007.36 |
| 84642 | TORRES FLORES, LUZ  I | Pension/Retiree Claims | $68,086.99 |
| 84654 | MARTINEZ MARTINEZ, JEANETTE | Pension/Retiree Claims | $333,640.70 |
| 84655 | MARQUEZ ESPANOZA, ALMA LIGIA | Pension/Retiree Claims | $55,903.99 |
| 84660 | PADILLA CORTES, MARINES | Pension/Retiree Claims | $67,000.00 |
| 84665 | LORENZO SOTO, IVETTE W. | Pension/Retiree Claims | $42,909.74 |
| 84667 | OLIVERA PEREZ, JACKELINE | Pension/Retiree Claims | $149,137.76 |
| 84682 | ALVAREZ RAMOS, CARMEN M | Pension/Retiree Claims | $82,151.49 |
| 84684 | SANTIAGO RODRIGUEZ, EVELYN | Pension/Retiree Claims | $69,316.95 |
| 84691 | GARCIA RODRIGUEZ, MIGUEL | Pension/Retiree Claims | $74,760.05 |
| 84704 | TORRES MELENDEZ, CARMEN | Pension/Retiree Claims | $84,370.74 |
| 84727 | RODRIGUEZ CLAVIJO, LUIS ANGEL | Pension/Retiree Claims | $54,229.65 |
| 84729 | TORRES TORRES, MARIANNE | Pension/Retiree Claims | $64,286.40 |
| 84730 | ACOSTA FELICIANO, REINALDO | Pension/Retiree Claims | $60,000.00 |
| 84732 | FIGUEROA BERRIOS, ZURIEL | Pension/Retiree Claims | $64,358.84 |
| 84753 | LOPEZ VELEZ, LUZ | Pension/Retiree Claims | $108,576.52 |
| 84761 | GARCIA AGOSTO, ROSITA | Pension/Retiree Claims | $37,989.05 |
| 84763 | COLLAZO VAZQUEZ, JANNETTE | Pension/Retiree Claims | $60,821.76 |
| 84786 | SANTIAGO ORTIZ, MARGARITA | Pension/Retiree Claims | $0.00 |
| 84788 | RODRIGUEZ COTTO, PABLO | Pension/Retiree Claims | $53,092.17 |
| 84800 | SERRANO RODRIGUEZ, LISETTE | Pension/Retiree Claims | $82,000.00 |
| 84809 | MORALES PAGAN, MARTA A | Pension/Retiree Claims | $66,556.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 84820 | AMILL ZAYAS, MARIA | Pension/Retiree Claims | $74,409.00 |
| 84825 | MATOS VEGA, LUISA ENEIDA | Pension/Retiree Claims | $86,200.00 |
| 84827 | MILLAN SOTO, LUIS A. | Pension/Retiree Claims | $78,631.14 |
| 84841 | RODRIGUEZ BURGOS, EVELYN | Pension/Retiree Claims | $31,973.27 |
| 84861 | RODRIGUEZ NAZARIO, SANDRA M | Pension/Retiree Claims | $75,000.00 |
| 84866 | L. RIVERA LOPEZ, JOSE | Pension/Retiree Claims | $75,000.00 |
| 84869 | PEREZ ROMAN, MAYRA I. | Pension/Retiree Claims | $52,393.70 |
| 84870 | QUINTANA REYES, ROBERTO | Pension/Retiree Claims | $75,000.00 |
| 84901 | BORRERO SANTIAGO, ALEXANDRA | Pension/Retiree Claims | $0.00 |
| 84904 | ROSADO MERCADO, WANDA  I. | Pension/Retiree Claims | $79,418.55 |
| 84905 | PEREZ ORTIZ, MONICA | Pension/Retiree Claims | $36,701.96 |
| 84911 | RODRIGUEZ BURGADO , MAYRA | Pension/Retiree Claims | $63,389.91 |
| 84915 | ORTIZ VIERA, PEDRO J | Pension/Retiree Claims | $40,112.06 |
| 84924 | GARCIA VIRELLA, ALICE | Pension/Retiree Claims | $60,702.08 |
| 84936 | NIEVES MULLER, WILFREDO | Pension/Retiree Claims | $101,508.76 |
| 84982 | TORO ROMAN, CARLOS A | Pension/Retiree Claims | $61,668.16 |
| 84984 | LOPEZ RIVERA , AURORA | Pension/Retiree Claims | $53,936.62 |
| 84999 | CRUZ APONTE, LILLIAM | Pension/Retiree Claims | $50,721.63 |
| 85006 | RODRIGUEZ MALDONADO, HARRY | Pension/Retiree Claims | $68,297.25 |
| 85024 | ROBLES MALAVÉ, SANDRA L | Pension/Retiree Claims | $87,075.62 |
| 85038 | GARCIA FLORES, JIMMY | Pension/Retiree Claims | $122,000.00 |
| 85056 | HUERTAS RIVERA, CARMEN B. | Pension/Retiree Claims | $2,807.61 |
| 85061 | GONZALEZ SEVILLA, JOSE L | Pension/Retiree Claims | $60,266.48 |
| 85065 | ROMERO BRUNO, MARITZA | Pension/Retiree Claims | $91,472.59 |
| 85066 | OLIVERAS ROSARIO, RAFAEL | Pension/Retiree Claims | $89,471.60 |
| 85067 | HUERTAS BURGOS, LUIS | Pension/Retiree Claims | $60,120.38 |
| 85077 | ANDINO GUZMAN , SANDRA | Pension/Retiree Claims | $8,367.00 |
| 85094 | SERRANO MONTANEZ, SONIA IVETT | Pension/Retiree Claims | $59,619.56 |
| 85100 | JIMENEZ VELEZ, JUAN RAMON | Pension/Retiree Claims | $57,462.19 |
| 85112 | VELEZ CANDELARIA, MARIA DEL CARMEN | Pension/Retiree Claims | $15,964.55 |
| 85115 | ORTIZ MARTINEZ, MILDRED | Pension/Retiree Claims | $53,407.82 |
| 85125 | LOPEZ FERNANDEZ, RAFAEL O | Pension/Retiree Claims | $105,685.31 |
| 85137 | LORENZI RODRIGUEZ, IVONNE | Pension/Retiree Claims | $39,145.92 |
| 85142 | DIAZ BAEZ, IVONNE | Pension/Retiree Claims | $67,083.32 |
| 85163 | RODRIGUEZ FALCON, JUDITH | Pension/Retiree Claims | $73,955.00 |
| 85165 | RIVERA DE JESUS, ERIC IVAN | Pension/Retiree Claims | $0.00 |
| 85172 | RIVERA SANTIAGO, WALDEMAR A | Pension/Retiree Claims | $104,588.11 |
| 85175 | CASTELLANO RIVERA, LOURDES | Pension/Retiree Claims | $0.00 |
| 85180 | NIEVES SANTIAGO, ANA I. | Pension/Retiree Claims | $136,642.35 |
| 85181 | CARRASQUILLO RIVERA, JOCELYN N | Pension/Retiree Claims | $90,074.38 |
| 85185 | LAGUNA FIGUEROA, JOSE O. | Pension/Retiree Claims | $721,572.00 |
| 85207 | CRUZ ACEVEDO, AMARILYS | Pension/Retiree Claims | $12,218.37 |
| 85231 | RUIZ SOTOMAYOR, ZULMA E. | Pension/Retiree Claims | $80,000.00 |
| 85232 | RIOS APONTE, JUAN | Pension/Retiree Claims | $63,281.84 |
| 85233 | MERCADO CHAPMAN, ANGEL DAVID | Pension/Retiree Claims | $87,248.48 |
| 85235 | SOTO NOGUERAS, RAQUEL | Pension/Retiree Claims | $28,015.12 |
| 85241 | CIPRIANO ARMENTEROS | Pension/Retiree Claims | $75,000.00 |
| 85286 | RAMIREZ LATORRE, RENE | Pension/Retiree Claims | $85,175.86 |
| 85293 | SANTIAGO ALICEA, LOIDA | Pension/Retiree Claims | $70,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 85338 | VELAZQUEZ BATISTA, ROSA M | Pension/Retiree Claims | $52,338.42 |
| 85359 | QUIÑONES ZAYAS, FABIO A. | Pension/Retiree Claims | $99,048.78 |
| 85368 | GARCIA COLON, JOSE | Pension/Retiree Claims | $53,640.62 |
| 85381 | SIERRA RIVERA, JOSE | Pension/Retiree Claims | $66,519.13 |
| 85384 | SILVAGNOLI GUZMAN, LYDIA E. | Pension/Retiree Claims | $96,519.31 |
| 85387 | PAGAN SANTOS, ROSA JEANNETTE | Pension/Retiree Claims | $60,910.22 |
| 85404 | OLMO VELEZ, ISRAEL | Pension/Retiree Claims | $59,000.00 |
| 85407 | BAEZ PEREZ, RAUL I. | Pension/Retiree Claims | $75,000.00 |
| 85421 | RIVERA BURGOS, EDWIN J | Pension/Retiree Claims | $88,167.59 |
| 85429 | CARTAGENA COLON, MARIA L. | Pension/Retiree Claims | $62,059.62 |
| 85462 | RUIZ CARABALLO, GLENDA L | Pension/Retiree Claims | $42,196.17 |
| 85465 | SILVA TORRES, ARMANDO | Pension/Retiree Claims | $14,774.20 |
| 85487 | NIEVES RIVERA, MARIA MILAGROS | Pension/Retiree Claims | $64,510.83 |
| 85492 | CRUZ GONZALEZ, AIXA | Pension/Retiree Claims | $51,700.82 |
| 85502 | HERNANDEZ BARRETO, CLARIBEL | Pension/Retiree Claims | $0.00 |
| 85507 | CHINEA SANTIAGO, CARMEN  L. | Pension/Retiree Claims | $54,986.26 |
| 85510 | BANCHS LÓPEZ, MÓNICA | Pension/Retiree Claims | $45,427.20 |
| 85514 | TRINIDAD PAGAN, ANGIE | Pension/Retiree Claims | $25,745.65 |
| 85524 | RIVERA SANTIAGO, CARMEN NELDY | Pension/Retiree Claims | $60,451.66 |
| 85525 | ROSADO LAUREANO, CARMEN A. | Pension/Retiree Claims | $81,813.82 |
| 85527 | FALCON MATOS, FRANCES MARIE | Pension/Retiree Claims | $94,799.46 |
| 85539 | NIEVES MALDONADO, PETER | Pension/Retiree Claims | $75,608.19 |
| 85544 | SANTIAGO, MYRIAM ARANA | Pension/Retiree Claims | $80,000.00 |
| 85578 | JUSINO RODRIGUEZ, RAMON | Pension/Retiree Claims | $54,780.73 |
| 85582 | DE LA TORRE MORALES, FRANCISCO J | Pension/Retiree Claims | $99,764.60 |
| 85601 | COLON CONCEPCION, ERIC N | Pension/Retiree Claims | $61,751.50 |
| 85604 | COLON COLON, LUZ C | Pension/Retiree Claims | $76,552.51 |
| 85607 | PONS GASTON, KARYS | Pension/Retiree Claims | $12,257.65 |
| 85632 | MARTINEZ, JOSE L | Pension/Retiree Claims | $0.00 |
| 85637 | CASTRILLON-CARRION, LAURA R. | Pension/Retiree Claims | $83,067.87 |
| 85643 | SANTIAGO AMAURY, ROMAN | Pension/Retiree Claims | $60,506.33 |
| 85657 | LOPEZ ORTIZ, OLGA L. | Pension/Retiree Claims | $61,000.00 |
| 85658 | AYALA QUINONES, MARISOL | Pension/Retiree Claims | $200,000.00 |
| 85660 | RODRIGUEZ LOPEZ, LYDIA E. | Pension/Retiree Claims | $75,000.00 |
| 85662 | PIZARRO GARCIA, MARIA DE L | Pension/Retiree Claims | $59,978.15 |
| 85671 | TORRES NIEVES, CARLOS I. | Pension/Retiree Claims | $77,446.53 |
| 85676 | CARRERO-AVILÉS, LIZANDRA | Pension/Retiree Claims | $61,936.58 |
| 85710 | PEREZ SERRANO, DENNISE | Pension/Retiree Claims | $100,049.55 |
| 85725 | MELENDEZ CRUZ, AGUSTIN | Pension/Retiree Claims | $22,918.56 |
| 85730 | GONZALEZ CORREA, JOSE | Pension/Retiree Claims | $46,682.83 |
| 85733 | CRESPO MARTINEZ, FRANCIS I | Pension/Retiree Claims | $57,335.51 |
| 85748 | REYES CORREA, MARI  T. | Pension/Retiree Claims | $29,265.79 |
| 85759 | PEREZ ESCOBAR, ANGELES M | Pension/Retiree Claims | $75,000.00 |
| 85762 | RAMOS TORRES, MIGUEL  A | Pension/Retiree Claims | $104,956.50 |
| 85768 | LOPEZ RIVERA, JANETTE | Pension/Retiree Claims | $25,266.19 |
| 85774 | RUIZ RODRIGUEZ, DAVID | Pension/Retiree Claims | $56,705.64 |
| 85775 | MORALES MALDONADO, MANUEL | Pension/Retiree Claims | $129,889.56 |
| 85780 | VEGA TORRES, WALMARIE | Pension/Retiree Claims | $51,269.64 |
| 85792 | DOMINICA PIMENTEL DE SILVERIO | Pension/Retiree Claims | $52,714.98 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 85809 | TANON MOLINA, EDUARDO | Pension/Retiree Claims | $39,941.54 |
| 85815 | PEREZ RUIZ, MARIA DE LOS A. | Pension/Retiree Claims | $53,685.56 |
| 85822 | ESPADA VAZQUEZ, MIGDALIA | Pension/Retiree Claims | $57,495.60 |
| 85827 | QUIJANO ROSS, PROVIDENCIA | Pension/Retiree Claims | $217,350.00 |
| 85850 | ORTIZ MERCADO, MILEIDY | Pension/Retiree Claims | $59,499.43 |
| 85855 | DIAZ ROJAS, LUIS O | Pension/Retiree Claims | $0.00 |
| 85859 | VEGA GARCIA, BRENDA IVETTE | Pension/Retiree Claims | $75,908.13 |
| 85868 | QUINONES MALDONADO, VANESSA | Pension/Retiree Claims | $59,038.53 |
| 85871 | ALVAREZ CALO, LILLIAM | Pension/Retiree Claims | $101,581.30 |
| 85879 | SANCHEZ DOMINGUEZ, CARMEN L | Pension/Retiree Claims | $134,477.90 |
| 85899 | LAUREANO GARCIA, NOEMI | Pension/Retiree Claims | $137,728.90 |
| 85902 | REYES COLON, ZULMA | Pension/Retiree Claims | $72,508.97 |
| 85907 | DE JESUS RODRIGUEZ, ROSA M. | Pension/Retiree Claims | $93,492.95 |
| 85912 | RIVERA GERENA, WANDA IVELISSE | Pension/Retiree Claims | $114,207.83 |
| 85923 | RODRIGUEZ MELENDEZ, JONATHAN L. | Pension/Retiree Claims | $94,935.67 |
| 85934 | JIMENEZ SANCHEZ, MAGALY | Pension/Retiree Claims | $65,272.90 |
| 85937 | RIVERA ORTIZ, EDWIN | Pension/Retiree Claims | $71,788.88 |
| 85952 | MARTINO GONZALEZ, LUZ C. | Pension/Retiree Claims | $0.00 |
| 85969 | ALGARIN VAZQUEZ, LUIS R | Pension/Retiree Claims | $56,666.39 |
| 85971 | MELENDEZ OLMEDA, SANDRA I | Pension/Retiree Claims | $58,255.00 |
| 85973 | CAMACHO GONZALEZ, ROSE MARY | Pension/Retiree Claims | $144,897.89 |
| 85996 | TORRES RODRIGUEZ, MARGARITA | Pension/Retiree Claims | $47,642.45 |
| 86019 | FONTANEZ CARABALLO, MARISOL | Pension/Retiree Claims | $75,266.47 |
| 86022 | GIERBOLINI TORRES, WILMA | Pension/Retiree Claims | $83,237.29 |
| 86034 | COTTO HERNANDEZ, JUAN F. | Pension/Retiree Claims | $57,593.30 |
| 86035 | NAVARRO SERRANO, MARIA S | Pension/Retiree Claims | $57,162.42 |
| 86049 | ZAMBRANA CRUZ, DIGJOAN | Pension/Retiree Claims | $57,038.23 |
| 86128 | MAVARRO SOTO, RAMONITA | Pension/Retiree Claims | $288,465.60 |
| 86132 | COLON SOLA, BERNARDO | Pension/Retiree Claims | $80,436.65 |
| 86134 | VIANA DEJESUS, BETSABE | Pension/Retiree Claims | $63,827.84 |
| 86162 | RODRIGUEZ TORRES, CARMEN D | Pension/Retiree Claims | $930,930.00 |
| 86180 | DIAZ ROMAN, DORIS | Pension/Retiree Claims | $102,177.06 |
| 86201 | BAEZ PEREZ, RAUL I | Pension/Retiree Claims | $0.00 |
| 86203 | BERMUDEZ OLIVO, ARACELIS | Pension/Retiree Claims | $124,388.29 |
| 86212 | RODRIGUEZ RODRIGUEZ, RICARDO | Pension/Retiree Claims | $60,000.00 |
| 86237 | RIVERA MARTINEZ, GLADYS | Pension/Retiree Claims | $69,179.55 |
| 86240 | NAZARIO VAZQUEZ, BRENDA LEE | Pension/Retiree Claims | $51,142.29 |
| 86242 | CUEVAS ROSA, NORMA I. | Pension/Retiree Claims | $51,177.10 |
| 86261 | IGLESIAS SUAREZ , ROSA | Pension/Retiree Claims | $98,946.22 |
| 86263 | FELICIANO PLAZA, AHIEZER | Pension/Retiree Claims | $35,016.26 |
| 86269 | SAEZ RODRIGUEZ, WANDA I. | Pension/Retiree Claims | $52,597.29 |
| 86274 | SANTIAGO RODRIGUEZ, RICARDO | Pension/Retiree Claims | $58,123.11 |
| 86279 | OYOLA CORDOVA, NITZA GLICET | Pension/Retiree Claims | $64,720.28 |
| 86285 | GARCIA CASTRO, LUIS A | Pension/Retiree Claims | $79,940.61 |
| 86301 | RIVERA GONZALEZ, EDWIN RAFAEL | Pension/Retiree Claims | $75,000.00 |
| 86318 | ALVARADO JIMENEZ , MAYRA | Pension/Retiree Claims | $65,532.97 |
| 86323 | TORRES DE RIO, NANCY | Pension/Retiree Claims | $75,000.00 |
| 86353 | DE JESUS TORRES, SERGIO | Pension/Retiree Claims | $78,490.65 |
| 86359 | MERCADO ALVARADO, RAIMUNDO | Pension/Retiree Claims | $91,984.92 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 86367 | PEREZ ADORNO, ELSA I. | Pension/Retiree Claims | $92,573.09 |
| 86400 | SANTIAGO ANDUJAR, ISMAEL | Pension/Retiree Claims | $82,023.26 |
| 86406 | CALDERON REYES, JOSE A. | Pension/Retiree Claims | $71,831.45 |
| 86411 | TORRES LOPEZ, RAYMOND | Pension/Retiree Claims | $57,478.90 |
| 86412 | OQUENDO OLIVO, JOSE A | Pension/Retiree Claims | $71,737.12 |
| 86430 | HERNANDEZ ORTIZ, ROSA M | Pension/Retiree Claims | $58,880.01 |
| 86433 | GAETAN SIERRA, WANDA IVETTE | Pension/Retiree Claims | $74,063.38 |
| 86436 | OTERO VAZQUEZ, LUIS O | Pension/Retiree Claims | $75,000.00 |
| 86439 | PACHECO ATILES, JOCELYN | Pension/Retiree Claims | $70,837.71 |
| 86443 | CASTELLANOS, ONELVIA J. | Pension/Retiree Claims | $78,510.43 |
| 86495 | RIVERA MATOS, MARIA LOURDES | Pension/Retiree Claims | $51,000.00 |
| 86504 | ACEVEDO BAEZ, ELSA | Pension/Retiree Claims | $52,267.47 |
| 86525 | RODRIGUEZ GARCIA, MALENIE | Pension/Retiree Claims | $56,884.39 |
| 86526 | PARES ROSADO, ELDA I | Pension/Retiree Claims | $89,000.00 |
| 86527 | ESPINELL, MARY L. | Pension/Retiree Claims | $76,000.73 |
| 86528 | AGOSTO CARRASQUILLO, LILLIAM | Pension/Retiree Claims | $52,227.17 |
| 86532 | ANES JIMENEZ, ROSA IVETTE | Pension/Retiree Claims | $82,820.38 |
| 86534 | MERCADO MERCADO, NANCY | Pension/Retiree Claims | $79,742.73 |
| 86541 | MULERO MULERO, MARIA D. | Pension/Retiree Claims | $107,769.00 |
| 86543 | SOTO CRESPO, JOSE A | Pension/Retiree Claims | $60,080.40 |
| 86546 | RUIZ FERNANDEZ, ETHEL G | Pension/Retiree Claims | $89,856.78 |
| 86547 | FRANCO APONTE, VANESSA | Pension/Retiree Claims | $95,700.61 |
| 86562 | LUCENA ORTIZ, WANDA I | Pension/Retiree Claims | $52,000.00 |
| 86571 | ORTIZ PAGAN, JULIA | Pension/Retiree Claims | $83,194.68 |
| 86582 | MELENDEZ RODRIGUEZ, ELLIOT | Pension/Retiree Claims | $96,056.04 |
| 86594 | MERCADO RODRIGUEZ, AWILDA | Pension/Retiree Claims | $98,310.04 |
| 86605 | JIMENEZ RIVERA, ANA | Pension/Retiree Claims | $64,305.84 |
| 86618 | VARGAS ROLDÁN, JULIO E. | Pension/Retiree Claims | $62,804.85 |
| 86622 | SANTANA QUINONES, KERMIT | Pension/Retiree Claims | $122,264.52 |
| 86624 | PLAZA PEREZ, JOSEITO | Pension/Retiree Claims | $71,072.00 |
| 86635 | LOPEZ AGUDO, BLANCA R | Pension/Retiree Claims | $98,328.62 |
| 86650 | REYES COLON, EDWIN | Pension/Retiree Claims | $35,758.94 |
| 86653 | RIVERA VALENTIN, LOYDA H | Pension/Retiree Claims | $69,796.24 |
| 86667 | CARDOZA ROBLEDO, JOSE R. | Pension/Retiree Claims | $70,618.48 |
| 86672 | RAMOS MENDEZ, DORIS M. | Pension/Retiree Claims | $80,434.00 |
| 86675 | MARTINEZ PEREZ, LUIS A | Pension/Retiree Claims | $80,580.65 |
| 86688 | ENCHAUTEGUI PEREZ, JULIE M. | Pension/Retiree Claims | $33,832.91 |
| 86689 | LOPEZ MIRANDA, JORGE L | Pension/Retiree Claims | $136,396.32 |
| 86692 | OCASIO LOPEZ, AMEDARIS | Pension/Retiree Claims | $72,091.30 |
| 86695 | GUZMAN CUADRADO, LUZ E. | Pension/Retiree Claims | $67,919.61 |
| 86697 | RODRIGUEZ DAVILA, JOSE  J. | Pension/Retiree Claims | $58,464.62 |
| 86730 | MALDONADO LUGO, MIRIAM | Pension/Retiree Claims | $54,027.37 |
| 86733 | PEREZ LOPEZ, MARIBEL  E. | Pension/Retiree Claims | $143,199.41 |
| 86753 | CARRERO JUSINO, RAQUEL | Pension/Retiree Claims | $122,151.38 |
| 86757 | LABOY RODRIGUEZ, JUAN | Pension/Retiree Claims | $57,046.05 |
| 86765 | PEREZ LABOY, LUZ M | Pension/Retiree Claims | $0.00 |
| 86766 | ACEVEDO ESQUILIN, JOSEPHINE  C | Pension/Retiree Claims | $68,072.62 |
| 86770 | MILLAN MORALES, JOSE | Pension/Retiree Claims | $75,121.17 |
| 86773 | FIGUEROA DIAZ, MARIBEL | Pension/Retiree Claims | $108,839.16 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 86786 | RIVERA AYALA, MANUEL | Pension/Retiree Claims | $24,579.48 |
| 86788 | GONAZLEZ SERRANO, SONIA  I | Pension/Retiree Claims | $73,892.44 |
| 86796 | REYES MELENDEZ, GISSEL MARIE | Pension/Retiree Claims | $28,839.04 |
| 86805 | LASTRA GONZALEZ, MARIA ISABEL | Pension/Retiree Claims | $283,981.76 |
| 86821 | ADORNO DAVILA, CARLOS J. | Pension/Retiree Claims | $43,874.19 |
| 86829 | FIGUEROA RODRIGUEZ, MARIO | Pension/Retiree Claims | $61,656.39 |
| 86839 | ZABALA CARRASQUILLO, IVELISSE  Y | Pension/Retiree Claims | $73,085.04 |
| 86841 | REYES GUZMAN, ANGEL JAVIER | Pension/Retiree Claims | $89,462.02 |
| 86846 | DIAZ RODRIGUEZ, FELIX R. | Pension/Retiree Claims | $58,985.57 |
| 86865 | PEREZ-ROMERO, NAYDA | Pension/Retiree Claims | $68,673.05 |
| 86866 | BURGOS CRUZ, MARITZA | Pension/Retiree Claims | $36,553.38 |
| 86873 | NEVAREZ RIVERA, CLARY I | Pension/Retiree Claims | $77,633.95 |
| 86884 | GONZALEZ MASSA, WILFREDO | Pension/Retiree Claims | $64,503.00 |
| 86890 | IRIZARRY VIRUET, MARGARITA | Pension/Retiree Claims | $81,356.37 |
| 86906 | CENTENO ALCALA, MARIA Y. | Pension/Retiree Claims | $700,669.44 |
| 86907 | DIAZ RIVERA, MIRIAM | Pension/Retiree Claims | $300,000.00 |
| 86943 | SOTO PLANAS, CARMEN L. | Pension/Retiree Claims | $54,934.21 |
| 86955 | MALDONADO REYES, YOLANDA | Pension/Retiree Claims | $51,172.43 |
| 86956 | ARROYO GONZALEZ, RUTH M | Pension/Retiree Claims | $69,010.14 |
| 86958 | SOTOMAYOR TORRES, WILFREDO | Pension/Retiree Claims | $55,423.74 |
| 86959 | COLON CASTILLO, EDUARDO | Pension/Retiree Claims | $80,836.53 |
| 87018 | MIRANDA ZARAGOZA, CARMEN L | Pension/Retiree Claims | $58,149.38 |
| 87043 | PACHECO LABOY, EDWIN | Pension/Retiree Claims | $55,264.78 |
| 87046 | SANDOZ PEREA, LILLIAN | Pension/Retiree Claims | $74,565.01 |
| 87053 | VARGAS MERCADO, MILAGROS | Pension/Retiree Claims | $67,337.70 |
| 87066 | VEGA GONZALEZ, WALESKA | Pension/Retiree Claims | $66,697.29 |
| 87071 | MORALES DE JESUS, MARITZA | Pension/Retiree Claims | $43,921.62 |
| 87089 | CRUZ MARTINEZ, CARLOS H. | Pension/Retiree Claims | $75,982.24 |
| 87120 | SUAREZ RIVERA, MARIA M. | Pension/Retiree Claims | $111,367.45 |
| 87147 | AQUINO SANTIAGO, YADEL | Pension/Retiree Claims | $55,616.56 |
| 87158 | REYES CABRERA, HILDA | Pension/Retiree Claims | $46,156.56 |
| 87166 | PADILLA DÍAZ, OSVALDO | Pension/Retiree Claims | $111,349.99 |
| 87172 | ROSARIO HERNANDEZ, JOAN | Pension/Retiree Claims | $30,000.00 |
| 87180 | CLAUDIO SAURI, DIANA M. | Pension/Retiree Claims | $108,851.90 |
| 87196 | COTTO ACEVEDO, CARMEN R. | Pension/Retiree Claims | $79,414.76 |
| 87230 | MARTINEZ COLON, SUSANA | Pension/Retiree Claims | $63,553.53 |
| 87237 | MORALES CASTILLO, WANDA A. | Pension/Retiree Claims | $59,200.98 |
| 87288 | PEREZ GALLARDO, RUBEN | Pension/Retiree Claims | $56,339.93 |
| 87299 | MENDEZ CABAN, ELIZABETH | Pension/Retiree Claims | $87,860.50 |
| 87341 | BRAVO GONZALEZ, SERGIO | Pension/Retiree Claims | $58,077.54 |
| 87345 | PEREZ GONZALEZ, YESENIA | Pension/Retiree Claims | $75,000.00 |
| 87365 | RODRIGUEZ WALKER, MARIA DEL C | Pension/Retiree Claims | $120,897.33 |
| 87377 | MALDONADO REYES, HIRAM | Pension/Retiree Claims | $76,765.93 |
| 87408 | YERO REYES, SARAHI | Pension/Retiree Claims | $44,677.11 |
| 87420 | SANTIAGO HERNANDEZ , SYLVIA | Pension/Retiree Claims | $80,439.61 |
| 87430 | SANTIAGO SANTIAGO, IVONNE YANIRA | Pension/Retiree Claims | $118,865.97 |
| 87433 | COLON FIGUEROA, ELIZABETH | Pension/Retiree Claims | $121,050.87 |
| 87444 | QUINONES RODRIGUEZ, DAISY | Pension/Retiree Claims | $60,000.00 |
| 87469 | SERRANO RIVERA, LUZ E | Pension/Retiree Claims | $60,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 87491 | CORTES OYOLA, JUANA | Pension/Retiree Claims | $87,732.19 |
| 87501 | LOPEZ SANTIAGO, GRETCHEN M | Pension/Retiree Claims | $1,554.00 |
| 87502 | SANCHEZ OCASIO, JAVIER | Pension/Retiree Claims | $67,716.04 |
| 87528 | LOPEZ ROSARIO, MIRELLA | Pension/Retiree Claims | $48,300.00 |
| 87547 | ECHEVARRIA RIOS, SONIA M. | Pension/Retiree Claims | $70,000.00 |
| 87569 | BAEZ ROMAN, TERESA | Pension/Retiree Claims | $75,000.00 |
| 87575 | GONZALEZ ALEJANDRO, CARLOS ALBERTO | Pension/Retiree Claims | $74,935.86 |
| 87587 | RODRIGUEZ BEAUCHAMP, SANDRA | Pension/Retiree Claims | $107,806.80 |
| 87595 | OLMEDA GALARZA, GEOVANNI | Pension/Retiree Claims | $65,284.64 |
| 87606 | CANINO SANTOS, MELIANA EDITH | Pension/Retiree Claims | $35,049.39 |
| 87614 | ORENGO NIEVES, HECTOR  L | Pension/Retiree Claims | $59,808.20 |
| 87615 | CARRERAS MARTINEZ, IVONNE M. | Pension/Retiree Claims | $150,000.00 |
| 87620 | SEMIDEI CAMACHO, FELIX A. | Pension/Retiree Claims | $26,041.44 |
| 87636 | RIVERA RODRIGUEZ, MARIA L | Pension/Retiree Claims | $56,000.00 |
| 87640 | RIVERA RIVERA, SONIA I | Pension/Retiree Claims | $59,814.79 |
| 87642 | RIVERA PENA, ABIGAIL | Pension/Retiree Claims | $95,000.00 |
| 87661 | SANCHEZ HUERTAS, MARIBEL | Pension/Retiree Claims | $75,310.61 |
| 87663 | VALLE VELEZ, XAYMARA | Pension/Retiree Claims | $75,000.00 |
| 87673 | AMADOR PARRILLA, VICTOR L. | Pension/Retiree Claims | $75,000.00 |
| 87680 | MARRERO ARBELO, ERIC | Pension/Retiree Claims | $64,288.04 |
| 87685 | MORALES FIGUEROA, JOSE L | Pension/Retiree Claims | $65,000.00 |
| 87692 | DE JESUS ESPADA, DAISY | Pension/Retiree Claims | $73,716.88 |
| 87700 | GELABERT PAGAN, MADDELINEE | Pension/Retiree Claims | $80,236.89 |
| 87713 | FALU LOPEZ, GRISSELLE | Pension/Retiree Claims | $217,290.86 |
| 87739 | ALONSO RODRIGUEZ, ALBERTO | Pension/Retiree Claims | $60,829.53 |
| 87754 | ARROYO DOMENECH, IRENE | Pension/Retiree Claims | $56,583.02 |
| 87763 | MERCADO FLORES, MARIA E. | Pension/Retiree Claims | $62,122.32 |
| 87799 | DURANT MESTRE, NANCY | Pension/Retiree Claims | $100,000.00 |
| 87811 | CARDONA ORTIZ , JUANA  I. | Pension/Retiree Claims | $75,000.00 |
| 87812 | ORTIZ VAZQUEZ, CARMEN M. | Pension/Retiree Claims | $40,541.45 |
| 87826 | RIVERA CONCEPCION, JANNETTE | Pension/Retiree Claims | $54,848.21 |
| 87844 | ALVARADO AL RODRIGUEZ | Pension/Retiree Claims | $55,852.87 |
| 87851 | GARCIA BAEZ, TOMAS | Pension/Retiree Claims | $56,867.93 |
| 87854 | CRESPO MARTINEZ, FRANCIS INES | Pension/Retiree Claims | $57,335.51 |
| 87881 | BERRIOS TORRES, ANASTACIA | Pension/Retiree Claims | $101,737.08 |
| 87895 | CLAUDIO SAURI, DIANA M. | Pension/Retiree Claims | $108,851.90 |
| 87897 | FELICIANO, OLGA | Pension/Retiree Claims | $21,246.59 |
| 87937 | TORRES GARCIA , NELSON I. | Pension/Retiree Claims | $61,511.08 |
| 87970 | CLAUDIO OCASIO, LOURDES M | Pension/Retiree Claims | $37,893.44 |
| 87972 | MARZAN SEPULVEDA, WILLIAM | Pension/Retiree Claims | $102,721.24 |
| 87977 | PEREZ APONTE, LUIS A | Pension/Retiree Claims | $70,000.00 |
| 87983 | MONTESINOS ORTIZ, EDITH | Pension/Retiree Claims | $123,668.51 |
| 87987 | DE LEON ROSADO, MARILUZ | Pension/Retiree Claims | $50,924.33 |
| 87999 | PENA MONTANEZ, MAYRA C | Pension/Retiree Claims | $58,989.42 |
| 88010 | CARRANZA COLON, RICHARD J | Pension/Retiree Claims | $60,472.86 |
| 88015 | ROMAN ORTIZ, CARLOS J | Pension/Retiree Claims | $52,457.75 |
| 88019 | COLON OCASIO, ADA VANESSA | Pension/Retiree Claims | $79,190.62 |
| 88038 | ORTIZ RAMIREZ, DIANA | Pension/Retiree Claims | $57,978.62 |
| 88050 | SANTA BENITEZ, LYDIA E. | Pension/Retiree Claims | $70,100.79 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 88053 | ROSARIO ANGUEIRA, VIVIAN | Pension/Retiree Claims | $68,815.67 |
| 88113 | ZAMBRANA RAMOS, DANIEL | Pension/Retiree Claims | $86,976.54 |
| 88116 | RAMOS AYALA, LUZ SELENA | Pension/Retiree Claims | $0.00 |
| 88132 | EMMANUELLI GALARZA, MARITZA | Pension/Retiree Claims | $0.00 |
| 88135 | ENRÍQUEZ VEGA, ILSA A. | Pension/Retiree Claims | $75,125.35 |
| 88137 | RIVERA SANTIAGO, ODALYS | Pension/Retiree Claims | $76,265.00 |
| 88146 | ORTIZ ALAMEDA, CARMEN R. | Pension/Retiree Claims | $63,375.10 |
| 88173 | MERCADO ROMAN, LUZ C | Pension/Retiree Claims | $69,308.79 |
| 88175 | REYES ORTIZ, VANESSA | Pension/Retiree Claims | $95,000.00 |
| 88181 | ACOSTA VELEZ, JOSE | Pension/Retiree Claims | $112,693.32 |
| 88199 | FIGUEROA CONCEPCION , JULIO  E. | Pension/Retiree Claims | $55,818.45 |
| 88235 | NEGRON MORALES, MARILYN | Pension/Retiree Claims | $62,534.00 |
| 88236 | DONES SUAREZ, CARMEN I | Pension/Retiree Claims | $44,987.68 |
| 88261 | MARTINEZ ROURA, PATRICIA R. | Pension/Retiree Claims | $65,420.87 |
| 88284 | ORTIZ RUIZ, MARIA I. | Pension/Retiree Claims | $75,000.00 |
| 88291 | GUILLEN GONZALEZ, CARMEN M | Pension/Retiree Claims | $86,092.04 |
| 88294 | FLORES ALVAREZ, GREGORIO | Pension/Retiree Claims | $44,270.13 |
| 88295 | MARTINEZ ROJAS, GLADYS E | Pension/Retiree Claims | $73,023.19 |
| 88324 | BENAVENT VALENTIN, NELSON | Pension/Retiree Claims | $65,176.22 |
| 88326 | PABON CRUZ, HICIA | Pension/Retiree Claims | $71,088.48 |
| 88336 | ARRUFAT CEBOLLERO, SHEIDA I. | Pension/Retiree Claims | $52,698.36 |
| 88337 | ORTIZ TORRES, JOSE JULIAN | Pension/Retiree Claims | $55,358.75 |
| 88351 | CASIANO PARRILLA, CARLOS | Pension/Retiree Claims | $87,000.00 |
| 88380 | LOPEZ DIAZ, ANA VIVIAN | Pension/Retiree Claims | $0.00 |
| 88401 | MANZANO RIVERA, MARIA E | Pension/Retiree Claims | $72,188.20 |
| 88432 | ORTIZ GUADALUPE, JUAN A. | Pension/Retiree Claims | $64,025.05 |
| 88438 | PADILLA, JOANNE | Pension/Retiree Claims | $35,000.00 |
| 88442 | COLON ORTIZ, NESTOR | Pension/Retiree Claims | $50,874.96 |
| 88451 | REYES ARCE, CARMEN D | Pension/Retiree Claims | $75,000.00 |
| 88452 | LYNN RODRIGUEZ, KATHY | Pension/Retiree Claims | $81,872.99 |
| 88458 | MALDONADO ROMAN, ANA M. | Pension/Retiree Claims | $0.00 |
| 88517 | FIQUEROA NIEVES, JANNETTE B. | Pension/Retiree Claims | $79,866.04 |
| 88545 | VALES ARBELO, ISACC | Pension/Retiree Claims | $76,227.28 |
| 88570 | GOMEZ GOMEZ, MILDRED | Pension/Retiree Claims | $75,000.00 |
| 88582 | SANTIAGO RODRIGUEZ, HECTOR L | Pension/Retiree Claims | $157,149.14 |
| 88583 | RODRIGUEZ SOTO, BRENDA I. | Pension/Retiree Claims | $97,468.06 |
| 88611 | REYES FILOMENO, YESSENIA | Pension/Retiree Claims | $65,198.17 |
| 88620 | ROMANY RODRIGUEZ, JOSE | Pension/Retiree Claims | $103,707.42 |
| 88660 | RIVERA SCHNEIDER, ANA D | Pension/Retiree Claims | $77,256.95 |
| 88661 | SANTOS, BRUNILDA ROSA | Pension/Retiree Claims | $53,560.95 |
| 88672 | MERCED MARTINEZ , SANDRA | Pension/Retiree Claims | $94,000.00 |
| 88677 | ALSINA HERNÁNDEZ, EVELYN | Pension/Retiree Claims | $62,423.52 |
| 88681 | LOPEZ, ADA NELLY | Pension/Retiree Claims | $60,912.14 |
| 88686 | ROSADO CAJIJAS, PABLO | Pension/Retiree Claims | $51,014.97 |
| 88701 | ALMODOVAR LOPEZ, SAHYLI | Pension/Retiree Claims | $20,514.96 |
| 88705 | CHAVES RIOS, RAFAEL | Pension/Retiree Claims | $51,137.88 |
| 88706 | DIAZ ZAYAS, YENETAMIE | Pension/Retiree Claims | $20,545.81 |
| 88720 | MERCADO VARGAS, LUIS FELIPE | Pension/Retiree Claims | $62,284.84 |
| 88754 | RODRIGUEZ MARRERO , MATILDE | Pension/Retiree Claims | $135,931.53 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 88771 | DE JESUS, JESSICA | Pension/Retiree Claims | $51,346.01 |
| 88778 | SALVA ROSA, RAYMOND  E. | Pension/Retiree Claims | $68,528.74 |
| 88785 | VEGA MONTALVO, NELSON | Pension/Retiree Claims | $51,560.35 |
| 88798 | FIGUEROA NIEVES, JEANETTE | Pension/Retiree Claims | $57,765.00 |
| 88817 | PABON SANCHEZ, MAYRA O | Pension/Retiree Claims | $56,966.08 |
| 88870 | TORRES RODRIGUEZ, CARMEN V. | Pension/Retiree Claims | $52,390.06 |
| 88878 | MATEO RODRIGUEZ, SANDRA I. | Pension/Retiree Claims | $81,668.53 |
| 88879 | PEREZ LOPEZ, MARIBEL  ENID | Pension/Retiree Claims | $143,199.41 |
| 88893 | ROMAN OTERO, FRANCISGINA | Pension/Retiree Claims | $71,314.09 |
| 88931 | MORENO AYALA, MIRIAM | Pension/Retiree Claims | $57,172.00 |
| 88956 | LOZA DE CORO, MARIA DE LOURDES | Pension/Retiree Claims | $76,734.11 |
| 88977 | SANCHEZ ROMAN, LILLIAN J. | Pension/Retiree Claims | $98,648.10 |
| 88996 | APONTE FONTANEZ, AIDAIVIS | Pension/Retiree Claims | $57,569.32 |
| 89013 | GONZALEZ DIAZ, AMARILIS | Pension/Retiree Claims | $82,500.78 |
| 89019 | RIVERA ROSARIO, HUGO | Pension/Retiree Claims | $63,301.70 |
| 89040 | LOPEZ RIVERA, WANDALINA | Pension/Retiree Claims | $79,050.92 |
| 89049 | MALDONADO DIAZ, JOSE M | Pension/Retiree Claims | $55,543.65 |
| 89050 | CANALES CRUZ, ORLANDO | Pension/Retiree Claims | $63,292.02 |
| 89066 | ROBLES VILLANUEVA, IVELISSE | Pension/Retiree Claims | $120,412.12 |
| 89075 | ROSARIO SERRANO, MARITZA | Pension/Retiree Claims | $75,000.00 |
| 89100 | RIVERA GARCIA, ALBERTO | Pension/Retiree Claims | $141,033.81 |
| 89105 | MONTES RAMOS, ROSA M. | Pension/Retiree Claims | $57,514.89 |
| 89113 | DOELTER BAEZ, ROBERTO | Pension/Retiree Claims | $76,598.07 |
| 89115 | MARTÍNEZ OLIVENCIA, SONIA MARITZA | Pension/Retiree Claims | $77,013.49 |
| 89121 | DE JESUS RODRIGUEZ, ILIANA | Pension/Retiree Claims | $26,000.00 |
| 89122 | MALDONADO AYALA, EDUARDO | Pension/Retiree Claims | $53,281.66 |
| 89133 | REGUERA CASTRO , MARITZIE | Pension/Retiree Claims | $42,696.72 |
| 89134 | NAZARIO RAMIREZ, EMANUEL | Pension/Retiree Claims | $92,990.96 |
| 89158 | CANDELARIA CANABAL, WILLIAM | Pension/Retiree Claims | $75,000.00 |
| 89159 | SANTIAGO-GARCIA, LILLIAM  E. | Pension/Retiree Claims | $81,539.26 |
| 89184 | RIVERA GARCIA, WANDA E | Pension/Retiree Claims | $53,521.62 |
| 89202 | BENITEZ ROLDAN, IRIS Y. | Pension/Retiree Claims | $719,532.00 |
| 89211 | MARRERO OYOLA, JESUS | Pension/Retiree Claims | $53,494.91 |
| 89247 | BAEZ RIVERA, CARLOS J | Pension/Retiree Claims | $81,135.92 |
| 89251 | COLON MELENDEZ, HEIDY  J | Pension/Retiree Claims | $51,872.41 |
| 89330 | IRIZARRY SAEZ, HERMAN | Pension/Retiree Claims | $116,747.34 |
| 89337 | MATOS IGLESIAS, MARIA L. | Pension/Retiree Claims | $6,000.00 |
| 89345 | JIMENEZ GONZALEZ, REY  DANIEL | Pension/Retiree Claims | $75,000.00 |
| 89371 | TORRES-RODRÍGUEZ, MARIANELA | Pension/Retiree Claims | $114,832.88 |
| 89376 | REYES LOPEZ, ISMAEL | Pension/Retiree Claims | $0.00 |
| 89422 | WEBER RODRIGUEZ, INGRID | Pension/Retiree Claims | $96,183.75 |
| 89426 | DIAZ DE LEON, ORLANDO | Pension/Retiree Claims | $71,807.87 |
| 89437 | ROLON MORALES, JOSE L | Pension/Retiree Claims | $81,217.22 |
| 89461 | CABRERA ALICEA, ARACELIS | Pension/Retiree Claims | $96,759.41 |
| 89498 | DE JESUS GARCIA, DAMARY | Pension/Retiree Claims | $74,000.00 |
| 89510 | QUIRIDONGO QUIRINDONGO, EFRAIN | Pension/Retiree Claims | $52,349.40 |
| 89511 | MULERO GUZMAN, DAVID | Pension/Retiree Claims | $37,516.17 |
| 89522 | GARCIA BRAVO, LUZ M | Pension/Retiree Claims | $54,758.01 |
| 89547 | TORRES MATOS , JOSE ORLANDO | Pension/Retiree Claims | $81,237.23 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 89581 | HERNANDEZ CRESPO, LESLIE | Pension/Retiree Claims | $86,939.45 |
| 89589 | CATALA LOPEZ, RUBEN | Pension/Retiree Claims | $777,561.91 |
| 89596 | AMOROS QUINONES, GILCY | Pension/Retiree Claims | $71,000.00 |
| 89606 | GONZALEZ MOLINA, TOMAS E. | Pension/Retiree Claims | $75,000.00 |
| 89612 | LOPEZ LOPEZ, LIZETTE M. | Pension/Retiree Claims | $169,802.77 |
| 89614 | DEL VALLE RIVERA, ALEXIS J. | Pension/Retiree Claims | $52,129.15 |
| 89641 | CRUZ AYALA, EDWIN | Pension/Retiree Claims | $0.00 |
| 89660 | DIAZ BURGOS, FELIX A | Pension/Retiree Claims | $106,802.43 |
| 89710 | RAMIREZ ATANACIO, MARIA DE L. | Pension/Retiree Claims | $65,741.04 |
| 89747 | MARTINEZ CRUZ, RAMON | Pension/Retiree Claims | $82,782.11 |
| 89757 | EMMANUELLI GALARZA, AWILDA | Pension/Retiree Claims | $0.00 |
| 89768 | ROMAN GONZALEZ, MARILYN | Pension/Retiree Claims | $55,710.26 |
| 89769 | PAGAN RODRIGUEZ, BETH ZAIDA | Pension/Retiree Claims | $0.00 |
| 89782 | PEREZ FRANCESCHI, JUAN E | Pension/Retiree Claims | $61,930.19 |
| 89789 | LOPEZ GARCIA, NOELIA | Pension/Retiree Claims | $44,510.29 |
| 89810 | CUADRADO MELENDEZ, NORMA | Pension/Retiree Claims | $97,252.23 |
| 89830 | GOICOECHEA AQUINO, DIANA MARIA | Pension/Retiree Claims | $100,000.00 |
| 89857 | PIZARRO GARCIA, MARIA DE L | Pension/Retiree Claims | $59,978.15 |
| 89860 | QUEVEDO BONILLA, VICENTE | Pension/Retiree Claims | $130,104.59 |
| 89869 | LINDA I MEDINA MEDINA | Pension/Retiree Claims | $103,450.80 |
| 89880 | LOPEZ BONET, ADALBERTO | Pension/Retiree Claims | $75,000.00 |
| 89895 | ANDALUZ PAGAN, SARA | Pension/Retiree Claims | $78,412.00 |
| 89897 | OQUENDO RIVERA, VICTOR | Pension/Retiree Claims | $70,147.96 |
| 89915 | LOPEZ RIVERA, ANTONIA | Pension/Retiree Claims | $52,316.70 |
| 89918 | GONZALEZ ORTIZ, ROSA H. | Pension/Retiree Claims | $54,782.33 |
| 89931 | REYES ORTIZ, MIGUEL A. | Pension/Retiree Claims | $75,000.00 |
| 89935 | ADROVER ROBLES, ANTONIO | Pension/Retiree Claims | $53,494.80 |
| 89940 | PEREZ ROSADO, ANGEL LUIS | Pension/Retiree Claims | $79,096.74 |
| 89944 | CRESPO LUGO, ROBERTO A. | Pension/Retiree Claims | $71,997.88 |
| 89958 | SOTO VELEZ, AMY E. | Pension/Retiree Claims | $81,717.12 |
| 89983 | LAMBOY LAMBOY, JOSE W | Pension/Retiree Claims | $0.00 |
| 89984 | JIMENEZ ORTIZ, ROBERTO | Pension/Retiree Claims | $68,174.01 |
| 89988 | RODRIGUEZ VELEZ, ILEANA | Pension/Retiree Claims | $45,901.53 |
| 90005 | CRESPO QUINONES, MARILYN | Pension/Retiree Claims | $94,719.06 |
| 90018 | SANZ SUAREZ, GLENDA  E. | Pension/Retiree Claims | $65,452.70 |
| 90025 | TORRES MORALES, CARMEN Y. | Pension/Retiree Claims | $48,385.05 |
| 90033 | TORRES DEL VALLE, JULIO | Pension/Retiree Claims | $81,405.90 |
| 90046 | ROMÁN MARTÍNEZ, MADELINE | Pension/Retiree Claims | $61,138.16 |
| 90117 | GONZALEZ SANCHEZ, NAYDA S | Pension/Retiree Claims | $75,000.00 |
| 90142 | FELICIANO LORENZO, ROBERTO | Pension/Retiree Claims | $21,728.10 |
| 90152 | IRENE MIRANDA, MARIA DE L | Pension/Retiree Claims | $54,203.04 |
| 90183 | BARRETO ALVARADO, ANGELY R | Pension/Retiree Claims | $70,000.00 |
| 90238 | GARCIA OQUENDO, GUALBERTO | Pension/Retiree Claims | $82,003.38 |
| 90265 | TIRADO RODRÍGUEZ, VANESSA | Pension/Retiree Claims | $75,000.00 |
| 90267 | DE JESUS VEGA, IRMA G | Pension/Retiree Claims | $65,000.00 |
| 90268 | OXIOS BULERIN, RICARDO | Pension/Retiree Claims | $92,719.54 |
| 90285 | HERNANDEZ ESTRADA, MARIA E. | Pension/Retiree Claims | $2,000.00 |
| 90322 | FALU VILLEGAS, WANDA I. | Pension/Retiree Claims | $54,290.69 |
| 90405 | RIVERA SANTIAGO , LYDIA | Pension/Retiree Claims | $59,355.36 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 90415 | DELGADO DIAZ, LEIDA LYMARI | Pension/Retiree Claims | $63,000.00 |
| 90428 | LUGO NO APELLIDO, ANTONIA LABOY | Pension/Retiree Claims | $90,692.40 |
| 90433 | BONET LOPEZ, MAYRA | Pension/Retiree Claims | $75,000.00 |
| 90452 | MIRANDA SANTIAGO, EVANGELINA | Pension/Retiree Claims | $51,679.64 |
| 90497 | SANTIAGO CORDERO, WILLIAM | Pension/Retiree Claims | $51,664.64 |
| 90526 | FIGUEROA NIEVES, ENID | Pension/Retiree Claims | $87,000.00 |
| 90546 | MARTINEZ CARDONA, MARY LYDIA | Pension/Retiree Claims | $37,401.84 |
| 90626 | LANDRÓN RIVERA, EVELYN | Pension/Retiree Claims | $79,131.87 |
| 90641 | AGUILERA OJEDA, RAQUEL | Pension/Retiree Claims | $70,938.83 |
| 90660 | NIEVES NIEVES, LUIS | Pension/Retiree Claims | $69,370.11 |
| 90688 | ENCARNACION CAMIS, YOLANDA | Pension/Retiree Claims | $60,172.54 |
| 90701 | PÉREZ RUIZ, LIDIA I. | Pension/Retiree Claims | $77,583.68 |
| 90712 | CASIANO PARRILLA, CARLOS | Pension/Retiree Claims | $87,000.00 |
| 90721 | RODRIGUEZ GARCIA, MAGDALIS | Pension/Retiree Claims | $75,000.00 |
| 90724 | FIGUEROA LUGO, JUANA M | Pension/Retiree Claims | $8,449,356.00 |
| 90725 | ALVAREZ ALBARRAN, JOSE L | Pension/Retiree Claims | $16,827.68 |
| 90785 | PEREZ TORRELLAS, JOSE R. | Pension/Retiree Claims | $221,214.56 |
| 90793 | RIVERA CRUZ, ALBA R. | Pension/Retiree Claims | $127,222.93 |
| 90800 | MAYSONET NAVEDO, EVELYN | Pension/Retiree Claims | $52,398.66 |
| 90824 | LAYER COLON, SONIA I. | Pension/Retiree Claims | $53,257.50 |
| 90853 | ALFONSO GARAY, SILVIA DE L | Pension/Retiree Claims | $63,887.08 |
| 90859 | ROSA LOPEZ, JOSE L | Pension/Retiree Claims | $55,921.54 |
| 90862 | CLAUDIO VAZQUEZ, KEREN E | Pension/Retiree Claims | $13,503.11 |
| 90875 | NAVARRO RIVERA, GRISEL | Pension/Retiree Claims | $58,172.13 |
| 90910 | PINEDA RIVERA, CARMEN L. | Pension/Retiree Claims | $650,707.20 |
| 90935 | RODRIGUEZ SANTOS, CESAR O. | Pension/Retiree Claims | $57,150.53 |
| 90945 | CRUZ CLASS, JOANNY | Pension/Retiree Claims | $55,487.27 |
| 90951 | COLLAZO CALDERON, EDNA M | Pension/Retiree Claims | $76,585.43 |
| 90978 | BAEZ RIVERA, JANET A. | Pension/Retiree Claims | $85,229.63 |
| 91071 | FIGUEROA NEGRON, CAROLINE | Pension/Retiree Claims | $80,761.15 |
| 91101 | LORENZANA TORRES, CARMEN J. | Pension/Retiree Claims | $70,484.80 |
| 91105 | LOPEZ COLON, VIVIAN T. | Pension/Retiree Claims | $92,617.63 |
| 91120 | RIVERA GONZALEZ, MIGDALIA | Pension/Retiree Claims | $79,100.00 |
| 91127 | RAMOS AYALA, NILDA ISABEL | Pension/Retiree Claims | $0.00 |
| 91133 | RIVERA DAVILA, ELIZABETH | Pension/Retiree Claims | $86,509.16 |
| 91147 | PULLIZA ATILES, GIOVANNA | Pension/Retiree Claims | $54,625.57 |
| 91178 | GONZALEZ OCASIO, SONIA | Pension/Retiree Claims | $78,455.52 |
| 91192 | RODRIGUEZ SERRANO, LYDIA E | Pension/Retiree Claims | $105,716.26 |
| 91197 | MERCADO RODRIGUEZ, LIZZETTE | Pension/Retiree Claims | $60,836.69 |
| 91198 | RODRIGUEZ MATEO, LISSETTE | Pension/Retiree Claims | $73,391.77 |
| 91219 | ACOSTA VELEZ, JAIME  L. | Pension/Retiree Claims | $70,000.00 |
| 91233 | QUIÑONES MALDONADO, VANESSA | Pension/Retiree Claims | $59,038.53 |
| 91276 | RODRIGUEZ AVILES, JESUS A. | Pension/Retiree Claims | $73,085.00 |
| 91290 | CARBONELL LOPEZ, JOSE R. | Pension/Retiree Claims | $70,505.18 |
| 91291 | RIVERA SANTIAGO, CARMEN NELDY | Pension/Retiree Claims | $60,451.66 |
| 91300 | BENITEZ FUENTES, VIMARY | Pension/Retiree Claims | $68,499.70 |
| 91312 | RIVERA SANTIAGO, SHEILA M. | Pension/Retiree Claims | $63,000.00 |
| 91322 | CLAUDIO LOPEZ, MARIA I. | Pension/Retiree Claims | $138,998.80 |
| 91342 | CRUZ CORDOVA, NORBERTO | Pension/Retiree Claims | $91,776.75 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 91358 | JIMÉNEZ MORALES, BRENDA L | Pension/Retiree Claims | $45,240.77 |
| 91390 | RAMOS BERRIOS, DAMARIS | Pension/Retiree Claims | $122,691.30 |
| 91411 | CASTILLO BESARES, JANET | Pension/Retiree Claims | $97,123.08 |
| 91414 | CASTRODAD DIAZ, ANA L | Pension/Retiree Claims | $78,207.84 |
| 91415 | TORRES PANTOJA, DENISE | Pension/Retiree Claims | $62,578.44 |
| 91436 | COLON NIEVES, CARMEN M | Pension/Retiree Claims | $49,596.36 |
| 91439 | CLAUDIO GARCIA, MARIA ELENA | Pension/Retiree Claims | $65,724.80 |
| 91449 | VÁZQUEZ SÁNCHEZ, HECTOR L. | Pension/Retiree Claims | $0.00 |
| 91459 | VAZQUEZ SEIJO, GLORIA | Pension/Retiree Claims | $67,059.26 |
| 91474 | VEGA IRIZARRY, YADIRA | Pension/Retiree Claims | $59,828.73 |
| 91484 | VIRELLA RODRIGUEZ, NILDA | Pension/Retiree Claims | $36,954.40 |
| 91499 | WEBER RODRIGUEZ, ALIDA M | Pension/Retiree Claims | $56,806.43 |
| 91506 | RIVERA ROLDAN, CARMEN I | Pension/Retiree Claims | $0.00 |
| 91509 | RIVERA LOPEZ, IRIS M | Pension/Retiree Claims | $0.00 |
| 91520 | DIAZ ORTIZ, DIMARIE | Pension/Retiree Claims | $57,712.80 |
| 91578 | IRIZARRY MATOS, MORGAN J. | Pension/Retiree Claims | $84,501.33 |
| 91618 | PEARSON HERNAIZ, CARMEN LOURDES | Pension/Retiree Claims | $200,010.79 |
| 91621 | ALVAREZ VILLARAN, JOSE M. | Pension/Retiree Claims | $82,926.25 |
| 91713 | GARCIA VALCARCEL, SOL MILAGROS | Pension/Retiree Claims | $56,696.49 |
| 91728 | VAZQUEZ QUINTANA, JESSICA | Pension/Retiree Claims | $78,513.23 |
| 91733 | MEDINA DOMENECH, NOELIA | Pension/Retiree Claims | $68,274.05 |
| 91739 | REYES OQUENDO, RICARDO  J. | Pension/Retiree Claims | $68,954.81 |
| 91743 | RIOS ESTEVES, MAGDA I. | Pension/Retiree Claims | $0.00 |
| 91757 | ORTIZ SANTIAGO, BRAULIO | Pension/Retiree Claims | $68,496.62 |
| 91763 | BEAUCHAMP RIOS, DAPHNE M | Pension/Retiree Claims | $50,825.90 |
| 91771 | CRUZ FIGUEROA, CARMEN A. | Pension/Retiree Claims | $68,078.44 |
| 91776 | VAZQUEZ TORRES, JUAN | Pension/Retiree Claims | $113,780.00 |
| 91798 | RODRIGUEZ RAMOS, ANTONIO | Pension/Retiree Claims | $56,787.54 |
| 91800 | ALVAREZ LORA, DAYNELLE | Pension/Retiree Claims | $54,977.35 |
| 91808 | OSORIO DONATO, YAXMIN DENISSE | Pension/Retiree Claims | $77,317.95 |
| 91813 | SEMIDEY DOMINGUEZ, SONESHKA | Pension/Retiree Claims | $3,973.98 |
| 91826 | MATEO RIVERA, AWILDA | Pension/Retiree Claims | $8,756,565.00 |
| 91832 | BELLO BELLO, MICHAEL A. | Pension/Retiree Claims | $57,233.62 |
| 91857 | DIAZ RIVERA, LLEANA | Pension/Retiree Claims | $63,527.68 |
| 91895 | PEREZ RESTO, MARIA NITZA | Pension/Retiree Claims | $119,388.08 |
| 91906 | MELENDEZ DE JESUS, JOSE E. | Pension/Retiree Claims | $54,715.69 |
| 91918 | LOPEZ GONZALEZ, MARIBEL | Pension/Retiree Claims | $72,816.42 |
| 91922 | VILLANUEVA CARDONA, CARLOS R. | Pension/Retiree Claims | $70,373.34 |
| 91947 | CARMONA GUADALUPE, ANGEL L | Pension/Retiree Claims | $65,795.16 |
| 91979 | ARROYO SALAMAN, SONIA I | Pension/Retiree Claims | $56,623.63 |
| 91996 | RODRIGUEZ PIMENTEL, MILAGROS | Pension/Retiree Claims | $77,236.99 |
| 92019 | PIETRI REYES, AMELIA | Pension/Retiree Claims | $77,354.90 |
| 92038 | DEL VALLE HERNANDEZ, MARIA DEL CARMEN | Pension/Retiree Claims | $65,810.50 |
| 92079 | FELICIANO NEGRON, GLADYS A. | Pension/Retiree Claims | $91,188.93 |
| 92084 | SANTIAGO SANCHEZ, LUZ M. | Pension/Retiree Claims | $0.00 |
| 92088 | MARTINEZ ALDEBOL, SYLVIA L. | Pension/Retiree Claims | $60,000.00 |
| 92119 | CORA OCASIO, RAQUEL | Pension/Retiree Claims | $55,708.55 |
| 92138 | TORRES HUERTAS, JOSE  I. | Pension/Retiree Claims | $66,096.55 |
| 92200 | COLOM BAEZ, MARIA DE LOS A. | Pension/Retiree Claims | $88,732.10 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 92217 | GONZALEZ BERRIOS, JOSE A | Pension/Retiree Claims | $66,471.57 |
| 92233 | RIVERA SANTIAGO, CARLOS J. | Pension/Retiree Claims | $76,373.54 |
| 92241 | CORRALIZA MALDONADO, JOSE A. | Pension/Retiree Claims | $54,900.80 |
| 92252 | RAMOS TORRES, MIGUEL A | Pension/Retiree Claims | $104,986.50 |
| 92301 | MIRANDA QUIÑONES, LOURDES | Pension/Retiree Claims | $75,214.80 |
| 92308 | RIVERA FIGUEROA, LUZ M | Pension/Retiree Claims | $61,807.66 |
| 92312 | AGOSTO MALDONADO, NILDA A. | Pension/Retiree Claims | $64,520.32 |
| 92320 | CONTRERAS MASSA, LOURDES | Pension/Retiree Claims | $121,766.79 |
| 92349 | ROBRENO RAMOS, NOEMI | Pension/Retiree Claims | $16,258.39 |
| 92361 | MEDINA, WANDA | Pension/Retiree Claims | $52,809.79 |
| 92378 | GRACE VAZQUEZ MARRERO | Pension/Retiree Claims | $298,188.68 |
| 92396 | RODRIGUEZ MENDOZA, PEDRO | Pension/Retiree Claims | $57,274.25 |
| 92433 | GARCIA RIVERA, LUIS JAVIER | Pension/Retiree Claims | $138,399.00 |
| 92437 | ABRIL HERNANDEZ, MERCEDES | Pension/Retiree Claims | $90,202.32 |
| 92457 | AYALA RODRIGUEZ, JAIME | Pension/Retiree Claims | $49,292.29 |
| 92464 | PEREZ ROMAN, MARIA  M. | Pension/Retiree Claims | $101,332.66 |
| 92475 | RUIZ MENDOZA, BENJAMIN | Pension/Retiree Claims | $70,993.62 |
| 92514 | GONZALES-RIVERA, JUAN CARLOS | Pension/Retiree Claims | $73,917.00 |
| 92521 | DIAZ AYALA, IRIS M. | Pension/Retiree Claims | $75,000.00 |
| 92539 | CORREA FILOMENO, NINO | Pension/Retiree Claims | $73,672.88 |
| 92541 | TORRES ALFONSO, CARMEN R. | Pension/Retiree Claims | $99,001.44 |
| 92555 | IGARAVIDEZ OCASIO, MAGDA | Pension/Retiree Claims | $58,723.00 |
| 92558 | RIVERA, ELVIN DURÁN | Pension/Retiree Claims | $75,000.00 |
| 92566 | WI CRUZ, WILFREDO | Pension/Retiree Claims | $52,000.00 |
| 92575 | GONZALEZ CLAUDIO, JEANNETTE | Pension/Retiree Claims | $0.00 |
| 92608 | SOLIS FIGUEROA, FRANCISCO | Pension/Retiree Claims | $79,361.68 |
| 92630 | AROCHO HERNANDEZ, VIVIAN | Pension/Retiree Claims | $53,529.34 |
| 92631 | FIGUEROA PADUA, ALICIA | Pension/Retiree Claims | $17,000.00 |
| 92713 | ROBLES BORRERO, CARMEN M. | Pension/Retiree Claims | $57,577.85 |
| 92788 | VELLON SANCHEZ, JOSE M. | Pension/Retiree Claims | $65,818.00 |
| 92808 | BORGES CRUZ, ALICE M | Pension/Retiree Claims | $75,000.00 |
| 92840 | GAVILAN-PEREZ, ENID M. | Pension/Retiree Claims | $94,096.01 |
| 92864 | RIVERA AYALA, EUDES  M. | Pension/Retiree Claims | $65,559.95 |
| 92868 | SARRIA SEVILLA, MARIA I | Pension/Retiree Claims | $104,365.71 |
| 92886 | FEBLES BERRIOS, PERLA | Pension/Retiree Claims | $21,307.00 |
| 92900 | RODRIGUEZ POLA, CHRISTIAN NED | Pension/Retiree Claims | $52,023.23 |
| 92904 | TORRES RAMOS, RAFAEL | Pension/Retiree Claims | $108,765.50 |
| 92957 | TOLEDO MENDEZ, GEORGE | Pension/Retiree Claims | $51,255.00 |
| 92964 | MOYA CRUZ, MARIBEL | Pension/Retiree Claims | $66,429.98 |
| 92967 | GARCÍA APONTE, NANETTE J. | Pension/Retiree Claims | $80,196.26 |
| 93022 | PAGAN PARRILLA, WANDA N | Pension/Retiree Claims | $70,000.00 |
| 93029 | MOTA PEREZ, CILENY | Pension/Retiree Claims | $1,988.00 |
| 93035 | SANCHEZ, GISELE | Pension/Retiree Claims | $84,283.83 |
| 93088 | TEJERA FERNANDEZ, JANNETTE M. | Pension/Retiree Claims | $75,522.94 |
| 93096 | CAMACHO MORALES, DIANA | Pension/Retiree Claims | $500,000.00 |
| 93100 | TORRES MADERA, CLARISE A | Pension/Retiree Claims | $160,268.58 |
| 93110 | SOTO MELENDEZ, CARMEN MARIA | Pension/Retiree Claims | $53,344.40 |
| 93128 | GARCIA BELTRAN, CRUZ A. | Pension/Retiree Claims | $75,000.00 |
| 93140 | GONZALEZ JUARBE, MARIA M. | Pension/Retiree Claims | $75,105.47 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 93148 | LUZ E LARACUENTE FONTANEZ | Pension/Retiree Claims | $59,145.55 |
| 93163 | SANTIAGO TORRES, MARIBEL | Pension/Retiree Claims | $59,831.89 |
| 93173 | MELENDEZ ROBLEDO, DAMARIS | Pension/Retiree Claims | $66,000.00 |
| 93175 | GOMEZ GOMEZ, ARMANDO | Pension/Retiree Claims | $62,155.14 |
| 93179 | ACEVEDO ROSARIO, VICTOR M. | Pension/Retiree Claims | $44,854.44 |
| 93206 | MOLINARIS GELPI, GISELA M | Pension/Retiree Claims | $68,835.95 |
| 93236 | PADILLA CARTAGENA, LORNA M. | Pension/Retiree Claims | $60,612.76 |
| 93269 | SALA BUSSHER, LEYLA A | Pension/Retiree Claims | $121,536.94 |
| 93278 | MUNOZ DEL VALLE, FLAVIA | Pension/Retiree Claims | $8,460.93 |
| 93287 | ROSADO SANCHEZ, MIGUEL  A. | Pension/Retiree Claims | $36,092.15 |
| 93325 | LINARES GARCIA, DELIA | Pension/Retiree Claims | $66,098.51 |
| 93395 | GONZÁLEZ RIVERA, ZULMA M. | Pension/Retiree Claims | $51,411.46 |
| 93499 | PABON GARCIA, JOSE | Pension/Retiree Claims | $76,729.19 |
| 93510 | VALENTIN VARGAS, HERBERT | Pension/Retiree Claims | $102,475.00 |
| 93524 | MAYSONET GUZMAN, RUTH  M. | Pension/Retiree Claims | $0.00 |
| 93587 | RODRIGUEZ BURGOS, JANETTE | Pension/Retiree Claims | $63,128.46 |
| 93620 | RIVERA MONTERO, JUAN A. | Pension/Retiree Claims | $62,508.73 |
| 93649 | TORRES RUIZ, RUBEN | Pension/Retiree Claims | $61,921.47 |
| 93650 | MONTALVO SANTIAGO, ANA M | Pension/Retiree Claims | $1,152,720.00 |
| 93654 | CABAN FIGUEROA, JOSE A | Pension/Retiree Claims | $70,534.14 |
| 93663 | TORRES LUGO, CARLOS EWRAY | Pension/Retiree Claims | $0.00 |
| 93682 | GONZALEZ RIVERA, FLOR  D. | Pension/Retiree Claims | $53,195.71 |
| 93683 | OLIVENCIA SOTO, YARITZA | Pension/Retiree Claims | $12,635.64 |
| 93694 | CO JAIME, CORDERO | Pension/Retiree Claims | $70,992.38 |
| 93707 | KING SERRANO, JAVIER A. | Pension/Retiree Claims | $50,201.05 |
| 93729 | MARRERO QUINONES, WANDA I. | Pension/Retiree Claims | $72,431.10 |
| 93758 | MORALES SANCHEZ, CLARIBEL | Pension/Retiree Claims | $117,179.90 |
| 93773 | AWILDA M LLAUGER MARRERO | Pension/Retiree Claims | $68,521.26 |
| 93781 | NEGRON OLIVERAS, EVELYN | Pension/Retiree Claims | $51,297.02 |
| 93820 | PIZARRO VELEZ, BETHZAIRA M. | Pension/Retiree Claims | $17,464.45 |
| 93827 | ACEVEDO CARTAGENA, LUZ E | Pension/Retiree Claims | $70,699.64 |
| 93832 | REYES MUNOZ, IVETTE | Pension/Retiree Claims | $55,743.35 |
| 93841 | ORTEGA FONSECA, LOURDES DEL R. | Pension/Retiree Claims | $41,115.96 |
| 93851 | CAMACHO ROSSY, GRETCHEN | Pension/Retiree Claims | $89,130.32 |
| 93862 | TORRES  GARCIA, MAYRA  I | Pension/Retiree Claims | $51,094.68 |
| 93880 | JUAN LEBRON, GLADYS | Pension/Retiree Claims | $115,000.00 |
| 93886 | MEDINA VIDAL, CARMEN P | Pension/Retiree Claims | $73,377.51 |
| 93888 | ALVAREZ DIAZ, ANGEL L | Pension/Retiree Claims | $146,986.32 |
| 93915 | TORRES CARRASQUILLO, CELIETTE M. | Pension/Retiree Claims | $57,423.43 |
| 93917 | C MARTINEZ RIVERA, MARIA DEL | Pension/Retiree Claims | $51,602.75 |
| 93968 | DIAZ SANTIAGO, IRMA E | Pension/Retiree Claims | $131,483.49 |
| 93975 | TORRES GONZALEZ, MAYRA  DE L | Pension/Retiree Claims | $54,849.18 |
| 93981 | SOTO PEREZ, AIDE | Pension/Retiree Claims | $76,193.63 |
| 94007 | VELEZ ROSA, RAMON | Pension/Retiree Claims | $68,000.00 |
| 94010 | LOPEZ RIVERA, BRENDA | Pension/Retiree Claims | $141,097.88 |
| 94011 | OCASIO RIOS, HERIBERTO | Pension/Retiree Claims | $13,318.12 |
| 94013 | SERRANO MERCADO, CARMEN R. | Pension/Retiree Claims | $0.00 |
| 94045 | RODRIGUEZ ACEVEDO, MIGUEL  A | Pension/Retiree Claims | $63,287.42 |
| 94066 | CLEMENTE ROMERO, LUIS A. | Pension/Retiree Claims | $98,910.78 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 94068 | SANCHEZ CRUZ, LIZAIDA | Pension/Retiree Claims | $95,000.00 |
| 94082 | AVILES RAMIREZ, MARICEL L | Pension/Retiree Claims | $0.00 |
| 94097 | RIVERA DAVILA, ELIZABETH | Pension/Retiree Claims | $86,509.16 |
| 94162 | PEREZ MORALES, DAMARIS | Pension/Retiree Claims | $88,996.65 |
| 94194 | OPIO RODRIGUEZ, KARRIE LUZ | Pension/Retiree Claims | $73,680.03 |
| 94199 | RIVERA LOPEZ, IRIS | Pension/Retiree Claims | $52,639.13 |
| 94237 | AGOSTO MALDONADO, MARY D. | Pension/Retiree Claims | $54,542.45 |
| 94247 | CARRASCO AYALA, WALESKA | Pension/Retiree Claims | $58,833.52 |
| 94256 | ROSA ORTIZ, JOSE M. | Pension/Retiree Claims | $54,490.65 |
| 94270 | MONTALVO RODRIGUEZ, DAMARI | Pension/Retiree Claims | $94,497.05 |
| 94330 | DE JESUS ROSA, CARMEN R. | Pension/Retiree Claims | $61,938.09 |
| 94356 | ROSADO, RUBEN | Pension/Retiree Claims | $55,295.08 |
| 94373 | VARGAS CASILLAS, JAVIER | Pension/Retiree Claims | $0.00 |
| 94379 | GARCIA LUGO, DIANA | Pension/Retiree Claims | $40,856.64 |
| 94407 | MANSO FUENTES, EDDIE MANUEL | Pension/Retiree Claims | $80,000.00 |
| 94438 | VALEZ IRIZARRY, JAVIER A. | Pension/Retiree Claims | $73,136.67 |
| 94441 | ROBLES NUNEZ, ZORAIDA | Pension/Retiree Claims | $52,851.87 |
| 94446 | FELICIANO CARABALLO, REINALDO | Pension/Retiree Claims | $60,764.17 |
| 94448 | VAZQUEZ SUAREZ, LUZ E | Pension/Retiree Claims | $77,673.40 |
| 94464 | HUERTAS NEGRON, LUIS | Pension/Retiree Claims | $77,958.88 |
| 94476 | NIEVES RODRIGUEZ, NORMA S | Pension/Retiree Claims | $0.00 |
| 94495 | PEREZ LUGO, MILDRED NOEMI | Pension/Retiree Claims | $150,000.00 |
| 94502 | FONSECA RIVERA, ANGEL L | Pension/Retiree Claims | $51,700.65 |
| 94514 | NEGRON LOPEZ, MARITZA | Pension/Retiree Claims | $75,447.32 |
| 94518 | REYES SERRANO, MIGUEL A. | Pension/Retiree Claims | $37,000.00 |
| 94520 | JIMENEZ ARROYO, HUGO R | Pension/Retiree Claims | $92,000.00 |
| 94527 | RAMOS TORRES, MIGUEL A | Pension/Retiree Claims | $104,986.50 |
| 94545 | SANCHEZ REYES, WANDA | Pension/Retiree Claims | $65,923.02 |
| 94576 | CONCEPCION REYES,, MARIA V | Pension/Retiree Claims | $49,143.17 |
| 94693 | MORALES PAGAN, CLARA I | Pension/Retiree Claims | $44,129.84 |
| 94727 | ACEVEDO PEREZ, GABRIEL | Pension/Retiree Claims | $35,000.00 |
| 94733 | ALSINA PEREZ, LISANDRA | Pension/Retiree Claims | $88,000.00 |
| 94736 | ALBINO BAEZ, GERDMARY | Pension/Retiree Claims | $60,378.50 |
| 94757 | DIAZ FEBO, LUZ O | Pension/Retiree Claims | $59,963.89 |
| 94764 | GARCIA TORRES, JANETTE | Pension/Retiree Claims | $75,000.00 |
| 94800 | RODRIGUEZ RODRIGUEZ, JOSE A | Pension/Retiree Claims | $81,699.53 |
| 94815 | GONZALEZ NIEVES, MARIBEL | Pension/Retiree Claims | $69,443.69 |
| 94841 | ABRADELO PEREZ, ROSA L. | Pension/Retiree Claims | $55,367.70 |
| 94870 | RODRIGUEZ TIRADO, LYDIA R. | Pension/Retiree Claims | $54,023.79 |
| 94914 | NARVAEZ RIVERA, IVONNE M | Pension/Retiree Claims | $51,090.25 |
| 94931 | DIAZ DIAZ, MARIA N | Pension/Retiree Claims | $190,944.46 |
| 94966 | AVILES RAMOS, ROSALIA | Pension/Retiree Claims | $54,164.77 |
| 94976 | FALAK RODRIGUEZ, SHARON | Pension/Retiree Claims | $78,398.15 |
| 94988 | COTTO OLIQUE, HILCA J | Pension/Retiree Claims | $52,327.99 |
| 95005 | MARIN RODRIGUEZ, ANGEL | Pension/Retiree Claims | $71,068.17 |
| 95035 | VILLEGAS LABOY, VICENTE | Pension/Retiree Claims | $56,646.17 |
| 95036 | LILLY I HERRERA CARRASQUILLO | Pension/Retiree Claims | $62,915.85 |
| 95057 | DIAZ LEBRON, ALBERTO | Pension/Retiree Claims | $183,558.04 |
| 95060 | ORTIZ MIRANDA, YARISI | Pension/Retiree Claims | $64,620.53 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 95067 | MEJIAS AGUAYO, GLORIA E. | Pension/Retiree Claims | $54,637.65 |
| 95082 | COLON CONCEPCION, MARIBEL | Pension/Retiree Claims | $56,958.77 |
| 95092 | AROCHO IRIZARRY, MIGUEL A. | Pension/Retiree Claims | $69,995.00 |
| 95110 | LOPEZ DIAZ, LYDIANA | Pension/Retiree Claims | $78,211.31 |
| 95113 | ALVARADO PAGAN, MELVIN A. | Pension/Retiree Claims | $76,166.21 |
| 95119 | RAMIREZ HERNANDEZ, LOURDES | Pension/Retiree Claims | $61,327.36 |
| 95134 | VEGA MAYSONET , CARLOS  JUAN | Pension/Retiree Claims | $59,645.00 |
| 95165 | TRIANA LOPEZ, LARISSA  M. | Pension/Retiree Claims | $95,562.36 |
| 95196 | GARCIA ARZUAGA, MARIA DE LOS ANGELES | Pension/Retiree Claims | $52,337.94 |
| 95233 | MARTINEZ FLORES, ROLANDO | Pension/Retiree Claims | $52,485.51 |
| 95237 | ORTIZ RODRÍGUEZ, ELBA E. | Pension/Retiree Claims | $65,749.68 |
| 95247 | MILLAN SOTO, MARIA TUDY | Pension/Retiree Claims | $187,051.68 |
| 95287 | REYES LOPEZ, ISMAEL | Pension/Retiree Claims | $0.00 |
| 95322 | PAGAN ECHEVARRIA, INGER S. | Pension/Retiree Claims | $98,897.94 |
| 95336 | CINTRON DE JESUS, NANCY | Pension/Retiree Claims | $87,288.81 |
| 95361 | ROMAN ROSADO, MAUREEN ENID | Pension/Retiree Claims | $68,287.67 |
| 95384 | COTTO GOMEZ, EDGARDO | Pension/Retiree Claims | $31,629.20 |
| 95392 | MARTINEZ PEREZ, ALBA R | Pension/Retiree Claims | $51,059.37 |
| 95402 | DONES PABON, MARIA M | Pension/Retiree Claims | $54,734.05 |
| 95421 | NIEVES BARBOSA, BENJAMIN | Pension/Retiree Claims | $156,791.32 |
| 95440 | MALDONADO RIVERA, MIGUEL | Pension/Retiree Claims | $91,870.50 |
| 95507 | RODRIGUEZ VARGAS, ANGEL E. | Pension/Retiree Claims | $52,648.85 |
| 95565 | CARO LA LLAVE, ROSA | Pension/Retiree Claims | $72,013.18 |
| 95578 | PINEIRO SANCHEZ, MARITZA | Pension/Retiree Claims | $216,320.68 |
| 95618 | DE L DIAZ GONZALEZ, MARIA | Pension/Retiree Claims | $64,361.00 |
| 95639 | DIAZ DIAZ, CYNTHIA EILEEN | Pension/Retiree Claims | $62,252.58 |
| 95666 | HERNANDEZ RONDON, YOLANDA | Pension/Retiree Claims | $61,878.98 |
| 95679 | FIGUEROA RODRIGUEZ, WANDA | Pension/Retiree Claims | $38,380.41 |
| 95682 | ORTIZ LOZADA, YANAIRA | Pension/Retiree Claims | $13,229.79 |
| 95729 | REYES MUNOZ, IVETTE | Pension/Retiree Claims | $55,743.35 |
| 95741 | PEREZ ARCE, YANIRA | Pension/Retiree Claims | $107,054.29 |
| 95744 | TORRES SANTIAGO, JANICE | Pension/Retiree Claims | $0.00 |
| 95747 | ORTIZ ROSADO, NORMAN Y. | Pension/Retiree Claims | $75,000.00 |
| 95773 | DELGADO MAYSONET, LORMARIEL | Pension/Retiree Claims | $60,821.00 |
| 95780 | HERNANDEZ OCASIO, NANCY | Pension/Retiree Claims | $43,471.62 |
| 95788 | DE LA CRUZ TORO, GILBERTO | Pension/Retiree Claims | $111,359.16 |
| 95795 | VELEZ MATTEI, MILAGROS | Pension/Retiree Claims | $51,952.71 |
| 95800 | OJEDA TORRES, MARIBED | Pension/Retiree Claims | $57,877.36 |
| 95837 | MONTANEZ MARTINEZ, CARMEN M. | Pension/Retiree Claims | $56,028.00 |
| 95838 | CRUZ COLÓN, ISRAEL A | Pension/Retiree Claims | $62,565.51 |
| 95885 | ACEVEDO ROMAN, JOHNY | Pension/Retiree Claims | $69,587.25 |
| 95886 | VIZCARRONDO FIGUEROA, SARA E | Pension/Retiree Claims | $77,095.25 |
| 95914 | IRIZARRY FIGUEROA , JOSE  MANUEL | Pension/Retiree Claims | $72,406.67 |
| 95929 | MERCADO CORDOVA, MARIA  M | Pension/Retiree Claims | $49,631.83 |
| 95976 | CALDERON GONZALEZ, VIVIAN | Pension/Retiree Claims | $52,316.73 |
| 96013 | RODRIGUEZ RODRIGUEZ, EMILY I | Pension/Retiree Claims | $56,134.02 |
| 96021 | REYES TORO , RAFAEL | Pension/Retiree Claims | $0.00 |
| 96056 | RODRIGUEZ VELEZ, SOCRATES | Pension/Retiree Claims | $75,000.00 |
| 96064 | MEDINA AGOSTINI, ANNETTE | Pension/Retiree Claims | $141,287.54 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 96097 | RIVERA MARQUEZ, GLORIA E. | Pension/Retiree Claims | $75,086.20 |
| 96120 | HERNANDEZ ORTIZ, JORGE I. | Pension/Retiree Claims | $72,109.65 |
| 96125 | ORTIZ DÍAZ, ROSE  A. | Pension/Retiree Claims | $58,414.00 |
| 96128 | COLON CRUZ, ANA | Pension/Retiree Claims | $75,000.00 |
| 96133 | NAVARRO GONZALEZ, CRUZ | Pension/Retiree Claims | $60,497.37 |
| 96144 | LASANTA MOLINA, IDALIA | Pension/Retiree Claims | $54,576.00 |
| 96156 | GONZALEZ RIVERA, ELIZABETH | Pension/Retiree Claims | $53,419.00 |
| 96178 | VALENTIN MATTA, RAYMOND | Pension/Retiree Claims | $98,865.80 |
| 96186 | ECHEVARRIA ECHEVARRIA, MARIBEL | Pension/Retiree Claims | $75,000.00 |
| 96197 | RODRIGUEZ CRUZ, ANNIE | Pension/Retiree Claims | $65,153.02 |
| 96224 | FRANCO OLIVO, ZULEIRA | Pension/Retiree Claims | $0.00 |
| 96251 | MORALES MORALES, ERIC A. | Pension/Retiree Claims | $52,727.00 |
| 96279 | EDWIN B ALVAREZ MARCANO | Pension/Retiree Claims | $116,724.00 |
| 96281 | MARRERO MARRERO, MAYRA | Pension/Retiree Claims | $54,323.92 |
| 96302 | SOTO VALLE, WILDA  I. | Pension/Retiree Claims | $75,000.00 |
| 96335 | VELEZ ESCOBALES, MARIBEL | Pension/Retiree Claims | $58,116.85 |
| 96342 | RIVERA DIAZ, FE | Pension/Retiree Claims | $80,538.92 |
| 96351 | VERA MARTINEZ, KETTY I. | Pension/Retiree Claims | $62,815.93 |
| 96365 | BRETÓN FÉLIX, CAROL | Pension/Retiree Claims | $56,000.00 |
| 96401 | MALDONADO MARTINEZ, OSVALDO  L. | Pension/Retiree Claims | $77,484.22 |
| 96404 | MALAVE SANTIAGO, ADA Y. | Pension/Retiree Claims | $103,614.96 |
| 96406 | CRUZ RUBIO, VANESSA | Pension/Retiree Claims | $91,389.20 |
| 96418 | ESTRADA FIGUEROA, LIZA M. | Pension/Retiree Claims | $121,929.63 |
| 96422 | VALDEZ MARTINEZ, LETICIA | Pension/Retiree Claims | $77,141.62 |
| 96458 | BARRIOS MOLINA, JUAN A | Pension/Retiree Claims | $81,936.11 |
| 96507 | MORALES DE JESUS, LYDIA | Pension/Retiree Claims | $63,523.36 |
| 96510 | HERNANDEZ TORRES, CARMEN M | Pension/Retiree Claims | $66,490.23 |
| 96515 | PEREZ ACEVEDO, WANDA IVETTE | Pension/Retiree Claims | $70,136.02 |
| 96534 | VAZQUEZ DIAZ, EVELYN R. | Pension/Retiree Claims | $0.00 |
| 96577 | DE JESUS SANCHEZ, MAYRA | Pension/Retiree Claims | $85,173.99 |
| 96616 | CARDONA MACHUCA, GRISEIDA | Pension/Retiree Claims | $70,046.38 |
| 96626 | ROSADO CALDERON, CARMEN M. | Pension/Retiree Claims | $38,473.37 |
| 96653 | SANCHEZ, JOSEFINA ALOMAR | Pension/Retiree Claims | $0.00 |
| 96673 | MORALES COLON, WALDEMAR | Pension/Retiree Claims | $58,576.72 |
| 96694 | FERNANDEZ RAMOS, NANCY | Pension/Retiree Claims | $60,688.98 |
| 96721 | GONZALEZ QUINTANA, ISABEL VIANET | Pension/Retiree Claims | $58,402.21 |
| 96732 | IZQUIERDO LABOY, JOSE GREGORIO | Pension/Retiree Claims | $75,686.71 |
| 96762 | ALVARADO LOPEZ, GERALD | Pension/Retiree Claims | $54,710.42 |
| 96763 | DEGRACIA MARRERO, MARGARITA A | Pension/Retiree Claims | $255,004.42 |
| 96778 | REYES COLON, ANGEL  G. | Pension/Retiree Claims | $66,766.89 |
| 96824 | COLON ORTIZ, JUDITH M. | Pension/Retiree Claims | $14,000.00 |
| 96842 | PEREZ DELGADO, CARLA | Pension/Retiree Claims | $10,000.00 |
| 96860 | MELENDEZ RIVERA , GLORIMAR | Pension/Retiree Claims | $96,987.91 |
| 96906 | ORTIZ MCCORMICK, CHERRYL | Pension/Retiree Claims | $90,000.00 |
| 96912 | MARTINEZ MEDINA, AIDA | Pension/Retiree Claims | $82,922.80 |
| 96934 | DURAN PAQAN, SOWIA N | Pension/Retiree Claims | $84,292.84 |
| 96940 | PEREZ MORALES, DAMARIS | Pension/Retiree Claims | $88,996.65 |
| 96945 | IRIS OLMEDA, ZULMA | Pension/Retiree Claims | $0.00 |
| 96946 | CORREA COLON, MIRIAM | Pension/Retiree Claims | $58,727.72 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 96949 | TORRES TORRES, MARITZA | Pension/Retiree Claims | $127,139.24 |
| 96959 | TORRES ARROYO, NILSA | Pension/Retiree Claims | $52,408.24 |
| 96961 | MORALES RIVERA, GLORIMAR | Pension/Retiree Claims | $63,191.88 |
| 96962 | LOPEZ MATOS, LETICIA | Pension/Retiree Claims | $26,164.32 |
| 96978 | FRANCESCHINI GONZALEZ, ERNAMID | Pension/Retiree Claims | $61,594.00 |
| 96981 | SOTO MATOS, EDMEE I | Pension/Retiree Claims | $80,408.06 |
| 97005 | VEGA SANTIAGO, MARILU | Pension/Retiree Claims | $96,299.06 |
| 97017 | NIEVES SOTO, YOLANDA Z. | Pension/Retiree Claims | $53,574.44 |
| 97021 | DE LOS A. SANTOS ORTIZ, MARIA | Pension/Retiree Claims | $56,055.49 |
| 97030 | MARQUEZ SANCHEZ, MARIA L. | Pension/Retiree Claims | $146,674.63 |
| 97040 | MERCADO DEL VALLE, JOSE A. | Pension/Retiree Claims | $59,832.92 |
| 97045 | RODRIGUEZ CINTRON, JOSE JUAN | Pension/Retiree Claims | $57,614.41 |
| 97066 | GARCIA CORREA, MARIA DE LOURDES | Pension/Retiree Claims | $53,756.77 |
| 97111 | CRUZ VILLAFANE, GEOVANY | Pension/Retiree Claims | $64,103.69 |
| 97139 | ORTIZ HERNANDEZ, MARIA  DE LOS A. | Pension/Retiree Claims | $117,004.37 |
| 97151 | SIBILIA SANCHEZ, GENOVA H | Pension/Retiree Claims | $76,138.64 |
| 97162 | NIEVES FIGUEROA, ISRAEL | Pension/Retiree Claims | $72,575.18 |
| 97190 | HERNANDEZ GONZALEZ, ADNERYS  V | Pension/Retiree Claims | $61,286.23 |
| 97201 | CARRERAS, ANA L | Pension/Retiree Claims | $244,079.93 |
| 97225 | NAZARIO MERCADO, AIXA ESTHER | Pension/Retiree Claims | $194,291.07 |
| 97257 | SOTO GONZALEZ, GLORIA M | Pension/Retiree Claims | $82,375.48 |
| 97261 | RIOS VARGAS, ROLANDO | Pension/Retiree Claims | $63,210.57 |
| 97324 | UBINAS ALGARIN, CARMEN MILAGROS | Pension/Retiree Claims | $64,577.59 |
| 97343 | MONTANEZ DELGADO, CARMEN S. | Pension/Retiree Claims | $144,528.68 |
| 97381 | COLON RODRIGUEZ, MARILYN | Pension/Retiree Claims | $75,000.00 |
| 97384 | RAMOS  MOTA, CECILIA AMPARO | Pension/Retiree Claims | $56,292.87 |
| 97397 | GONZALEZ MARIN, MANUELA | Pension/Retiree Claims | $237,210.01 |
| 97424 | CRUZ PEREZ, ANA L. | Pension/Retiree Claims | $77,859.76 |
| 97474 | MATOS TORRES, JULIA M. | Pension/Retiree Claims | $57,000.00 |
| 97507 | DEL VALLE MALDONADO, BETZAIDA | Pension/Retiree Claims | $61,549.12 |
| 97521 | VAZQUEZ PAREDES, VANESSA I | Pension/Retiree Claims | $60,688.02 |
| 97529 | PADIN DUMENG, HERIBERTO A. | Pension/Retiree Claims | $66,940.83 |
| 97530 | IGLESIAS BIRRIEL, ROSE MARIE | Pension/Retiree Claims | $116,781.15 |
| 97541 | OSORIO RESTO, JORGE | Pension/Retiree Claims | $64,093.38 |
| 97571 | RAMOS RAMIREZ, NYDIA LISSETTE | Pension/Retiree Claims | $80,213.15 |
| 97617 | OCASIO DIAZ, IVAN | Pension/Retiree Claims | $58,223.02 |
| 97669 | CABAN RIVERA, NOEL | Pension/Retiree Claims | $52,334.64 |
| 97679 | SANTOS CRUZ, JAVIER | Pension/Retiree Claims | $32,158.47 |
| 97694 | MORALES MONTANEZ, MARGARITA | Pension/Retiree Claims | $35,713.17 |
| 97697 | MIRANDA, BETHZAIDA OLIVO | Pension/Retiree Claims | $32,171.58 |
| 97710 | CASTRO SEGARRA, LOURDES M. | Pension/Retiree Claims | $60,441.73 |
| 97717 | RAMOS, HECTOR A | Pension/Retiree Claims | $65,000.00 |
| 97747 | FALCON TORRES, WALDO A. | Pension/Retiree Claims | $131,350.23 |
| 97756 | TORRES MORCANO, ANA M | Pension/Retiree Claims | $33,587.26 |
| 97800 | CABRERA VALLE, JANISE | Pension/Retiree Claims | $51,535.34 |
| 97802 | MARITZA VERA COLON | Pension/Retiree Claims | $84,708.51 |
| 97807 | NEGRON TORRES, ALEXIS | Pension/Retiree Claims | $51,399.17 |
| 97810 | PAGAN ALTIERY, EVELYN D | Pension/Retiree Claims | $55,703.70 |
| 97845 | YANCY CRESPO, LAURA I. | Pension/Retiree Claims | $74,472.16 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 97847 | RIVERA VAZQUEZ , MIGUEL A. | Pension/Retiree Claims | $34,166.20 |
| 97934 | CUBA ORENGO, LUIS A. | Pension/Retiree Claims | $86,417.66 |
| 97959 | RODRIGUEZ CEDENO, JOSE ERNESTO | Pension/Retiree Claims | $13,424.40 |
| 97991 | CARRASQUILLO MORALES, MIRTA L. | Pension/Retiree Claims | $59,639.78 |
| 98000 | GUTIERREZ JIMINEZ, OLGA L | Pension/Retiree Claims | $52,012.07 |
| 98028 | TRIANA LOPEZ, LARISSA M. | Pension/Retiree Claims | $95,562.36 |
| 98086 | GONZALEZ BERNARD, BETSY | Pension/Retiree Claims | $65,289.31 |
| 98102 | ROSA TORRES, DIANA | Pension/Retiree Claims | $53,746.72 |
| 98105 | AGRONT PEREZ, TAIRA V. | Pension/Retiree Claims | $51,814.19 |
| 98153 | SILVA RIVERA, ABNER | Pension/Retiree Claims | $62,736.94 |
| 98166 | MEDERO MONTANEZ, NOEMI | Pension/Retiree Claims | $93,589.01 |
| 98182 | MARCANO CARRASCO, LOURDES | Pension/Retiree Claims | $25,504.65 |
| 98235 | FELICIANO MEDINA, MIGUEL | Pension/Retiree Claims | $0.00 |
| 98260 | LANCARA RODRIGUEZ, RAUL E. | Pension/Retiree Claims | $82,132.66 |
| 98293 | ORTIZ CAPELES, DELIANE M. | Pension/Retiree Claims | $28,180.67 |
| 98295 | GONZALES COBIAN, VERONICA | Pension/Retiree Claims | $110,891.52 |
| 98299 | RODRIGUEZ SANTIAGO, JOSE ANTONIO | Pension/Retiree Claims | $128,862.48 |
| 98308 | RIVERA ECHEVARRIA, BEVERLY | Pension/Retiree Claims | $89,093.92 |
| 98379 | RODRIGUEZ VELEZ, ILEANA | Pension/Retiree Claims | $0.00 |
| 98408 | MURILLO RIVERA, GABRIEL | Pension/Retiree Claims | $40,974.03 |
| 98421 | RAMOS FIGUEROA, JOSE E | Pension/Retiree Claims | $70,000.00 |
| 98457 | VIDRO PAGAN, MARTA J | Pension/Retiree Claims | $0.00 |
| 98458 | FUENTES REYES, FELIX J | Pension/Retiree Claims | $59,195.45 |
| 98459 | RODRIGUEZ ESQUILIN, ARLENE | Pension/Retiree Claims | $60,540.14 |
| 98506 | PINTADO NIEVES, CARMEN M | Pension/Retiree Claims | $53,012.31 |
| 98516 | COLÓN RODRÍGUEZ, VIRGEN M. | Pension/Retiree Claims | $87,759.06 |
| 98529 | ROLDAN QUINONES, LYDIA M | Pension/Retiree Claims | $0.00 |
| 98537 | APONTE NADAL, NILSA M. | Pension/Retiree Claims | $79,089.43 |
| 98558 | HERNANDEZ PEREZ, ANGEL D. | Pension/Retiree Claims | $80,000.00 |
| 98576 | LOPEZ GUZMAN, ONEIDA | Pension/Retiree Claims | $54,716.71 |
| 98594 | HERNANDEZ ADORNO, JOSE E. | Pension/Retiree Claims | $157,652.82 |
| 98668 | ORTIZ CRUZ, PATRICIA | Pension/Retiree Claims | $88,025.52 |
| 98679 | GARCIA VALDES, LUCILA | Pension/Retiree Claims | $83,995.71 |
| 98694 | RODRIGUEZ PANTOJA, MYRNA I. | Pension/Retiree Claims | $68,986.08 |
| 98700 | MARTINEZ COLON, IVELISSE | Pension/Retiree Claims | $57,426.69 |
| 98734 | RIVERA BATALLA, ANABELLE | Pension/Retiree Claims | $80,632.66 |
| 98739 | DONATE SOTO, JOSE M | Pension/Retiree Claims | $60,735.30 |
| 98795 | MUNOZ FIGUEROA, MAYRA | Pension/Retiree Claims | $127,798.54 |
| 98805 | PAGAN GONZALEZ, JOHN | Pension/Retiree Claims | $65,153.49 |
| 98815 | FIGUEROA HERNANDEZ, MARIA E. | Pension/Retiree Claims | $126,346.42 |
| 98874 | LUCIANO VEGA, MARIBEL | Pension/Retiree Claims | $77,034.39 |
| 98882 | LA LUZ AYALA, LOURDES R. | Pension/Retiree Claims | $90,000.00 |
| 98889 | SANTIAGO VARGAS, MARISOL | Pension/Retiree Claims | $0.00 |
| 98892 | GONZALEZ OCASIO, SONIA | Pension/Retiree Claims | $78,455.50 |
| 98908 | CARABALLO RIOS, JUAN | Pension/Retiree Claims | $59,906.21 |
| 98913 | CARTAGENA RODRIGUEZ, YOLANDA | Pension/Retiree Claims | $0.00 |
| 98927 | FERRER LIZARDI, DENISE  M. | Pension/Retiree Claims | $87,469.11 |
| 98951 | OJEDA TORRES, LAURA E | Pension/Retiree Claims | $54,686.96 |
| 98987 | FIGUEROA SANTANA, IVONNE | Pension/Retiree Claims | $70,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 98995 | DE JESUS NIEVES, CARMEN MILAGROS | Pension/Retiree Claims | $33,617.78 |
| 99007 | SOTO RODRIGUEZ, DAISY I | Pension/Retiree Claims | $75,000.00 |
| 99020 | FRANCESCHI, JOSE A. | Pension/Retiree Claims | $76,379.25 |
| 99028 | ANDINO NIEVES, MARIA | Pension/Retiree Claims | $41,123.48 |
| 99040 | HERRERO ORTIZ, ALBA L | Pension/Retiree Claims | $59,271.09 |
| 99050 | DONATIU BERRIOS, RICARDO | Pension/Retiree Claims | $88,969.17 |
| 99062 | ROSA LOZADA, SONIA I | Pension/Retiree Claims | $60,627.02 |
| 99067 | REYES QUILES, YANIS | Pension/Retiree Claims | $229,416.42 |
| 99071 | VIERA MENDOZA, ANGEL L. | Pension/Retiree Claims | $81,725.69 |
| 99110 | VAZQUEZ SANTELL, WANDA I. | Pension/Retiree Claims | $83,553.61 |
| 99117 | LAGO AMPARO, BARBARA A. | Pension/Retiree Claims | $59,970.62 |
| 99129 | VIERA CARDONA, AURA E. | Pension/Retiree Claims | $53,541.29 |
| 99135 | RIVERA CASTELLANO, YOLANDA | Pension/Retiree Claims | $103,920.06 |
| 99160 | FELICIANO LETRIZ, MARILU | Pension/Retiree Claims | $52,952.69 |
| 99184 | FERNANDEZ FERNANDEZ, LEONEL | Pension/Retiree Claims | $40,105.59 |
| 99185 | ACEVEDO SOTO , MARIEL | Pension/Retiree Claims | $65,676.03 |
| 99191 | SOTO HERNANDEZ, EMELDA | Pension/Retiree Claims | $66,315.08 |
| 99192 | GONZALEZ BARRIERA, NILSA IVETTE | Pension/Retiree Claims | $86,246.92 |
| 99213 | NEGRON QUINONES, ANA D | Pension/Retiree Claims | $75,000.00 |
| 99224 | MOJICA RIVERA, ELENA | Pension/Retiree Claims | $0.00 |
| 99244 | DIAZ BONILLA, MARGARITA | Pension/Retiree Claims | $56,543.03 |
| 99263 | DELA CRUZ, PORFIRIO SANCHEZ | Pension/Retiree Claims | $22,543.36 |
| 99274 | RODRÍGUEZ LÓPEZ, SONIA E. | Pension/Retiree Claims | $76,919.29 |
| 99281 | MORALES SANCHEZ, SANDRA I | Pension/Retiree Claims | $0.00 |
| 99314 | MARTINEZ GUTIERREZ, JIMMY | Pension/Retiree Claims | $69,270.91 |
| 99334 | RODRIGUEZ LLANOS, JUAN J | Pension/Retiree Claims | $50,941.01 |
| 99357 | COLON RODRIGUEZ, MARISEL | Pension/Retiree Claims | $56,105.55 |
| 99369 | SANCHEZ SPANOS, SONIA E. | Pension/Retiree Claims | $61,676.58 |
| 99415 | RIVERA VAZQUEZ, JUAN | Pension/Retiree Claims | $55,163.94 |
| 99418 | FARIA MALDONADO, GRACE A | Pension/Retiree Claims | $54,931.76 |
| 99420 | CONTRERAS OCASIO, MARIA | Pension/Retiree Claims | $57,000.00 |
| 99459 | CORCHADO PEREZ, ALBERTO H. | Pension/Retiree Claims | $31,664.70 |
| 99481 | DIAZ AYALA, ENMELINE | Pension/Retiree Claims | $65,076.77 |
| 99484 | CALDERON ROSARIO, AMARILIZ | Pension/Retiree Claims | $54,858.74 |
| 99487 | VÁZQUEZ RODRÍGUEZ, GLORIBEL | Pension/Retiree Claims | $63,371.19 |
| 99493 | GONZALEZ TOLEDO, BRENDA | Pension/Retiree Claims | $65,004.31 |
| 99498 | GONZALEZ ROSADO, MARELYN | Pension/Retiree Claims | $0.00 |
| 99500 | MORALES RICHARDS, MARIBEL | Pension/Retiree Claims | $62,253.12 |
| 99510 | APONTE SUAREZ, TANIA E. | Pension/Retiree Claims | $48,918.24 |
| 99525 | IRIZARRY FIGUEROA, JOSE MANUEL | Pension/Retiree Claims | $72,406.67 |
| 99535 | NAVARRO VAZQUEZ, GLORIA H | Pension/Retiree Claims | $8,259.87 |
| 99552 | RUIZ DIAZ, CASANDRA | Pension/Retiree Claims | $67,527.64 |
| 99594 | VEGA AGOSTO, JORGE L | Pension/Retiree Claims | $117,202.94 |
| 99596 | GONZALEZ CRUZ, CARMEN L | Pension/Retiree Claims | $23,902.72 |
| 99660 | COLLAZO OLIVERAS, ALFREDO | Pension/Retiree Claims | $69,905.58 |
| 99684 | PIZARRO VARGAS, JAZMIN N. | Pension/Retiree Claims | $75,000.00 |
| 99686 | DELGADO SUGRANES, MARIBEL | Pension/Retiree Claims | $52,185.44 |
| 99706 | PONS CRUZ, ANTHONY | Pension/Retiree Claims | $121,092.00 |
| 99710 | PANIAGUA RODRIQUEZ, GLENDA I | Pension/Retiree Claims | $30,253.69 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 99713 | MELENDEZ OSORIO, GLORIA M. | Pension/Retiree Claims | $577,506.27 |
| 99719 | PEREZ CALDERON, LUIS FELIPE | Pension/Retiree Claims | $51,325.75 |
| 99736 | COLON TORRES, ELISA E | Pension/Retiree Claims | $5,000.00 |
| 99751 | HERRERA RODRIGUEZ, NEREIDA | Pension/Retiree Claims | $51,521.00 |
| 99784 | CORDERO CORDERO, ZORAIDA | Pension/Retiree Claims | $75,000.00 |
| 99795 | GONZALEZ IRIZARRY, GISSEL | Pension/Retiree Claims | $60,917.88 |
| 99840 | VAZQUEZ JIMENEZ, ANGEL E. | Pension/Retiree Claims | $77,210.65 |
| 99857 | RIVERA COLLAZO, NILDANID | Pension/Retiree Claims | $53,130.67 |
| 99943 | COLLAZO GARCIA, LUZ M. | Pension/Retiree Claims | $57,458.83 |
| 99962 | PAGAN BAEZ, ANGELICA | Pension/Retiree Claims | $26,121.72 |
| 99974 | RODRIGUEZ FERRÁ, MYRNA Y. | Pension/Retiree Claims | $0.00 |
| 99983 | WALKER DIAZ, MIRELLA | Pension/Retiree Claims | $54,077.76 |
| 100010 | MORENO LORENZO, BRENDA L. | Pension/Retiree Claims | $51,035.49 |
| 100048 | TORRES GARCIA, MAYRA I | Pension/Retiree Claims | $51,094.68 |
| 100082 | RODRIGUEZ MADERA, ALEXANDER | Pension/Retiree Claims | $62,960.06 |
| 100106 | ZAYAS SANTIAGO, ELIZZER | Pension/Retiree Claims | $56,191.13 |
| 100120 | PEREZ MARTI, MIGUEL | Pension/Retiree Claims | $52,895.85 |
| 100139 | PENA BERMUDEZ, DAISY | Pension/Retiree Claims | $53,349.11 |
| 100151 | MILAGROS ACEVEDO RAMOS | Pension/Retiree Claims | $54,088.38 |
| 100164 | CARRASQUILLO MORALES, WANDA IVETTE | Pension/Retiree Claims | $60,055.57 |
| 100179 | NAVEDO TORRES, FERNANDO | Pension/Retiree Claims | $49,446.00 |
| 100204 | GONZALEZ CORDERO, MIRIAM | Pension/Retiree Claims | $17,219.76 |
| 100234 | LOPEZ BELEN, MARIBEL | Pension/Retiree Claims | $73,000.00 |
| 100235 | ROSA VILLEGAS, LUZ MARIA | Pension/Retiree Claims | $100,500.00 |
| 100251 | SORAIDA M ROMAN RUIZ | Pension/Retiree Claims | $124,883.70 |
| 100283 | RODRIGUEZ RIVERA, MARIA M. | Pension/Retiree Claims | $91,154.55 |
| 100289 | RODRIGUEZ LEGRAN, FRANCISCO I | Pension/Retiree Claims | $58,543.81 |
| 100294 | RIVERA ROSARIO, PEDRO | Pension/Retiree Claims | $58,563.42 |
| 100296 | SANCHEZ VEGA, NILDA L. | Pension/Retiree Claims | $0.00 |
| 100340 | DE JESUS ALVARADO, MAYRA I | Pension/Retiree Claims | $57,370.35 |
| 100345 | LOZADA MELENDEZ, ADELAIDA | Pension/Retiree Claims | $76,985.28 |
| 100349 | BETANCOURT APONTE, ADAHANIE Y | Pension/Retiree Claims | $60,000.00 |
| 100350 | LOZANO RIVERA, ARLEEN | Pension/Retiree Claims | $0.00 |
| 100369 | RIOS ACEVEDO, CARLOS | Pension/Retiree Claims | $38,537.00 |
| 100402 | PANETO MALDONADO, LUZ N. | Pension/Retiree Claims | $100,444.74 |
| 100431 | SERRANO FUENTES , MARIBEL | Pension/Retiree Claims | $64,425.42 |
| 100451 | SERRANO PUIGDOLLER, CARMEN L. | Pension/Retiree Claims | $29,544.74 |
| 100452 | MONTANEZ TRINIDAD, RAQUEL  I. | Pension/Retiree Claims | $90,000.00 |
| 100478 | ALICEA FALCON, ARLINE | Pension/Retiree Claims | $64,743.93 |
| 100495 | MURPHY CORREA, ELENA | Pension/Retiree Claims | $61,034.71 |
| 100499 | CRUZ DE JESUS , NIVEA | Pension/Retiree Claims | $101,305.00 |
| 100528 | MARTINEZ LOPEZ, KAREN | Pension/Retiree Claims | $67,025.40 |
| 100550 | RODRIGUEZ SANCHEZ, MIGDA R. | Pension/Retiree Claims | $0.00 |
| 100577 | SALA RIVERA , IVETTE | Pension/Retiree Claims | $73,096.54 |
| 100587 | RAMOS MERCED, ERICA Y | Pension/Retiree Claims | $51,549.52 |
| 100660 | SANCHEZ, ROSALINA MALAVE | Pension/Retiree Claims | $25,085.72 |
| 100661 | ARCE DEL VALLE, EDGARDO | Pension/Retiree Claims | $205,967.36 |
| 100711 | ARROYO DE JESUS, LUIS I | Pension/Retiree Claims | $56,018.92 |
| 100774 | ZAYAS DAVILA, IRMAHE | Pension/Retiree Claims | $87,642.95 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 100809 | BETANCOURT VAZQUEZ, IVONNE M. | Pension/Retiree Claims | $69,323.50 |
| 100820 | GONZALEZ RODRIGUEZ, ELIZABETH | Pension/Retiree Claims | $0.00 |
| 100856 | VELEZ RODRIGUEZ, ELYDIA  M | Pension/Retiree Claims | $50,000.00 |
| 100881 | RODRIGUEZ MONTALVO, IDALIZ | Pension/Retiree Claims | $51,064.34 |
| 100884 | ROSADO TORRES, NYDIA E | Pension/Retiree Claims | $55,000.00 |
| 100895 | VILLEGAS RAMOS, ANA I. | Pension/Retiree Claims | $0.00 |
| 100914 | MADERA MERCADO, ANA E | Pension/Retiree Claims | $60,267.66 |
| 100918 | ORTIZ RIVERA, ALLEN | Pension/Retiree Claims | $58,414.56 |
| 100936 | RIVERA DOMINICCI, JUANITA | Pension/Retiree Claims | $60,630.40 |
| 100979 | ORTIZ PINEIRO, RAFAEL | Pension/Retiree Claims | $164,091.38 |
| 100997 | NEGRON TORRES, HECTOR  L | Pension/Retiree Claims | $100,966.00 |
| 101014 | LOPEZ RIVERA, ERNESTO | Pension/Retiree Claims | $2,000.00 |
| 101030 | MARRERO AYALA, ENID | Pension/Retiree Claims | $114,463.89 |
| 101037 | SANTIAGO REYES, IDALIA | Pension/Retiree Claims | $0.00 |
| 101045 | RODRIGUEZ VILLANUEVA, GREGORIO | Pension/Retiree Claims | $0.00 |
| 101061 | Y COLON RIVERA, SHEILA | Pension/Retiree Claims | $20,000.00 |
| 101135 | GARCIA MARTINEZ, DELIA | Pension/Retiree Claims | $68,933.73 |
| 101166 | ARROYO, MARYLIND | Pension/Retiree Claims | $54,018.40 |
| 101174 | MUNIZ RODRIGUEZ, MARI  CARMEN | Pension/Retiree Claims | $112,906.10 |
| 101176 | BELTRAN MONTES, ROSANELL | Pension/Retiree Claims | $61,230.30 |
| 101206 | MENDEZ LOPEZ, LOYDA  J | Pension/Retiree Claims | $56,263.99 |
| 101208 | GALARZA, JOSE  J. | Pension/Retiree Claims | $55,000.00 |
| 101216 | BIGAS AYALA, AUREA | Pension/Retiree Claims | $56,136.38 |
| 101221 | CATALA DIAZ, MADELINE | Pension/Retiree Claims | $38,756.94 |
| 101262 | SANTOS VELEZ, GUILLERMO | Pension/Retiree Claims | $56,150.21 |
| 101281 | APONTE MARRERO, NILLIAM | Pension/Retiree Claims | $112,332.56 |
| 101287 | RIVERA FIGUEROA, KAREN | Pension/Retiree Claims | $0.00 |
| 101328 | RODRIGUEZ GONZALEZ, ROMUALDO | Pension/Retiree Claims | $57,026.46 |
| 101347 | MIRANDA RODRIGUEZ, NELSON | Pension/Retiree Claims | $117,323.06 |
| 101351 | GUASP TORRES, NELSON L | Pension/Retiree Claims | $0.00 |
| 101388 | QUILES RIVERA , WANDA | Pension/Retiree Claims | $61,001.75 |
| 101400 | TORRES ROMAN, VICTOR  M | Pension/Retiree Claims | $96,056.02 |
| 101426 | ZAYAS COLON, CARMEN LOURDES | Pension/Retiree Claims | $0.00 |
| 101437 | OCASIO BORGES, JUAN P | Pension/Retiree Claims | $52,604.50 |
| 101441 | CARRASQUILLO CRUZ, DANIEL | Pension/Retiree Claims | $93,503.25 |
| 101451 | ESCALERA ROMERO, SUSANA | Pension/Retiree Claims | $85,781.57 |
| 101472 | MARTINEZ BOUSQUET, MARIBELLA | Pension/Retiree Claims | $22,245.68 |
| 101485 | VELEZ PRIETO, ANGELA | Pension/Retiree Claims | $116,371.52 |
| 101486 | DIAZ BENITEZ , GILBERTO | Pension/Retiree Claims | $75,000.00 |
| 101504 | ALBERT NAVARRO, SANDRA I | Pension/Retiree Claims | $54,000.00 |
| 101505 | ORTIZ ORTIZ, JOSE  JAVIER | Pension/Retiree Claims | $103,032.36 |
| 101517 | CARDONA PEREZ, LUZ E. | Pension/Retiree Claims | $75,530.08 |
| 101518 | RULLAN SOTO, EDGARDO | Pension/Retiree Claims | $51,069.26 |
| 101519 | ALBALADEJO RIVERA, MINERVA | Pension/Retiree Claims | $52,770.44 |
| 101544 | PAGAN SANCHEZ, MARY S | Pension/Retiree Claims | $72,899.73 |
| 101561 | RODRIGUEZ ARCHILLA, MARIA E. | Pension/Retiree Claims | $57,854.80 |
| 101567 | VEGA AGOSTO, JORGE L. | Pension/Retiree Claims | $117,202.94 |
| 101576 | NAZARIO PIETRI, MARTA Z | Pension/Retiree Claims | $100,000.00 |
| 101629 | GARCIA MELENDEZ, LUZ M. | Pension/Retiree Claims | $18,815.65 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 101676 | MERCADO RUIZ, JOSE  H. | Pension/Retiree Claims | $72,229.92 |
| 101682 | ROLDAN DOMENECH, ESMERALDA | Pension/Retiree Claims | $67,353.62 |
| 101684 | NIEVES ROJAS, LUIS A | Pension/Retiree Claims | $73,066.72 |
| 101689 | ROSARIO ROSA, MARTHA E | Pension/Retiree Claims | $59,084.20 |
| 101728 | MATOS ZAYAS, MARIA M | Pension/Retiree Claims | $106,366.00 |
| 101767 | COTTO VELLON, MAYRAH I. | Pension/Retiree Claims | $199,566.98 |
| 101787 | PORTELA FELICIANO, AGUSTIN | Pension/Retiree Claims | $102,478.72 |
| 101799 | RIVERA ORTIZ, NORMA LILIANA | Pension/Retiree Claims | $73,290.77 |
| 101841 | ROSA REYES, ELIAS | Pension/Retiree Claims | $51,437.99 |
| 101893 | NEGRON QUINONES, PURA  L | Pension/Retiree Claims | $75,000.00 |
| 101906 | RIVERA RODRIGUEZ, MIRIAM R | Pension/Retiree Claims | $0.00 |
| 101933 | MARTINEZ CRUZ, CARMEN L | Pension/Retiree Claims | $0.00 |
| 101948 | BERRIOS, IVELISSE | Pension/Retiree Claims | $100,000.00 |
| 101956 | BARNES CALZADA, RUTH E. | Pension/Retiree Claims | $30,841.26 |
| 101958 | GUZMAN PACHECO, NATANAEL | Pension/Retiree Claims | $60,087.30 |
| 101969 | MORALES SANCHEZ, YOLANDA | Pension/Retiree Claims | $75,000.00 |
| 101977 | MARIA M. ROLDAN CORDERO | Pension/Retiree Claims | $151,856.69 |
| 101986 | SANTANA VARGAS, NEREIDA | Pension/Retiree Claims | $39,120.08 |
| 101991 | LOPEZ, ALEXANDER | Pension/Retiree Claims | $57,053.00 |
| 102016 | DIAZ BAEZ, IVONNE | Pension/Retiree Claims | $67,083.32 |
| 102053 | RIVERA APONTE, DELIZ J. | Pension/Retiree Claims | $60,552.36 |
| 102089 | PANELL DIAZ, SHEILA | Pension/Retiree Claims | $62,334.41 |
| 102095 | MUÑOZ RODRÍGUEZ, OSVALDO | Pension/Retiree Claims | $97,945.54 |
| 102097 | MARQUEZ FEBRES, ELIEZER | Pension/Retiree Claims | $86,286.38 |
| 102141 | MONTAÑEZ LÓPEZ, CARLOS   ALBERTO | Pension/Retiree Claims | $57,752.40 |
| 102151 | MERCADO RODRIGUEZ, ISA Y. | Pension/Retiree Claims | $60,883.88 |
| 102155 | MARTINEZ FIGUEROA, EVELYN | Pension/Retiree Claims | $75,000.00 |
| 102175 | RIVERA DE LEON, RAMITO | Pension/Retiree Claims | $62,755.97 |
| 102189 | AMANTE MARTINEZ, MELVIN | Pension/Retiree Claims | $75,000.00 |
| 102193 | OCASIO BORGES, CARLOS M | Pension/Retiree Claims | $51,247.96 |
| 102195 | ALEMAN ORTIZ, LUIS | Pension/Retiree Claims | $56,900.00 |
| 102211 | ROLDAN CASTILLO, SUSANA | Pension/Retiree Claims | $60,000.00 |
| 102212 | GARCIA MALDONADO, MARGARITA | Pension/Retiree Claims | $78,346.97 |
| 102217 | SANTIAGO, ERIKA HIRALDO | Pension/Retiree Claims | $100,000.00 |
| 102237 | VELAZQUEZ RODRIGUEZ, LUIS | Pension/Retiree Claims | $81,718.52 |
| 102267 | CRUZ FUENTES, LILLIAM | Pension/Retiree Claims | $54,919.08 |
| 102281 | RUIZ ALEMAN, NORMA I | Pension/Retiree Claims | $63,896.32 |
| 102282 | GARCIA TORRES, MILDRED D | Pension/Retiree Claims | $57,888.94 |
| 102290 | LORENZO, ARLENE PATIÑO | Pension/Retiree Claims | $56,080.52 |
| 102310 | RIVERA LOPEZ, MARIAM | Pension/Retiree Claims | $75,000.00 |
| 102352 | NAVARRO COLON, MARLENE | Pension/Retiree Claims | $59,109.23 |
| 102377 | RIVERA COLON, YEIDI V. | Pension/Retiree Claims | $0.00 |
| 102381 | CAMERON MORALES, SALIA E | Pension/Retiree Claims | $148,404.92 |
| 102401 | ALICEA FELIX, ADALIN | Pension/Retiree Claims | $71,642.74 |
| 102408 | ALLENDE SANTOS, RAMON E | Pension/Retiree Claims | $0.00 |
| 102416 | CRUZ OMS, ANGELA RITA | Pension/Retiree Claims | $75,000.00 |
| 102427 | CLAUDIO SAURI, DIANA M | Pension/Retiree Claims | $72,605.71 |
| 102448 | ORTEGA ROLON, CARMEN DELIA | Pension/Retiree Claims | $77,886.04 |
| 102449 | HERNANDEZ RIVERA, NOELIA | Pension/Retiree Claims | $0.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 102461 | CRUZ GONZALEX, MARIA | Pension/Retiree Claims | $88,000.00 |
| 102525 | GONZALEZ MEDINA, MILLY F. | Pension/Retiree Claims | $149,950.72 |
| 102556 | RIVERA ROSA, MARTA | Pension/Retiree Claims | $67,177.23 |
| 102583 | PRATTS SANTIAGO, WANDA IVELISSE | Pension/Retiree Claims | $57,837.08 |
| 102601 | BATISTA DIAZ, MACYS H. | Pension/Retiree Claims | $53,282.68 |
| 102608 | DALY AHORRIO, MARY E | Pension/Retiree Claims | $78,153.39 |
| 102613 | SOTO GONZALEZ, MANUEL | Pension/Retiree Claims | $45,043.89 |
| 102624 | NEGRON MATOS, NORBERTO | Pension/Retiree Claims | $65,375.87 |
| 102685 | GARCIA DAVILA, TERESA | Pension/Retiree Claims | $121,142.76 |
| 102701 | GONZALEZ QUINTANA, GISELLE  E. | Pension/Retiree Claims | $69,173.87 |
| 102747 | HILERIO MENDEZ, CYNTHIA | Pension/Retiree Claims | $61,256.33 |
| 102797 | RIVERA COLON, MARIA A | Pension/Retiree Claims | $0.00 |
| 102815 | RAMOS PORTALATIN, EUFEMIA | Pension/Retiree Claims | $74,320.34 |
| 102889 | ALVILDA GONZALEZ-DIAZ, ROSA | Pension/Retiree Claims | $85,766.53 |
| 102891 | DELGADO OQUENDO, JOSEFINA | Pension/Retiree Claims | $54,261.38 |
| 102912 | RIVERA SANTIAGO, AWILDA | Pension/Retiree Claims | $117,452.12 |
| 102936 | O'NEILL LOPEZ, IRIS | Pension/Retiree Claims | $63,213.09 |
| 102978 | RAMIREZ ESTRADA, JOSE A. | Pension/Retiree Claims | $86,349.58 |
| 102991 | FONT RIEFKOHL, LUIS U. | Pension/Retiree Claims | $71,797.74 |
| 103045 | LEANDRY LUGO, LOURDES J. | Pension/Retiree Claims | $70,403.01 |
| 103066 | MENDEZ-AYALA, LUIS | Pension/Retiree Claims | $64,912.69 |
| 103085 | ROMAN JUARBE, ELIZABETH | Pension/Retiree Claims | $81,287.91 |
| 103118 | FERNANDEZ ROSA, YADIRA | Pension/Retiree Claims | $60,814.07 |
| 103142 | SANTOS RUIZ, EVELYN | Pension/Retiree Claims | $53,962.34 |
| 103162 | POLANCO MUNOZ, MARIA DEL S. | Pension/Retiree Claims | $51,206.20 |
| 103173 | RAMOS GUZMAN, NANCY | Pension/Retiree Claims | $52,384.76 |
| 103192 | SANCHEZ ACEVEDO, ROSA B | Pension/Retiree Claims | $85,523.11 |
| 103203 | GARCIA MARTINEZ, CESAR A. | Pension/Retiree Claims | $75,000.00 |
| 103218 | GALARZA ACEVEDO, CARMEN IRIS | Pension/Retiree Claims | $101,511.40 |
| 103230 | RODRIGUEZ CEPEDA, ROSA | Pension/Retiree Claims | $108,243.94 |
| 103273 | RUFFAT PASTORIZA, RAFAEL | Pension/Retiree Claims | $133,186.28 |
| 103303 | AIDA MARTINEZ MEDINA | Pension/Retiree Claims | $82,847.33 |
| 103336 | CRUZ MORALES, JUAN EMILIO | Pension/Retiree Claims | $56,382.99 |
| 103352 | MARQUEZ LABOY, SANDRA E. | Pension/Retiree Claims | $51,618.87 |
| 103381 | AVILA FELICIANO, INES S | Pension/Retiree Claims | $72,201.66 |
| 103394 | GUZMAN ORTIZ, DIANA | Pension/Retiree Claims | $96,656.00 |
| 103406 | HERNANDEZ QUINTANA, TERE DE LOURDES | Pension/Retiree Claims | $59,389.02 |
| 103420 | DIAZ VALCARCEL, MARIE J | Pension/Retiree Claims | $81,538.35 |
| 103426 | VALLE CRESPO, ROSEMARIE | Pension/Retiree Claims | $79,588.88 |
| 103429 | BATISTA PIZARRO, CESAR O | Pension/Retiree Claims | $54,980.26 |
| 103445 | TORRES RODRIQUEZ, JOCELYNE | Pension/Retiree Claims | $73,905.25 |
| 103456 | VIRELLA SANTA, ROSALYN A. | Pension/Retiree Claims | $79,421.50 |
| 103458 | FERNANDEZ LASSALLE, ANA E | Pension/Retiree Claims | $55,115.58 |
| 103465 | CANCEL QUINONES, MARIA L | Pension/Retiree Claims | $120,000.00 |
| 103468 | RAMIREZ DE ARELLANO ZAPATA, CARMEN  T. | Pension/Retiree Claims | $61,326.98 |
| 103497 | ROSARIO DIAZ, ANA M | Pension/Retiree Claims | $58,960.00 |
| 103522 | LOZANO NARVAEZ, TERESA | Pension/Retiree Claims | $70,860.14 |
| 103549 | MELENDEZ OSORIO, GLORIA  M. | Pension/Retiree Claims | $577,506.27 |
| 103605 | ESTRADA GARCIA, MYRNA | Pension/Retiree Claims | $84,850.64 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 103620 | MELENDEZ PAGAN, HECTOR | Pension/Retiree Claims | $56,301.84 |
| 103625 | JIMENEZ RODRIGUEZ, GILBERTO R | Pension/Retiree Claims | $65,474.40 |
| 103630 | MARQUEZ SANCHEZ, JOHANNA | Pension/Retiree Claims | $85,876.95 |
| 103645 | PEREZ RIVERA, MERARI | Pension/Retiree Claims | $0.00 |
| 103646 | ROSARIO, BEDA | Pension/Retiree Claims | $100,000.00 |
| 103660 | TORRES PAGAN, GRISEL | Pension/Retiree Claims | $73,000.00 |
| 103661 | COLLAZO FRASQUERI, VICTOR | Pension/Retiree Claims | $169,579.20 |
| 103677 | SIERRA, ALBERTO RIVERA | Pension/Retiree Claims | $81,633.58 |
| 103688 | ALEJANDRO NARVAEZ, HELVIA | Pension/Retiree Claims | $16,770.08 |
| 103696 | RIVERA MORET, NADINE V | Pension/Retiree Claims | $85,185.76 |
| 103717 | TORRES SANTOS, NOEMI | Pension/Retiree Claims | $62,768.67 |
| 103751 | RIVERA MONTANEZ, ANGEL L. | Pension/Retiree Claims | $59,702.01 |
| 103758 | MERCED HERNANDEZ, JUAN C | Pension/Retiree Claims | $74,853.92 |
| 103768 | COLON MASSO, IRMARIE | Pension/Retiree Claims | $80,966.56 |
| 103804 | RIVERA NIEVES, BRENDA I | Pension/Retiree Claims | $61,178.51 |
| 103828 | OQUENDO LABOY, ANA G. | Pension/Retiree Claims | $75,000.00 |
| 103856 | TORRES ALICEA, MARILYN | Pension/Retiree Claims | $649,944.00 |
| 103863 | CORDERO BONILLA, JAVIER | Pension/Retiree Claims | $51,820.67 |
| 103906 | MEDERO APONTE, CARLOS ALBERTO | Pension/Retiree Claims | $104,756.28 |
| 103919 | MARQUEZ ROMAN, LEEZANDRA | Pension/Retiree Claims | $14,240.19 |
| 103935 | LOPEZ FIGUEROA, RAMONITA | Pension/Retiree Claims | $64,956.80 |
| 103969 | ESPINELL VAZQUEZ , AWILDA | Pension/Retiree Claims | $0.00 |
| 103986 | ROSARIO MIRANDA, DINORATH | Pension/Retiree Claims | $58,803.03 |
| 104001 | TORRES CORREA, AWILDA | Pension/Retiree Claims | $53,343.03 |
| 104016 | BRACERO ROSADO, ARACELIS | Pension/Retiree Claims | $59,472.34 |
| 104029 | FUMERO RIVERA, EDITH | Pension/Retiree Claims | $72,468.35 |
| 104044 | ROSADO MATIAS, ENRIQUE | Pension/Retiree Claims | $53,041.00 |
| 104054 | ROLDAN VAZQUEZ, NORMA I | Pension/Retiree Claims | $59,298.90 |
| 104099 | GOMEZ RIVERA, ALMA VERONICA | Pension/Retiree Claims | $88,101.74 |
| 104100 | FLORES PEREZ, MARIA EUGENIA | Pension/Retiree Claims | $82,477.29 |
| 104137 | SOTO SAN INOCENCIO, ANGEL L. | Pension/Retiree Claims | $81,807.63 |
| 104151 | GARCIA BORILLA , MARISEL | Pension/Retiree Claims | $55,238.36 |
| 104153 | ALEJANDRO CORDERO, DEBBIE | Pension/Retiree Claims | $42,644.65 |
| 104176 | VILARO SUAREZ, HECTOR L. | Pension/Retiree Claims | $169,850.42 |
| 104221 | OCASIO BORGES, MAGDA LIZ | Pension/Retiree Claims | $71,250.00 |
| 104239 | CLEMENTE, JOSE R. | Pension/Retiree Claims | $100,000.00 |
| 104247 | RODRIGUEZ REYES, R L | Pension/Retiree Claims | $51,681.29 |
| 104257 | GONZALEZ RODRIGUEZ, LUIS E | Pension/Retiree Claims | $55,405.43 |
| 104290 | ALVAREZ REYES, ADELAIDA | Pension/Retiree Claims | $58,671.42 |
| 104323 | MARTINEZ LAGARES, AIDA Z. | Pension/Retiree Claims | $20,148.70 |
| 104324 | NIEVES REYES, JINNIE L. | Pension/Retiree Claims | $76,710.66 |
| 104337 | ROBLES PLAZA, HECTOR DAVID | Pension/Retiree Claims | $0.00 |
| 104340 | MARQUEZ BURGOS, ELIZABETH | Pension/Retiree Claims | $54,780.19 |
| 104374 | DAVILA LABIOSA, CECILIO | Pension/Retiree Claims | $57,117.00 |
| 104401 | TORRES RIOS, CARMEN LUISA | Pension/Retiree Claims | $62,103.02 |
| 104409 | CRUZ DE JESUS, JORGE J. | Pension/Retiree Claims | $101,330.80 |
| 104410 | GONZALEZ ROLON, CARMEN  B | Pension/Retiree Claims | $75,000.00 |
| 104411 | FIGUEROA RODRIGUEZ, LUIS A | Pension/Retiree Claims | $75,000.00 |
| 104425 | LOPEZ MELENDEZ, HIPOLITO | Pension/Retiree Claims | $60,090.03 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 104430 | SERRANO FIGUEROA, LISETTE | Pension/Retiree Claims | $136,882.17 |
| 104478 | SANTIAGO RUIZ, ERIKA | Pension/Retiree Claims | $58,274.13 |
| 104479 | CARLO PEREZ, JOSE JAFET | Pension/Retiree Claims | $183,931.00 |
| 104497 | ORTIZ MARTE, GLENDA L. | Pension/Retiree Claims | $165,170.00 |
| 104513 | CUBERO RODRIGUEZ, JUAN A. | Pension/Retiree Claims | $74,355.60 |
| 104533 | DIAZ PEREZ, WANDA E. | Pension/Retiree Claims | $0.00 |
| 104534 | DEL VALLE ROSARIO, MARISOL | Pension/Retiree Claims | $78,380.34 |
| 104557 | RIVERA MARTINEZ, DIANA E. | Pension/Retiree Claims | $76,062.12 |
| 104576 | CANDELARIA MELENDEZ, ALVIN Y. | Pension/Retiree Claims | $82,878.99 |
| 104578 | SANTANA NEGRON, IDA I | Pension/Retiree Claims | $76,000.00 |
| 104625 | FIGUEROA TORRES, CARMEN E. | Pension/Retiree Claims | $0.00 |
| 104689 | SOTO GIRONA, DELIA M | Pension/Retiree Claims | $79,694.35 |
| 104728 | FLORES FLORES, AMARILYS | Pension/Retiree Claims | $51,529.00 |
| 104736 | OYOLA MENDEZ, CARMEN E. | Pension/Retiree Claims | $55,872.04 |
| 104778 | RODRIQUEZ, URSULA M | Pension/Retiree Claims | $84,334.41 |
| 104810 | VIZCARRONDO CORDERO, WANDA I. | Pension/Retiree Claims | $150,911.00 |
| 104811 | TRINIDAD AYALA, TILSA M. | Pension/Retiree Claims | $77,841.42 |
| 104813 | NIEVES AYALA, BENJAMIN J. | Pension/Retiree Claims | $52,978.00 |
| 104818 | RIVERA RIOS, ROBERTO | Pension/Retiree Claims | $75,000.00 |
| 104832 | ROSA ADAMES, XAVIER | Pension/Retiree Claims | $9,360.74 |
| 104833 | MARTINEZ TAPIA, RUBEN | Pension/Retiree Claims | $55,266.69 |
| 104846 | CANAS, CARMEN I. | Pension/Retiree Claims | $60,160.95 |
| 104849 | COTTO COLON, JORGE | Pension/Retiree Claims | $75,000.00 |
| 104950 | MORALES JUSINO, PEDRO V. | Pension/Retiree Claims | $80,046.71 |
| 104966 | RIVERA DELGADO, VICTOR  L. | Pension/Retiree Claims | $52,110.90 |
| 104967 | TORRES HERNANDEZ, BLANCA  I | Pension/Retiree Claims | $110,000.00 |
| 104980 | GONZALEZ MONTANEZ, MARIEL C. | Pension/Retiree Claims | $51,000.00 |
| 104984 | MORALES DE JESUS, IRMA I | Pension/Retiree Claims | $39,556.26 |
| 104989 | BONILLA PENA, JANNETTE | Pension/Retiree Claims | $85,475.84 |
| 104994 | FLORES GONZALEZ, YAZMIN | Pension/Retiree Claims | $151,000.00 |
| 105007 | SANTIAGO GOMEZ, LOURDES | Pension/Retiree Claims | $81,475.53 |
| 105010 | MORALES OTERO, MADELINE A | Pension/Retiree Claims | $75,716.64 |
| 105024 | BAEZ PAGAN, DANIEL | Pension/Retiree Claims | $82,974.40 |
| 105082 | MARRERO CRUZ, ANGEL | Pension/Retiree Claims | $75,000.00 |
| 105095 | MEDINA ACEVEDO, FELIX | Pension/Retiree Claims | $117,907.89 |
| 105103 | CRUZ MALDONADO, DENNY | Pension/Retiree Claims | $81,902.45 |
| 105111 | SANTOS RIVERA, NEFTALI | Pension/Retiree Claims | $74,973.65 |
| 105126 | RIVERA ORTIZ, CARMEN LYDIA | Pension/Retiree Claims | $0.00 |
| 105166 | CAMACHO ORTIZ, WANDA | Pension/Retiree Claims | $0.00 |
| 105180 | SOTOMAYOR RIVERA, ELSA IRIS | Pension/Retiree Claims | $0.00 |
| 105195 | VALENTIN CRESPO, WANDA I. | Pension/Retiree Claims | $36,044.61 |
| 105210 | TORRES CALDERON, ELAINE | Pension/Retiree Claims | $39,167.17 |
| 105225 | GONZALEZ ROSADO, MARELYN | Pension/Retiree Claims | $0.00 |
| 105238 | MORALES ORTIZ, ANA MILDRED | Pension/Retiree Claims | $41,590.97 |
| 105249 | FLORES COLON, ABIGAIL | Pension/Retiree Claims | $73,687.83 |
| 105258 | CALO APONTE, AIDA | Pension/Retiree Claims | $57,245.99 |
| 105301 | CABRERA SANCHEZ, ROSA M | Pension/Retiree Claims | $71,492.41 |
| 105308 | VERGARA SANTAELLA, ROSE | Pension/Retiree Claims | $99,848.03 |
| 105325 | RIVERA RUIZ, CAROL I. | Pension/Retiree Claims | $0.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 105352 | HERNANDEZ, IVAN RIVERA | Pension/Retiree Claims | $34,222.40 |
| 105371 | RAMOS MARRERO, ZORAYDA | Pension/Retiree Claims | $46,357.80 |
| 105388 | IRIZARRY BASILE, REBECA | Pension/Retiree Claims | $48,524.00 |
| 105399 | GALARZA TOLLINCHI, EDGARD | Pension/Retiree Claims | $76,166.08 |
| 105408 | HERNANDEZ ADORNO, SAMUEL | Pension/Retiree Claims | $60,821.35 |
| 105410 | CRUZ PAGAN, LIZ I. | Pension/Retiree Claims | $56,051.94 |
| 105458 | DIAZ PEREZ, MANUEL ANTONIO | Pension/Retiree Claims | $78,888.72 |
| 105493 | RIVERA UBARRI, MILAGROS Y. | Pension/Retiree Claims | $66,448.33 |
| 105542 | RODRIGUEZ FLORES, ZORAIDA | Pension/Retiree Claims | $93,500.00 |
| 105557 | ESPADA MELENDEZ, CARMEN M | Pension/Retiree Claims | $77,710.72 |
| 105559 | SANTIAGO, INA | Pension/Retiree Claims | $7,782.23 |
| 105613 | MARRERO VAZQUEZ, JUAN C. | Pension/Retiree Claims | $82,234.94 |
| 105627 | RODRIGUEZ VELEZ, GLENDY E. | Pension/Retiree Claims | $0.00 |
| 105648 | RODRIGUEZ FELICIANO, MONICA | Pension/Retiree Claims | $75,000.00 |
| 105665 | NITZA I MIRANDA SANTOS | Pension/Retiree Claims | $51,000.00 |
| 105668 | DIANA GUZMAN ORTIZ | Pension/Retiree Claims | $96,656.00 |
| 105734 | RAMIREZ ECHEVARRIA, LUZ C | Pension/Retiree Claims | $78,034.25 |
| 105769 | VAZQUEZ GUTIERREZ, JOSE ALFREDO | Pension/Retiree Claims | $49,571.25 |
| 105782 | MACHUCA REYES, MADELINE | Pension/Retiree Claims | $52,378.87 |
| 105798 | RIVERA NIEVES, JOSE A. | Pension/Retiree Claims | $80,103.36 |
| 105806 | PEREZ GONZALEZ, VERONICA | Pension/Retiree Claims | $75,000.00 |
| 105829 | OYOLA DELIZ, NAYDA | Pension/Retiree Claims | $33,275.38 |
| 105857 | FELIX HERNANDEZ, DAMARIS | Pension/Retiree Claims | $75,000.00 |
| 105872 | VEGA SANTIAGO, ROXANY | Pension/Retiree Claims | $54,000.00 |
| 105927 | CORDERO VIRELLA, HUMBERTO | Pension/Retiree Claims | $61,288.74 |
| 105929 | RIVERA JUSINO, MILDRED | Pension/Retiree Claims | $75,000.00 |
| 105981 | AYALA RIVERA, BETSIE | Pension/Retiree Claims | $24,360.00 |
| 105984 | VALENTIN, ELIUD DEIDA | Pension/Retiree Claims | $78,554.57 |
| 105998 | DE JESUS BELTRAN, JOSE JUAN | Pension/Retiree Claims | $57,164.62 |
| 106012 | AGOSTO JIMENEZ, MARCOS | Pension/Retiree Claims | $59,030.94 |
| 106015 | RODRIGUEZ RAMOS, GILNIA G | Pension/Retiree Claims | $94,308.21 |
| 106017 | VILLAREAL LOPEZ, NEYSA Z. | Pension/Retiree Claims | $12,000.00 |
| 106065 | MONTANEZ ROSADO , TOMAS | Pension/Retiree Claims | $75,743.48 |
| 106084 | RUFFAT PASTORIZA, RAFAEL | Pension/Retiree Claims | $133,186.28 |
| 106096 | RIVERA SERRANO, ARNALDO | Pension/Retiree Claims | $70,265.98 |
| 106121 | RIVERA PEREZ, MARITZA | Pension/Retiree Claims | $72,154.50 |
| 106144 | LOPEZ LAUREANO, ANTONIO | Pension/Retiree Claims | $94,565.98 |
| 106158 | ZAYAS ORTIZ, CAROLYN | Pension/Retiree Claims | $65,586.92 |
| 106179 | RODRIGUEZ PADILLA, GLORIA E. | Pension/Retiree Claims | $0.00 |
| 106191 | SANTIAGO SERRANO, DAMARIS | Pension/Retiree Claims | $930,930.00 |
| 106195 | GONZALEZ NIEVES, CARMEN R. | Pension/Retiree Claims | $19,909.05 |
| 106256 | MOJICA ORTIZ, MICHELLE MARIE | Pension/Retiree Claims | $74,059.43 |
| 106257 | RIVERA-ROLON, CARMEN I. | Pension/Retiree Claims | $60,395.81 |
| 106264 | CONDE DELGADO, MARILU | Pension/Retiree Claims | $61,265.63 |
| 106291 | SOTO CRUZ, JOSE | Pension/Retiree Claims | $53,612.04 |
| 106292 | DELGADO MAYSONET, LORMARIEL | Pension/Retiree Claims | $60,821.00 |
| 106296 | SOTO RODRIGUEZ, MILAGROS | Pension/Retiree Claims | $57,000.00 |
| 106301 | MERCADO DEL VALLE, JOSE A | Pension/Retiree Claims | $0.00 |
| 106307 | ARCE REYES, LILLIAM I | Pension/Retiree Claims | $53,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 106308 | RAMOS SANABRIA, MARIA E | Pension/Retiree Claims | $61,876.95 |
| 106312 | HERNANDEZ VILLANUEVA, MELVIN | Pension/Retiree Claims | $57,730.44 |
| 106346 | BERMUDEZ SUAREZ, ALBERTO | Pension/Retiree Claims | $75,000.00 |
| 106349 | MALDONADO DIAZ, HECTOR A. | Pension/Retiree Claims | $32,400.00 |
| 106387 | VELAZQUEZ ARRIETA, EUGENIA P. | Pension/Retiree Claims | $50,040.93 |
| 106451 | ESTRADA RESTO, GRISEL | Pension/Retiree Claims | $87,000.00 |
| 106458 | ECHANDY, ENID RIVERA | Pension/Retiree Claims | $86,758.08 |
| 106479 | RODRIGUEZ, REYE R L | Pension/Retiree Claims | $51,681.29 |
| 106496 | HERNANDEZ APONTE, LUIS ALBERTO | Pension/Retiree Claims | $61,311.92 |
| 106515 | FRANCO TORRES, CARMEN | Pension/Retiree Claims | $95,403.40 |
| 106519 | ORTIZ ACEVEDO, DAMARIS | Pension/Retiree Claims | $58,588.87 |
| 106534 | ENCARNACION COLON, IRIS M | Pension/Retiree Claims | $109,199.46 |
| 106554 | MALDONADO LOPEZ, CARLOS I | Pension/Retiree Claims | $88,904.09 |
| 106571 | CARMONA HERNANDEZ, IVONNE | Pension/Retiree Claims | $72,170.23 |
| 106589 | ROSARIO LOPEZ, EMILSIE I | Pension/Retiree Claims | $67,504.89 |
| 106596 | SILVA RODRIGUEZ, ANTONIO | Pension/Retiree Claims | $66,095.62 |
| 106632 | ROMAN FIGUEROA, LERNICE M. | Pension/Retiree Claims | $179,650.72 |
| 106664 | SOSA SOTO, MAGALY | Pension/Retiree Claims | $67,476.20 |
| 106667 | PEREZ VELAZQUEZ, CARMEN M. | Pension/Retiree Claims | $0.00 |
| 106684 | SANTOS LOPEZ, MADELINE | Pension/Retiree Claims | $11,740.03 |
| 106723 | SANTIAGO RAMOS, JOSE L. | Pension/Retiree Claims | $89,494.72 |
| 106739 | CEPEDA TOLEDO, DORA J. | Pension/Retiree Claims | $99,491.94 |
| 106802 | VEGUILLA GONZALEZ, JULIO A | Pension/Retiree Claims | $3,232,060.00 |
| 106811 | DIAZ VAZQUEZ, ELIZABETH | Pension/Retiree Claims | $72,913.45 |
| 106823 | MICHEO MALDONADO, ANGEL | Pension/Retiree Claims | $72,874.83 |
| 106844 | SERRANO RODRIGUEZ, NORMA I | Pension/Retiree Claims | $8,981.85 |
| 106855 | RIVERA ARIAS, MARTIN E | Pension/Retiree Claims | $59,431.38 |
| 106884 | RODRIGUEZ SANTIAGO, MILAGROS | Pension/Retiree Claims | $85,483.19 |
| 106888 | MUNIZ RAMOS, YOLANDA | Pension/Retiree Claims | $103,975.19 |
| 106933 | CONCEPCION SANTA, LINETTE  M | Pension/Retiree Claims | $300,000.00 |
| 106938 | DROSS MORALES, BRENDA LIZ | Pension/Retiree Claims | $105,483.88 |
| 106957 | BRAVO RIVERA, CARMEN | Pension/Retiree Claims | $67,306.27 |
| 106995 | REYES CAMARENO, MARITZA | Pension/Retiree Claims | $64,616.85 |
| 107026 | BENJAMIN RIVERA , MAYRA IRIX | Pension/Retiree Claims | $82,685.57 |
| 107028 | CORTES RIVERA, JOSE L. | Pension/Retiree Claims | $74,965.24 |
| 107056 | ROBLES PEREZ, ALBERTO | Pension/Retiree Claims | $48,300.00 |
| 107059 | IZQUIERDO RODRIGUEZ, MILEIDY | Pension/Retiree Claims | $54,783.26 |
| 107063 | ROBLES LAGUERRE, ANA C. | Pension/Retiree Claims | $65,000.00 |
| 107104 | GONZÁLEZ SIERRA, IRIS J. | Pension/Retiree Claims | $22,441.89 |
| 107110 | COLON BARRETO, ELSA L. | Pension/Retiree Claims | $38,413.41 |
| 107119 | SOTO LUGO, QUETZY A | Pension/Retiree Claims | $57,961.23 |
| 107138 | FELICIANO LETRIZ, JORGE  I | Pension/Retiree Claims | $22,205.47 |
| 107150 | LAQUERRE ROMAN, WILLIAM | Pension/Retiree Claims | $75,000.00 |
| 107211 | ABREU MERCADO, RAUL | Pension/Retiree Claims | $59,817.08 |
| 107217 | CRUZ MALDONADO, MARIA ESTHER | Pension/Retiree Claims | $150,583.67 |
| 107220 | CERVERA HERNANDEZ, JORGE  L. | Pension/Retiree Claims | $75,116.00 |
| 107222 | BONILLA AGOSTO, LOLA C | Pension/Retiree Claims | $53,000.00 |
| 107256 | LIBOY ORTIZ, DIANA IVETTE | Pension/Retiree Claims | $77,726.70 |
| 107262 | FEBRES RIVERA, LOURDES | Pension/Retiree Claims | $39,711.17 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 107266 | GOMEZ MARTINEZ, IRMA D. | Pension/Retiree Claims | $55,000.00 |
| 107267 | ROMERO ALDINO, NILDA | Pension/Retiree Claims | $65,078.21 |
| 107273 | TOSADO, ADRIAN | Pension/Retiree Claims | $51,516.22 |
| 107311 | RAMOS PORTALATIN, EUFEMIA | Pension/Retiree Claims | $74,320.34 |
| 107344 | MOYET RODRIGUEZ, JUAN | Pension/Retiree Claims | $100,000.00 |
| 107350 | COLON SANTIAGO, EDGARDO | Pension/Retiree Claims | $51,542.77 |
| 107359 | TORRES ABREU, MARIBEL | Pension/Retiree Claims | $67,664.93 |
| 107365 | PABON ARCE, ALEJANDRO | Pension/Retiree Claims | $61,022.12 |
| 107401 | GONZALEZ SANTIAGO, ELBA I. | Pension/Retiree Claims | $75,000.00 |
| 107437 | CUBERO ALERS, SAUL | Pension/Retiree Claims | $80,000.00 |
| 107477 | GARCIA GARCIA, BLANCA I | Pension/Retiree Claims | $83,690.70 |
| 107484 | TORRES SANTIAGO, JOCELYN | Pension/Retiree Claims | $79,394.96 |
| 107505 | ROSADO LORENZO, JUDITH | Pension/Retiree Claims | $72,937.75 |
| 107512 | DIAZ MONTALVO, ANA | Pension/Retiree Claims | $65,049.18 |
| 107520 | RODRIGUEZ OLIVERA, LIZZETTE M. | Pension/Retiree Claims | $80,769.25 |
| 107535 | MURIEL DAVILA, LYMARI | Pension/Retiree Claims | $70,044.60 |
| 107558 | VALENTIN CRESPO, NORMA I | Pension/Retiree Claims | $80,356.65 |
| 107581 | CABAN VALENTIN, NARCISO | Pension/Retiree Claims | $68,509.90 |
| 107605 | RAMOS MEDINA, LORAINE | Pension/Retiree Claims | $65,377.63 |
| 107608 | RAMIREZ NIEVES, SILVIA | Pension/Retiree Claims | $80,565.46 |
| 107618 | COLON GONZALEZ, WANDA E. | Pension/Retiree Claims | $65,242.95 |
| 107656 | HERNANDEZ PEREZ, JUAN F. | Pension/Retiree Claims | $224,611.83 |
| 107663 | NIEVES CRUZ, MARISOL | Pension/Retiree Claims | $75,000.00 |
| 107677 | NAZARIO PACHECO, MANUEL ANTONIO | Pension/Retiree Claims | $144,565.78 |
| 107678 | MONTANEZ EDWIN, EDWIN | Pension/Retiree Claims | $0.00 |
| 107684 | RODRIGUEZ MORALES, JUAN  D. | Pension/Retiree Claims | $112,691.50 |
| 107691 | CARDONA RODRIGUEZ, ALLEN | Pension/Retiree Claims | $61,582.55 |
| 107716 | PABON ARCE, ALEJANDRO RAMON | Pension/Retiree Claims | $61,022.12 |
| 107719 | VELAZQUEZ OSORIO, MARILENA | Pension/Retiree Claims | $51,000.00 |
| 107725 | RAMIREZ DE ARELLANO ZAPATA, OLGA I | Pension/Retiree Claims | $79,319.17 |
| 107733 | VELEZ NIEVES, PETRIBEL | Pension/Retiree Claims | $75,000.00 |
| 107763 | MULERO FERNANDEZ, MARIA I. | Pension/Retiree Claims | $77,000.00 |
| 107785 | ROSA DE LEON, GLORIA | Pension/Retiree Claims | $64,489.66 |
| 107788 | CALERO MORALES, MARISOL | Pension/Retiree Claims | $0.00 |
| 107856 | BRUNO HERNANDEZ, MARISOL | Pension/Retiree Claims | $66,509.35 |
| 107858 | COLON DEL HOYO,  ILEANA | Pension/Retiree Claims | $91,778.37 |
| 107891 | GARCÍA GONZÁLEZ, DORIS T. | Pension/Retiree Claims | $75,000.00 |
| 107893 | NEGRON CORTES, ADELINA | Pension/Retiree Claims | $81,512.98 |
| 107899 | MARTELL GUTIERREZ, KAREN I. | Pension/Retiree Claims | $96,056.46 |
| 107945 | ORTIZ RIVERA, GLADYS | Pension/Retiree Claims | $75,000.00 |
| 107947 | OCASIO NIEVES, MARGARITA | Pension/Retiree Claims | $47,450.88 |
| 107971 | MARTINEZ GARCIA, RAUL  A. | Pension/Retiree Claims | $77,021.15 |
| 107975 | OROZCO SANCHEZ, JUDITH | Pension/Retiree Claims | $67,180.69 |
| 107992 | CHEVERE NEREIDA, ORTIZ | Pension/Retiree Claims | $83,851.69 |
| 108008 | VELEZ MORALES, ERNESTO | Pension/Retiree Claims | $42,657.44 |
| 108013 | RODRIGUEZ SOSA, LAURA | Pension/Retiree Claims | $75,000.00 |
| 108060 | AYUSO CRUZ, JESUS M. | Pension/Retiree Claims | $70,000.00 |
| 108078 | RIVERA RIVERA, SANDRA I. | Pension/Retiree Claims | $75,104.00 |
| 108096 | TORRES RODRIGUEZ, MARIA DE LOURDES | Pension/Retiree Claims | $59,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 108114 | MOJICA REYES, SILAYKA I. | Pension/Retiree Claims | $120,166.10 |
| 108121 | RAMIREZ ROSARIO, MARIA E. | Pension/Retiree Claims | $50,997.00 |
| 108205 | PACHECO LOPEZ, MEIDA M. | Pension/Retiree Claims | $61,000.00 |
| 108222 | MERCED, VICTOR M. | Pension/Retiree Claims | $111,970.40 |
| 108274 | ARMENTEROS, CIPRIANO | Pension/Retiree Claims | $75,000.00 |
| 108298 | MONTES GOMEZ, LEONARDO | Pension/Retiree Claims | $56,849.05 |
| 108310 | VELEZ ALVAREZ, MAYRA | Pension/Retiree Claims | $60,440.57 |
| 108334 | VAZQUEZ HERNANDEZ, LUZ N. | Pension/Retiree Claims | $61,336.70 |
| 108355 | TAPIA MALDONADO, CARMEN | Pension/Retiree Claims | $94,823.84 |
| 108370 | ENCARNACION HERNANDEZ, MARISOL | Pension/Retiree Claims | $75,000.00 |
| 108395 | PEREZ MARQUEZ, JANNETTE | Pension/Retiree Claims | $72,039.52 |
| 108413 | RIVERA BERRIOS, MARIA I. | Pension/Retiree Claims | $79,111.48 |
| 108415 | RESTO JR, NATANAEL | Pension/Retiree Claims | $65,000.00 |
| 108421 | GOLDEROS VEGA, ALFONSO | Pension/Retiree Claims | $132,262.87 |
| 108438 | TORRES COLON, ELBA LEVY | Pension/Retiree Claims | $15,000.00 |
| 108520 | RIVERA, EVELYN | Pension/Retiree Claims | $66,000.00 |
| 108532 | MARCON PARRILLA, DAMARIS | Pension/Retiree Claims | $39,597.35 |
| 108544 | CINTRON SANTIAGO, JUAN JOSE | Pension/Retiree Claims | $75,000.00 |
| 108560 | AGOSTO ORTIZ, MIRNALY | Pension/Retiree Claims | $61,965.81 |
| 108573 | DAVILA RIVERA, CARMEN M. | Pension/Retiree Claims | $0.00 |
| 108574 | AYALA SANTIAGO, ANA M. | Pension/Retiree Claims | $59,791.11 |
| 108575 | PRADO HERNANDEZ, CARY MAR | Pension/Retiree Claims | $9,110.28 |
| 108579 | COLON VAZQUEZ, RAUL M. | Pension/Retiree Claims | $92,627.75 |
| 108615 | LOPEZ CEDENO, ARLYN | Pension/Retiree Claims | $60,108.48 |
| 108638 | CRUZ MELENDEZ, MARIA V. | Pension/Retiree Claims | $0.00 |
| 108655 | MEDERO APONTE, CARLOS  ALBERTO | Pension/Retiree Claims | $104,756.28 |
| 108661 | RODRIGUEZ BENITEZ, ANA  I | Pension/Retiree Claims | $35,857.54 |
| 108776 | RAMIREZ LOPEZ, ASLIN MARIA | Pension/Retiree Claims | $75,000.00 |
| 108826 | BAEZ PEREZ, WANDA I. | Pension/Retiree Claims | $99,145.52 |
| 108858 | FUENTES VALCARCEL, ANDRALIS | Pension/Retiree Claims | $0.00 |
| 108918 | GONZALEZ PEREZ, JORGE | Pension/Retiree Claims | $84,019.21 |
| 109004 | CORTIJO JORGE, ANA D. | Pension/Retiree Claims | $62,177.99 |
| 109037 | JIMENEZ SUAREZ, ANA H | Pension/Retiree Claims | $54,910.76 |
| 109039 | VELAZQUEZ SAEZ, BRINDIS M. | Pension/Retiree Claims | $36,509.92 |
| 109152 | ORTIZ GONZALEZ, CARLOS R. | Pension/Retiree Claims | $52,903.36 |
| 109163 | GONZALEZ-NIEVES, ALFREDO | Pension/Retiree Claims | $77,353.17 |
| 109166 | MARTINEZ PEREZ, ALFREDO | Pension/Retiree Claims | $104,925.72 |
| 109171 | SANTIAGO MALARET, LUIS A. | Pension/Retiree Claims | $123,660.86 |
| 109172 | PANELL MORALES, MYRIAM | Pension/Retiree Claims | $0.00 |
| 109183 | SANTIAGO NEGRON, MIGDALIA | Pension/Retiree Claims | $0.00 |
| 109194 | GONZALEZ BERGODERE, AIDA I. | Pension/Retiree Claims | $71,940.48 |
| 109207 | HERNANDEZ COLON, MILDRED | Pension/Retiree Claims | $22,757.52 |
| 109221 | RIVERA NIEVES, VICTOR | Pension/Retiree Claims | $55,087.00 |
| 109245 | RIVERA CAMACHO, MYRNA L | Pension/Retiree Claims | $90,425.41 |
| 109252 | JIMENEZ ALAMEDA, VILMA W. | Pension/Retiree Claims | $100,410.56 |
| 109276 | RODRIGUEZ OJEDA, LILLIAM | Pension/Retiree Claims | $57,424.98 |
| 109328 | RAMOS RODRIGUEZ, ROSA N. | Pension/Retiree Claims | $77,228.82 |
| 109337 | DA MARRERO, DAVID | Pension/Retiree Claims | $100,162.08 |
| 109350 | GONZALEZ, LUIS C | Pension/Retiree Claims | $92,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 109385 | GUADALUPE OYOLA, JAVIER | Pension/Retiree Claims | $40,000.00 |
| 109404 | MONTALVO LEON, IVETTE DE L | Pension/Retiree Claims | $80,448.47 |
| 109422 | GONZALEZ DIAZ, MIDNA | Pension/Retiree Claims | $67,236.20 |
| 109426 | GRIFFITH ROMERO, DANNA E | Pension/Retiree Claims | $54,158.67 |
| 109427 | LEBRON SEGUI, CARMEN R | Pension/Retiree Claims | $62,000.00 |
| 109428 | COTTO COLON, ROSA DEL PILAR | Pension/Retiree Claims | $75,000.00 |
| 109525 | COLON OTERO, FRANCES | Pension/Retiree Claims | $53,902.40 |
| 109527 | RAMOS ROSADO, ALEX A. | Pension/Retiree Claims | $43,406.51 |
| 109542 | TORRES MORALES , MARILLIAN | Pension/Retiree Claims | $79,322.90 |
| 109553 | MATIAS SEMIDEY, CARELY | Pension/Retiree Claims | $64,657.94 |
| 109602 | LIZARDI RODRIGUEZ, EVA I | Pension/Retiree Claims | $29,000.00 |
| 109610 | GONZALEZ NEGRON, WALDEMAR | Pension/Retiree Claims | $79,685.43 |
| 109655 | STELLA DIAZ, ALLAN J | Pension/Retiree Claims | $15,690.12 |
| 109658 | GOMEZ MENDOZA, RAMON | Pension/Retiree Claims | $162,740.31 |
| 109660 | COLLAZO CRUZ, AGUSTIN | Pension/Retiree Claims | $79,993.01 |
| 109663 | MEDINA SALAS, ROSA | Pension/Retiree Claims | $51,256.11 |
| 109740 | APONTE MUNOZ, AGNES E | Pension/Retiree Claims | $43,007.69 |
| 109742 | ORTIZ MORALES, YOLANDA | Pension/Retiree Claims | $177,668.52 |
| 109751 | CABAN GARCIA, CARMEN | Pension/Retiree Claims | $60,627.39 |
| 109753 | MOJICA BERMUDEZ, PEDRO A. | Pension/Retiree Claims | $72,083.42 |
| 109799 | CORDERO ROSA, CARLOS | Pension/Retiree Claims | $78,791.90 |
| 109804 | MATOS ROLDAN, MYRNA I. | Pension/Retiree Claims | $54,793.34 |
| 109813 | GONZALEZ NATAL , IDAMARIS | Pension/Retiree Claims | $51,577.06 |
| 109850 | ROMERO VALENTIN, CONSTANCE | Pension/Retiree Claims | $75,000.00 |
| 109967 | ANGLERO GUZMAN, GILBERT S | Pension/Retiree Claims | $109,947.49 |
| 110040 | BELTRAN BURGOS, LUIS D | Pension/Retiree Claims | $99,000.00 |
| 110046 | VIRUET MALDONADO, REINALDO | Pension/Retiree Claims | $100,397.80 |
| 110144 | MORA MORA , PABLO | Pension/Retiree Claims | $130,000.00 |
| 110154 | VELAZQUEZ MARTINEZ, OSCAR E. | Pension/Retiree Claims | $55,873.41 |
| 110155 | MENDEZ DAVID, ANGIE M. | Pension/Retiree Claims | $250,000.00 |
| 110171 | RAMOS SANCHEZ, RITA J | Pension/Retiree Claims | $53,873.73 |
| 110206 | GONZALEZ GUZMAN, ZULMA | Pension/Retiree Claims | $25,825.31 |
| 110219 | GONZALEZ NEGRÓN, BLANCA I. | Pension/Retiree Claims | $106,367.45 |
| 110231 | SANTIAGO BURGOS, LUIS ALBERTO | Pension/Retiree Claims | $63,898.54 |
| 110249 | GONZALEZ CUEVAS, MARTHA M. | Pension/Retiree Claims | $4,630.04 |
| 110303 | NIEVES MELENDEZ, BEATRIZ | Pension/Retiree Claims | $3,500,000.00 |
| 110309 | MUNIZ MAS, MILAGROS | Pension/Retiree Claims | $87,405.86 |
| 110349 | FIGUEROA VEGA, NELSON | Pension/Retiree Claims | $0.00 |
| 110361 | CRUZ RAMIREZ, PASCUAL | Pension/Retiree Claims | $0.00 |
| 110386 | ARROYO DIAZ, LUIS C | Pension/Retiree Claims | $81,084.00 |
| 110412 | ALMODOVAR FIGUEROA, ELIZABETH | Pension/Retiree Claims | $72,836.48 |
| 110473 | TIRADO VEGA, JANICE | Pension/Retiree Claims | $21,218.29 |
| 110598 | DE JESUS LAZU, NEREIDA | Pension/Retiree Claims | $88,608.13 |
| 110642 | COLON GARCIA, VANESSA | Pension/Retiree Claims | $57,942.86 |
| 110660 | JIJON AGUIRRE, MARLON | Pension/Retiree Claims | $65,510.00 |
| 110663 | BERRIOS RIVERA, LUIS R. | Pension/Retiree Claims | $80,000.00 |
| 110666 | GONZALEZ CARRASCO , MARIA EVELYN | Pension/Retiree Claims | $100,071.71 |
| 110692 | QUINONES SANTIAGO, WANDA I | Pension/Retiree Claims | $68,000.00 |
| 110726 | TORRES RODRIGUEZ, AIDA L. | Pension/Retiree Claims | $163,033.66 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 110737 | LABOY RIVERA, MARIA G | Pension/Retiree Claims | $75,000.00 |
| 110773 | GONZALEZ VEGA, RICHARD | Pension/Retiree Claims | $77,804.79 |
| 110777 | MALDONADO ORENGO, MANUEL | Pension/Retiree Claims | $72,584.00 |
| 110826 | FRADERA CORA, LUZ ANGELICA | Pension/Retiree Claims | $59,075.22 |
| 110840 | MALDONADO PORRATA, JAVIER D. | Pension/Retiree Claims | $41,568.08 |
| 110852 | DELGADO, AWILDA | Pension/Retiree Claims | $75,000.00 |
| 110861 | VELAZQUEZ SANTIAGO, JORGE L. | Pension/Retiree Claims | $55,557.28 |
| 110874 | MARTINEZ CRUZ, ADALIA | Pension/Retiree Claims | $71,771.39 |
| 110878 | SANCHEZ MONAGAS, CARMEN R | Pension/Retiree Claims | $0.00 |
| 110893 | MIGUELES VAZQUEZ, JAIME | Pension/Retiree Claims | $60,000.00 |
| 110897 | VILLANUEVA PEREZ, ANGEL L | Pension/Retiree Claims | $75,613.06 |
| 110910 | VALLE CRESPO, ROSEMARIE | Pension/Retiree Claims | $79,588.88 |
| 110942 | QUINONES OCASIO, EMMA | Pension/Retiree Claims | $55,177.81 |
| 110947 | VEGA RIVERA, AILEEN | Pension/Retiree Claims | $66,106.27 |
| 110982 | MORALES LUGO, DAVID JAIME | Pension/Retiree Claims | $80,000.00 |
| 110988 | ORTIZ GUADALUPE, LOYDA I | Pension/Retiree Claims | $54,519.15 |
| 111003 | PIZZARO DIAZ, VICTOR  E. | Pension/Retiree Claims | $69,000.00 |
| 111013 | ROSADO CORREA, MARY C. | Pension/Retiree Claims | $46,382.04 |
| 111016 | MARTINEZ COLDERON, ENRIQUE | Pension/Retiree Claims | $84,871.14 |
| 111059 | PAGAN DIAZ, WANDIE YAMILETTE | Pension/Retiree Claims | $0.00 |
| 111067 | RIVERA COLON, VICTOR | Pension/Retiree Claims | $56,852.13 |
| 111088 | VERA UMPIERRE, RITA MARIA | Pension/Retiree Claims | $73,360.00 |
| 111111 | SUAREZ AROCHO, ELIZABETH | Pension/Retiree Claims | $122,155.86 |
| 111146 | BETANCOURT SOSA, MARIA T. | Pension/Retiree Claims | $107,409.57 |
| 111147 | QUINTANA VALENTIN, LUZ ZAIDA | Pension/Retiree Claims | $56,584.00 |
| 111156 | CARDONA MATOS, HECTOR L | Pension/Retiree Claims | $143,969.38 |
| 111174 | LUZ MORALES RAMOS, BLANCA | Pension/Retiree Claims | $81,081.52 |
| 111178 | SANCHEZ TORRES, LEIDA | Pension/Retiree Claims | $70,009.25 |
| 111192 | SUAREZ MELENDEZ, PETRA | Pension/Retiree Claims | $56,685.41 |
| 111225 | ROJAS MENDEZ, EMILIO | Pension/Retiree Claims | $33,949.37 |
| 111241 | GONZALEZ NIEVES , ALFREDO | Pension/Retiree Claims | $77,353.17 |
| 111243 | CRUZ MARQUEZ, LUZ I. | Pension/Retiree Claims | $0.00 |
| 111247 | MUNIZ PEREZ, JOSE D | Pension/Retiree Claims | $151,480.60 |
| 111253 | REYES LOPATEGUI, LILLIAM | Pension/Retiree Claims | $72,168.43 |
| 111280 | ORTIZ MALDONADO, EVELYN | Pension/Retiree Claims | $63,329.64 |
| 111298 | BORGOS NEGROE, MIRIAM | Pension/Retiree Claims | $60,908.53 |
| 111301 | YOLANDA GONZALEZ MEDINA | Pension/Retiree Claims | $55,427.92 |
| 111322 | MERCADO FLORES, MILDRED | Pension/Retiree Claims | $67,068.70 |
| 111359 | CARDONA DE JESUS, IRENE | Pension/Retiree Claims | $65,551.27 |
| 111361 | MACHADO CABAN, ISAAC J | Pension/Retiree Claims | $22,789.12 |
| 111385 | RODRIGUEZ VELAZQUEZ, JOSE  ANTONIO | Pension/Retiree Claims | $62,277.13 |
| 111453 | MORALES FIGUEROA, ELIZABETH | Pension/Retiree Claims | $61,010.39 |
| 111472 | ALSINA RIOS, MARTA | Pension/Retiree Claims | $61,684.63 |
| 111479 | TIRADO APONTE, ENNID | Pension/Retiree Claims | $55,881.42 |
| 111532 | NOBLE GARCIA, CARMEN | Pension/Retiree Claims | $19,914.22 |
| 111546 | LLANOS RAMOS, SAMMY D | Pension/Retiree Claims | $53,610.37 |
| 111547 | COLON RODRIGUEZ, WILFREDO | Pension/Retiree Claims | $1,555,200.00 |
| 111561 | PADRO RIOS, ROSA I | Pension/Retiree Claims | $53,617.77 |
| 111576 | TORRE RIVERA, MARISOL DELA | Pension/Retiree Claims | $75,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 111585 | LUGO LOPEZ, MARIA M | Pension/Retiree Claims | $0.00 |
| 111586 | MARIN ROLON, MIRELLIS | Pension/Retiree Claims | $110,519.95 |
| 111600 | FIGUEROA FELICIANO, ANAIDA | Pension/Retiree Claims | $55,301.33 |
| 111613 | RIVERA NUNEZ, YESENIA | Pension/Retiree Claims | $55,000.00 |
| 111631 | MARRERO RIVERA, MYRIAM | Pension/Retiree Claims | $120,612.38 |
| 111635 | ACEVEDO COLON, MARTA | Pension/Retiree Claims | $85,155.48 |
| 111640 | LOPEZ ALVAREZ, ANA C. | Pension/Retiree Claims | $75,000.00 |
| 111643 | FIGUEROA RAMOS, MONICA | Pension/Retiree Claims | $182,569.74 |
| 111684 | RIVERA COLON, NORMA IRIS | Pension/Retiree Claims | $72,745.72 |
| 111697 | SOTO DE JESUS, JOEL | Pension/Retiree Claims | $53,828.71 |
| 111698 | FIGUEROA VAZQUEZ, BRUNILDA B | Pension/Retiree Claims | $172,403.28 |
| 111700 | JIMENEZ CORDERO, LIZA M. | Pension/Retiree Claims | $78,310.90 |
| 111749 | MELENDEZ LUNA, GERMAN | Pension/Retiree Claims | $450,362.88 |
| 111752 | SANTOS CONCEPCION, CARMEN IDALIA | Pension/Retiree Claims | $171,137.78 |
| 111773 | DE JESUS TORRES, PEDRO | Pension/Retiree Claims | $52,356.92 |
| 111807 | NAVARRO COLON, ZORI L | Pension/Retiree Claims | $37,970.00 |
| 111808 | HERNANDEZ RODRIGUEZ, ANA RITA | Pension/Retiree Claims | $6,855.00 |
| 111841 | VELEZ CRESPO, NATHANAEL | Pension/Retiree Claims | $66,221.15 |
| 111881 | ROLON TOLEDO, NORKA | Pension/Retiree Claims | $53,437.54 |
| 111923 | APONTE GARCIA, ROSA IRIS | Pension/Retiree Claims | $82,440.94 |
| 111933 | BOSQUES AVILES, ELBA | Pension/Retiree Claims | $58,741.99 |
| 111934 | SANTIAGO, LEONARDO BORGES | Pension/Retiree Claims | $147,863.76 |
| 111950 | GARCIA MARTINEZ, IRIS D | Pension/Retiree Claims | $51,303.65 |
| 112024 | GONZALEZ OLIVERAS, ANA C. | Pension/Retiree Claims | $159,583.22 |
| 112058 | CORTES PAGAN, JUAN A. | Pension/Retiree Claims | $122,140.80 |
| 112067 | CLEMENTE PLAZA, CARMEN L. | Pension/Retiree Claims | $265,412.16 |
| 112083 | COLON RIVERA, ADA I | Pension/Retiree Claims | $75,000.00 |
| 112093 | MARTINEZ COSME, ISRAEL | Pension/Retiree Claims | $54,665.99 |
| 112096 | CORREA MEJIAS, RAMONITA | Pension/Retiree Claims | $66,303.85 |
| 112108 | LOPEZ SANCHEZ, MARIA E. | Pension/Retiree Claims | $93,693.25 |
| 112123 | GONZALEZ, YAZMIN FLORES | Pension/Retiree Claims | $151,000.00 |
| 112144 | COSME VAZQUEZ, GLORIA | Pension/Retiree Claims | $75,000.00 |
| 112145 | MALDONADO MERCADO, VICTOR | Pension/Retiree Claims | $130,022.64 |
| 112146 | IGLESIAS CRESPO, DIGNA | Pension/Retiree Claims | $58,895.90 |
| 112165 | RIVERA REYES, ARLENE | Pension/Retiree Claims | $71,077.79 |
| 112182 | RIVERA COLON, TERESITA | Pension/Retiree Claims | $72,546.78 |
| 112214 | MORALES PENALOZA, GLORIA M | Pension/Retiree Claims | $64,452.44 |
| 112222 | SOUSA MORA, JOSE G. | Pension/Retiree Claims | $50,982.85 |
| 112251 | MAYMI TORRES, BEATRIZ | Pension/Retiree Claims | $92,958.80 |
| 112273 | MOJICA SANCHEZ, MAGDA | Pension/Retiree Claims | $80,636.48 |
| 112277 | FERRER MENA, MARIA D. | Pension/Retiree Claims | $76,669.51 |
| 112294 | REYES FONTANEZ, CARMEN | Pension/Retiree Claims | $116,414.95 |
| 112300 | SANCHEZ GOMEZ, GLADYS | Pension/Retiree Claims | $88,136.79 |
| 112315 | TORRES VEGA, WANDA | Pension/Retiree Claims | $83,269.08 |
| 112328 | ESQUILIN CRUZ, MELBA | Pension/Retiree Claims | $88,847.67 |
| 112341 | REYES COLON, AMARILYS | Pension/Retiree Claims | $57,164.96 |
| 112437 | HILERIO, CARMEN M | Pension/Retiree Claims | $60,000.00 |
| 112441 | VILLANUEVA DIAZ, YARINNETTE M. | Pension/Retiree Claims | $0.00 |
| 112451 | PEREZ VERA, JORGE  I | Pension/Retiree Claims | $161,789.86 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 112509 | RODRIGUEZ DIAZ, CARLOS R. | Pension/Retiree Claims | $65,983.70 |
| 112510 | RAMOS MARTINEZ, OLGA LYDIA | Pension/Retiree Claims | $146,321.65 |
| 112525 | DE JESUS-MARTINEZ, EVELYN | Pension/Retiree Claims | $83,621.24 |
| 112548 | CARRASQUILLO ADORNO, ZOBEIDA | Pension/Retiree Claims | $84,169.77 |
| 112556 | ORTIZ ALICEA, NIMIA | Pension/Retiree Claims | $0.00 |
| 112557 | VELEZ JUARBE, ARNALDO L | Pension/Retiree Claims | $139,032.62 |
| 112560 | BRACERO VALENTIN, EDWIN J. | Pension/Retiree Claims | $62,981.21 |
| 112584 | RIVERA TORRES, ROLANDO | Pension/Retiree Claims | $76,238.96 |
| 112587 | CASTELLANO RODRIGUEZ, EDGARDO | Pension/Retiree Claims | $15,534.37 |
| 112608 | SANTIAGO PABON, JESUS | Pension/Retiree Claims | $115,273.32 |
| 112621 | TORRES ESTELA, IRIS | Pension/Retiree Claims | $75,000.00 |
| 112642 | AVILES NIEVES, IVEMIN | Pension/Retiree Claims | $75,322.38 |
| 112650 | CORTES FLORES, WILFREDO | Pension/Retiree Claims | $75,357.10 |
| 112657 | CHEVERE SANCHEZ, LILLIAN | Pension/Retiree Claims | $92,189.42 |
| 112672 | DELGADO RIVAS, HIRAM | Pension/Retiree Claims | $74,790.91 |
| 112693 | DIAZ DIAZ, ORLANDO R. | Pension/Retiree Claims | $0.00 |
| 112698 | LUGO BAEZ, ISABEL | Pension/Retiree Claims | $160,798.56 |
| 112714 | DIAZ PEREZ, LOURDES M. | Pension/Retiree Claims | $51,411.57 |
| 112718 | MALAVE SANJURJO, CECILIA | Pension/Retiree Claims | $84,978.65 |
| 112734 | MORALES LOPEZ, MARIO LUIS | Pension/Retiree Claims | $77,006.09 |
| 112781 | VALENTIN ALVAREZ, MILDRED | Pension/Retiree Claims | $85,940.40 |
| 112782 | LOPEZ CARTAGENA, OSVALDO | Pension/Retiree Claims | $52,244.33 |
| 112783 | SOTO CONCEPCION, MARIA L. | Pension/Retiree Claims | $62,151.88 |
| 112798 | SANTOS VARGAS, BRENDA L | Pension/Retiree Claims | $74,614.05 |
| 112802 | COTTO RIOS, AWILDA | Pension/Retiree Claims | $89,513.36 |
| 112823 | ROSARIO ANGUEIRA, VIVIAN | Pension/Retiree Claims | $68,815.67 |
| 112825 | IRIZARRY CRUZ, SARAH D | Pension/Retiree Claims | $78,333.90 |
| 112841 | YADIRA GINES SANCHEZ | Pension/Retiree Claims | $57,009.70 |
| 112844 | COTTO ALAMO, WANDA I. | Pension/Retiree Claims | $120,000.00 |
| 112889 | QUINONES CARRASQUILLO, DEYMI | Pension/Retiree Claims | $30,281.72 |
| 112947 | ENCARNACION LOPEZ, ELI S. | Pension/Retiree Claims | $0.00 |
| 112951 | RODRIGUEZ ALVAREZ , LISSETTE | Pension/Retiree Claims | $72,018.56 |
| 112952 | PIETRI PEREZ, DAISY E | Pension/Retiree Claims | $61,152.73 |
| 112971 | VILLEGAS COURET, ROSARIO | Pension/Retiree Claims | $8,400.00 |
| 113011 | CASTRO COSME, MARIBEL | Pension/Retiree Claims | $53,040.16 |
| 113014 | COSTAS, DELIA RIVERA | Pension/Retiree Claims | $0.00 |
| 113019 | RIVERA RENTAS, MILAGROS | Pension/Retiree Claims | $0.00 |
| 113028 | RIVERA VAZQUEZ, CARMEN M | Pension/Retiree Claims | $61,206.82 |
| 113032 | SANTOS ROSADO, YANIRA | Pension/Retiree Claims | $103,971.99 |
| 113059 | DIAZ VELAZQUEZ, ERNESTO L. | Pension/Retiree Claims | $118,392.71 |
| 113064 | RIVERA FERRER, BETTY | Pension/Retiree Claims | $79,113.51 |
| 113065 | PEREZ MOLINA, NANCY E | Pension/Retiree Claims | $85,788.19 |
| 113078 | PEREZ CORDERO, HINDA LEIZ | Pension/Retiree Claims | $62,026.71 |
| 113079 | ROLANDO OLMEDA RODRIGUEZ | Pension/Retiree Claims | $0.00 |
| 113083 | HERNANDEZ RODRIGUEZ, AFRA N | Pension/Retiree Claims | $75,000.00 |
| 113115 | COLLAZO PEREZ, WANDA I | Pension/Retiree Claims | $64,124.82 |
| 113133 | IRIZARRY DIAZ, JAIME A. | Pension/Retiree Claims | $60,000.00 |
| 113143 | CRUIZ RIVERA, MIGUEL A. | Pension/Retiree Claims | $58,743.03 |
| 113177 | MARTINEZ RIVERA, JORGE LUIS | Pension/Retiree Claims | $0.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 113181 | MONTANEZ PADILLA, ATMAYDA | Pension/Retiree Claims | $0.00 |
| 113197 | LOPEZ TORRES, ANGEL | Pension/Retiree Claims | $75,474.96 |
| 113221 | REYES, MARTA G. | Pension/Retiree Claims | $74,268.98 |
| 113231 | CRUZ SANTIAGO, RAFAEL E | Pension/Retiree Claims | $80,000.00 |
| 113238 | ESCOBAR RIVERA, KEVIN CECIL | Pension/Retiree Claims | $102,574.06 |
| 113278 | ORTIZ COTTO, GLORIA ELIX | Pension/Retiree Claims | $85,431.50 |
| 113285 | MARQUEZ RODRIGUEZ, MARIA DE L. | Pension/Retiree Claims | $50,063.40 |
| 113301 | PEREZ HERNANDEZ, HECTOR | Pension/Retiree Claims | $61,448.65 |
| 113308 | VAZQUEZ ALVARADO, VILMA T. | Pension/Retiree Claims | $37,807.54 |
| 113352 | RIVERA PLA, SARA | Pension/Retiree Claims | $83,257.90 |
| 113363 | DEL TORO SEGARRA, SALLY | Pension/Retiree Claims | $54,664.73 |
| 113369 | IRIZARRY SANTIAGO, NELSON N | Pension/Retiree Claims | $67,527.09 |
| 113400 | GUZMAN AYUSO, NORA G | Pension/Retiree Claims | $71,692.64 |
| 113401 | IRIZARRY VELAZQUEZ, RONALD | Pension/Retiree Claims | $80,274.95 |
| 113446 | DIAZ SANCHEZ, MARIELA | Pension/Retiree Claims | $80,000.00 |
| 113469 | CINTRON LOPEZ, DIANA | Pension/Retiree Claims | $69,160.65 |
| 113482 | MALDONADO CRUZ, NICOLAS | Pension/Retiree Claims | $67,355.24 |
| 113502 | AGUAYO GOMEZ, JOSE CARLOS | Pension/Retiree Claims | $75,000.00 |
| 113528 | VELEZ RODRIGUEZ, RUTH | Pension/Retiree Claims | $94,489.94 |
| 113536 | FEBRES QUINONEZ, SANTOS | Pension/Retiree Claims | $54,402.57 |
| 113544 | TORRES CUADRADO, FELICITA | Pension/Retiree Claims | $67,174.15 |
| 113550 | BONILLA CARRASQUILLO, AMY | Pension/Retiree Claims | $15,146.79 |
| 113553 | MEDINA RODRIGUEZ , NELSON | Pension/Retiree Claims | $96,011.44 |
| 113554 | BARRETO DIAZ, ROSA I | Pension/Retiree Claims | $65,378.01 |
| 113560 | MONTERO AVILES, AIXA | Pension/Retiree Claims | $65,952.58 |
| 113585 | RIVERA ORTIZ, EMILIO | Pension/Retiree Claims | $63,198.86 |
| 113612 | FLORES VALENTIN, JENNIFER M. | Pension/Retiree Claims | $18,944.27 |
| 113618 | REMIGIO ROBLES, LOURDES | Pension/Retiree Claims | $75,000.00 |
| 113625 | PEREZ ROMAN, WANDA IVETTE | Pension/Retiree Claims | $55,681.51 |
| 113635 | CARLOS MARTINEZ, CARLOS I. | Pension/Retiree Claims | $94,294.16 |
| 113638 | RIOS RIVERA, CARLOS R | Pension/Retiree Claims | $191,805.41 |
| 113684 | MOLINA RIVERA, JOMARA | Pension/Retiree Claims | $51,654.75 |
| 113689 | OYOLO DIAZ, IVELLISSE | Pension/Retiree Claims | $109,270.90 |
| 113690 | GUZMAN DE LA PAZ, SONIA | Pension/Retiree Claims | $76,986.87 |
| 113719 | HERNANDEZ VIVONI, MARIDELI | Pension/Retiree Claims | $29,378.19 |
| 113767 | UBINAS LAZZARINI, RUBEN G | Pension/Retiree Claims | $88,370.14 |
| 113771 | FREIRE RODRIGUEZ, ADRIA A. | Pension/Retiree Claims | $82,086.69 |
| 113777 | NIEVES MUNIZ, MELVIN | Pension/Retiree Claims | $75,000.00 |
| 113780 | RIVERA COLON, NOEMI | Pension/Retiree Claims | $66,532.07 |
| 113805 | GOMEZ RUIZ, ANTONIO | Pension/Retiree Claims | $46,266.25 |
| 113826 | OTERO ZAYAS, VANESSA A | Pension/Retiree Claims | $59,314.04 |
| 113843 | PANIAGUA RDGZ, GLENDA I. | Pension/Retiree Claims | $50,655.64 |
| 113866 | OLMEDA OLMEDA, HECTOR | Pension/Retiree Claims | $0.00 |
| 113883 | ORTIZ VAZQUEZ, JOCELYNE  L. | Pension/Retiree Claims | $0.00 |
| 113944 | RODRIGUEZ GONZALEZ, MARIBEL | Pension/Retiree Claims | $68,989.96 |
| 113949 | BERRIOS TORRES, MARIA DEL R. | Pension/Retiree Claims | $78,111.90 |
| 113963 | FERRER MORALES, DIANA | Pension/Retiree Claims | $53,345.17 |
| 113992 | OTERO, VIVIAN CANCEL | Pension/Retiree Claims | $54,842.99 |
| 114003 | ROSADO RIVERA, JUANA | Pension/Retiree Claims | $80,838.04 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 114006 | MORALES MEDINA, MARISOL | Pension/Retiree Claims | $169,000.00 |
| 114015 | MORALES PEREZ, IVANIA MILAGROS | Pension/Retiree Claims | $33,939.00 |
| 114024 | HERNANDEZ MELENDEZ, HILDA Y. | Pension/Retiree Claims | $75,000.00 |
| 114039 | ORTIZ SEPULUEDA, CAMILLE Y. | Pension/Retiree Claims | $91,047.98 |
| 114040 | BAEZ LOPEZ , MARICELIS | Pension/Retiree Claims | $52,206.96 |
| 114041 | LAUREANO FELIX, CANDIDA | Pension/Retiree Claims | $66,268.52 |
| 114077 | SANTIAGO ALVARDO, WANDA I. | Pension/Retiree Claims | $34,482.18 |
| 114102 | SIERRA GONZALEZ, MARIA DE L. | Pension/Retiree Claims | $0.00 |
| 114144 | LUGO RODRIGUEZ, RAMON E | Pension/Retiree Claims | $57,000.00 |
| 114147 | CARRILLO COLON, JOSE N | Pension/Retiree Claims | $107,245.65 |
| 114173 | MEDINA RIVERA, LIZAMARIE | Pension/Retiree Claims | $60,987.56 |
| 114185 | ALVAREZ SANTIAGO , WANDA | Pension/Retiree Claims | $70,070.57 |
| 114190 | BARRETO PAGAN, BOLIVAR | Pension/Retiree Claims | $98,108.67 |
| 114204 | RAMIREZ SANCHEZ, MITZY  J. | Pension/Retiree Claims | $60,000.00 |
| 114224 | RIVERA SASTRE, ARACELIS | Pension/Retiree Claims | $91,345.76 |
| 114244 | CRUZ FIGUEROA, HILDA B. | Pension/Retiree Claims | $96,350.31 |
| 114251 | MELENDEZ NAVARRO, LUIS | Pension/Retiree Claims | $119,176.19 |
| 114266 | RODRIQUEZ DAVILA, JUAN  A | Pension/Retiree Claims | $73,609.75 |
| 114271 | CRUZ RIVERA, CARMEN | Pension/Retiree Claims | $83,577.53 |
| 114309 | FAJARDO TORRES, YOMARIS | Pension/Retiree Claims | $53,082.84 |
| 114313 | DIAZ ANDRADES, LUZ | Pension/Retiree Claims | $0.00 |
| 114340 | MARTINEZ MELENDEZ, CARMEN DEL PILAR | Pension/Retiree Claims | $101,044.18 |
| 114372 | ROSA CASTILLO, MARTIN | Pension/Retiree Claims | $159,335.91 |
| 114395 | LOPEZ PEREZ, YAZMIN | Pension/Retiree Claims | $200,000.00 |
| 114397 | GARCIA DE LA PAZ, SAMUEL | Pension/Retiree Claims | $63,000.00 |
| 114403 | DAVILA PEREZ, SADIA T | Pension/Retiree Claims | $89,495.27 |
| 114434 | ROMAN RIVERA, REINALDO | Pension/Retiree Claims | $64,323.59 |
| 114448 | PIZARRO, ZORAIDA | Pension/Retiree Claims | $75,000.00 |
| 114484 | AGOSTO VEGA, EDWIN F. | Pension/Retiree Claims | $58,071.94 |
| 114486 | GARCIA SUAREZ, ANGELA | Pension/Retiree Claims | $39,853.47 |
| 114489 | YULFO BLAS, CANDIDO A | Pension/Retiree Claims | $106,866.51 |
| 114513 | ORTIZ AVILES, FEDERICO | Pension/Retiree Claims | $68,460.92 |
| 114573 | GONZALEZ ALAMO, JANET | Pension/Retiree Claims | $73,135.25 |
| 114578 | CALDERON FERRAN, CARMEN L | Pension/Retiree Claims | $78,398.24 |
| 114586 | VELAZQUEZ RIVERA, HIRAM | Pension/Retiree Claims | $75,000.00 |
| 114637 | RIVERA PEREZ, GUIMARIE | Pension/Retiree Claims | $109,220.16 |
| 114668 | RIVERA PEREZ, ISMAEL | Pension/Retiree Claims | $63,072.73 |
| 114669 | MARTINEZ MEDINA, AIDA | Pension/Retiree Claims | $82,847.33 |
| 114674 | CRUZ SANTIAGO , RAFAEL E. | Pension/Retiree Claims | $80,000.00 |
| 114698 | GIERBOLINI FLORES, LEYDA | Pension/Retiree Claims | $66,933.64 |
| 114702 | LABOY LIND, OMAIRA E. | Pension/Retiree Claims | $57,707.00 |
| 114715 | CRUZ AVILES, MARGARITA | Pension/Retiree Claims | $52,391.82 |
| 114725 | TORRES RODRIGUEZ, ZULMARIE | Pension/Retiree Claims | $53,921.06 |
| 114774 | LAGUER SANABRIA, MARISEL | Pension/Retiree Claims | $55,000.00 |
| 114777 | PEREZ COLON, JOSE | Pension/Retiree Claims | $55,119.29 |
| 114788 | LOZADA SANTOS, JOEL | Pension/Retiree Claims | $55,179.80 |
| 114809 | TORRES COLON, LUIS  A. | Pension/Retiree Claims | $29,005.43 |
| 114813 | CRUZ MEJIAS, MANUEL | Pension/Retiree Claims | $72,308.21 |
| 114824 | MATOS MARRERO, MARICELY | Pension/Retiree Claims | $65,693.56 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 114830 | SEMIDEY DELGADO, FRANCISCO | Pension/Retiree Claims | $127,454.72 |
| 114832 | NEGRON VALENTIN, NECTAR M | Pension/Retiree Claims | $71,286.12 |
| 114841 | PEREZ ADORNO, SANDRA IVETTE | Pension/Retiree Claims | $98,996.00 |
| 114853 | SEDA RODRIGUEZ, IVELISSE | Pension/Retiree Claims | $55,000.00 |
| 114874 | ALICEA ALVAREZ, WALESKA | Pension/Retiree Claims | $42,561.68 |
| 114878 | DE JESUS TORRES, DIANA | Pension/Retiree Claims | $54,935.16 |
| 114904 | VELAZQUEZ MORALES, MERE L. | Pension/Retiree Claims | $57,698.26 |
| 114938 | GONZALEZ RAMOS, MARIA DEL C | Pension/Retiree Claims | $70,324.94 |
| 114946 | PEREZ LOPEZ, LUZ EVELYN | Pension/Retiree Claims | $75,000.00 |
| 114963 | SANTIAGO MELENDEZ, GERARDO | Pension/Retiree Claims | $51,588.81 |
| 114977 | RIVERA ORTIZ, EVELYN | Pension/Retiree Claims | $56,482.02 |
| 114981 | PINERO GONZALEZ, LUIS A. | Pension/Retiree Claims | $71,099.23 |
| 115005 | NIEVES MALAVE, EVELYN | Pension/Retiree Claims | $60,765.67 |
| 115011 | ROSADO RIVERA, ADELAIDA | Pension/Retiree Claims | $189,594.67 |
| 115020 | LOPEZ CARTAGENA, OSVALDO | Pension/Retiree Claims | $52,244.33 |
| 115058 | LOPEZ LAUREANO, RAUL | Pension/Retiree Claims | $93,274.44 |
| 115068 | ORTIZ SANTOS, LAURA | Pension/Retiree Claims | $47,433.36 |
| 115081 | VERA ARISTUD, MARIA DE LOURDES | Pension/Retiree Claims | $105,958.83 |
| 115090 | DE JESUS BON, BASILIO | Pension/Retiree Claims | $740,224.80 |
| 115105 | RAMOS FIGUEROA, JOSE E. | Pension/Retiree Claims | $70,000.00 |
| 115115 | MUNOZ CORREA, SONIA | Pension/Retiree Claims | $61,557.35 |
| 115128 | SANDRA A SANCHEZ MONTANEZ | Pension/Retiree Claims | $71,719.34 |
| 115129 | ORTIZ MELENDEZ, MARILYN | Pension/Retiree Claims | $165,666.63 |
| 115132 | GOMEZ RIVERA, VIVIAN E. | Pension/Retiree Claims | $0.00 |
| 115176 | DIAZ CARDON , DINA | Pension/Retiree Claims | $65,668.46 |
| 115181 | DE LEON OCASIO, LUZ  D. | Pension/Retiree Claims | $75,000.00 |
| 115184 | HERNANDEZ RAMOS, CORISELDA | Pension/Retiree Claims | $74,975.27 |
| 115212 | FUMERO RIVERA, EDITH | Pension/Retiree Claims | $72,468.35 |
| 115220 | GLENDA LEE RAMIREZ ORTIZ ON BEHALF OF MINORS ADRIANA AND ALONDRA, BOTH DURAN RAMIREZ | Pension/Retiree Claims | $64,577.46 |
| 115221 | SANTOS FRANCISCO, LILLIAM DEL C. | Pension/Retiree Claims | $127,231.34 |
| 115268 | CINTRON HERNANDEZ, CARLOS | Pension/Retiree Claims | $79,048.62 |
| 115328 | ORTIZ HERNANDEZ, MARISOL | Pension/Retiree Claims | $57,931.84 |
| 115345 | MEDINA VELAQUEZ , RAFAEL | Pension/Retiree Claims | $74,001.36 |
| 115357 | ROMERO VALENTIN, CONSTANCE | Pension/Retiree Claims | $0.00 |
| 115362 | SANCHEZ CARRERAS, SHEILA | Pension/Retiree Claims | $54,884.49 |
| 115417 | LOPEZ TORRES, ANGEL  T | Pension/Retiree Claims | $75,474.96 |
| 115430 | NIEVES CARABALLO, MILDRED I. | Pension/Retiree Claims | $0.00 |
| 115435 | NIEVES, ALFREDO ROMERO | Pension/Retiree Claims | $57,539.86 |
| 115449 | CONDE GONZALEZ, JAYSON L. | Pension/Retiree Claims | $53,320.54 |
| 115507 | NIEVES CRUZ, WANDA | Pension/Retiree Claims | $76,684.66 |
| 115525 | VIROLA CRUZ, YOLANDA | Pension/Retiree Claims | $15,269.40 |
| 115526 | GONZALEZ HERNANDEZ, LUZ M. | Pension/Retiree Claims | $74,208.02 |
| 115537 | SOTO BELEN, OLGA A | Pension/Retiree Claims | $131,554.90 |
| 115555 | VELEZ MERCADO, BRUNILDA | Pension/Retiree Claims | $75,000.00 |
| 115594 | RIVERA GALARZA, DOUGLAS A. | Pension/Retiree Claims | $73,075.17 |
| 115601 | ZABALA GALARZA, YAHAIDA D. | Pension/Retiree Claims | $101,657.96 |
| 115609 | JIMENEZ NEGRON, DAMARIS | Pension/Retiree Claims | $75,430.37 |
| 115630 | CASTRO GARCIA, LUIS ROBERTO | Pension/Retiree Claims | $83,813.33 |
| 115647 | ROSARIO SANTOS, ANA L | Pension/Retiree Claims | $60,642.17 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 115667 | ORTIZ FELICIANO, MARIA M | Pension/Retiree Claims | $74,295.34 |
| 115721 | REYES LOPEZ, CARLOS | Pension/Retiree Claims | $58,804.29 |
| 115726 | MARTINEZ GARCIA, SONIA | Pension/Retiree Claims | $69,077.41 |
| 115734 | MUNIZ JIMENEZ, RAMON | Pension/Retiree Claims | $77,467.74 |
| 115747 | COLON MEDINA, SYLVIA | Pension/Retiree Claims | $75,000.00 |
| 115774 | CARRASQUILLO, SANDRA I | Pension/Retiree Claims | $94,092.69 |
| 115783 | VEGA DEL VALLE, JOSE LUIS | Pension/Retiree Claims | $9,600.00 |
| 115784 | MOLINA RUIZ, WALESKA | Pension/Retiree Claims | $74,801.03 |
| 115785 | BONET LOPEZ, ALICE M | Pension/Retiree Claims | $75,000.00 |
| 115788 | RIVERA MARTINEZ, DORALLY | Pension/Retiree Claims | $71,874.93 |
| 115789 | ORTIZ LEQUERIQUE, MILDRED LIZZETTE | Pension/Retiree Claims | $61,658.49 |
| 115790 | VAZQUEZ ROSARIO, MODESTO | Pension/Retiree Claims | $71,466.37 |
| 115800 | BRAVO DE LEON, CARMEN M. | Pension/Retiree Claims | $110,275.61 |
| 115802 | ROSADO RIVERA, LUCILA | Pension/Retiree Claims | $78,702.19 |
| 115812 | ROSA RIVERA, MIGUEL | Pension/Retiree Claims | $0.00 |
| 115822 | MARTINEZ VALENTIN, BETSY | Pension/Retiree Claims | $55,240.12 |
| 115827 | RAMOS COTTO, SHIARA LIZ | Pension/Retiree Claims | $80,000.00 |
| 115828 | ELIZA MARQUEZ, LUIS RICARDO | Pension/Retiree Claims | $106,631.36 |
| 115841 | LORENZO BONET, HECTOR L | Pension/Retiree Claims | $59,914.99 |
| 115863 | ROSA, RAQUEL | Pension/Retiree Claims | $0.00 |
| 115877 | ANDUJAR RIVERA, CARMEN S. | Pension/Retiree Claims | $81,730.17 |
| 115890 | MATIAS NAVEDO, MARIA J | Pension/Retiree Claims | $96,378.30 |
| 115891 | MALDONADO FEBLES, SANDRA | Pension/Retiree Claims | $45,997.65 |
| 115892 | ENGLAND ROMERO, PEGGY | Pension/Retiree Claims | $59,914.01 |
| 115906 | BURGESS PEREZ, ABRAHAM JESUS | Pension/Retiree Claims | $53,784.50 |
| 115907 | OCASIO COUVERTIER, ENID Y. | Pension/Retiree Claims | $68,129.22 |
| 115934 | GONZALEZ CUEVAS, DIGNA N. | Pension/Retiree Claims | $71,108.56 |
| 115944 | NIEVAS ROSADO, NANCY | Pension/Retiree Claims | $58,644.88 |
| 115957 | CARDONA MAYSONET, GLORILY | Pension/Retiree Claims | $67,648.00 |
| 115982 | LOPEZ LOPEZ, ROBERTO | Pension/Retiree Claims | $54,683.20 |
| 116018 | CASTRO PINEIRO, NYDIA E | Pension/Retiree Claims | $153,287.03 |
| 116033 | PAGAN LOPEZ, NADINE MARIE | Pension/Retiree Claims | $56,075.05 |
| 116079 | DIAZ RODRIGUEZ , MARILU | Pension/Retiree Claims | $56,699.02 |
| 116127 | CAMACHO GARCIA, ANTONIO | Pension/Retiree Claims | $55,920.14 |
| 116134 | RIVERA ROMAN, EDWIN | Pension/Retiree Claims | $75,357.91 |
| 116188 | RODRIGUEZ PADILLA, SONIA I. | Pension/Retiree Claims | $75,512.34 |
| 116189 | ANTONIO BURGOS QUIRINDONGO, JAVIER | Pension/Retiree Claims | $108,410.17 |
| 116219 | SANTOS LUNA, JOSEFINA | Pension/Retiree Claims | $82,859.04 |
| 116223 | BONILLA GONZALEZ, MARIA | Pension/Retiree Claims | $60,000.00 |
| 116246 | CASTILLO GARCIA, YAHAIRA | Pension/Retiree Claims | $75,000.00 |
| 116258 | GROSFOGUEL BIDOT, MIGUEL | Pension/Retiree Claims | $72,824.24 |
| 116261 | MENDEZ ESTRADA , MARIA DEL R | Pension/Retiree Claims | $55,334.60 |
| 116282 | VERA UMPIERRE, RICARDO E. | Pension/Retiree Claims | $53,988.57 |
| 116286 | UBARRI VARGAS, LUIS MANUEL | Pension/Retiree Claims | $54,684.74 |
| 116305 | GUZMAN SANTIAGO, EVELYN SOCORRO | Pension/Retiree Claims | $59,149.94 |
| 116306 | LOPEZ RIVERA, MADELINE | Pension/Retiree Claims | $7,639.80 |
| 116309 | TORRES SANCHEZ, ANA LUZ | Pension/Retiree Claims | $35,454.98 |
| 116314 | RUIZ SEGARRA, CARMEN E | Pension/Retiree Claims | $82,076.20 |
| 116319 | FERNANDEZ RIVERA, NATIVIDAD | Pension/Retiree Claims | $75,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 116337 | GARCIA TORRES, MARCELINO | Pension/Retiree Claims | $0.00 |
| 116342 | VICENTE MARTINEZ, RUZ | Pension/Retiree Claims | $61,827.96 |
| 116353 | MENDEZ MERCADO, ENID | Pension/Retiree Claims | $55,351.45 |
| 116367 | FERNANDEZ DIAZ, IVAN | Pension/Retiree Claims | $84,010.86 |
| 116388 | MARRERO POGGI, YADIRA | Pension/Retiree Claims | $61,117.42 |
| 116393 | RIVERA MEDINA, NAHIR | Pension/Retiree Claims | $18,265.52 |
| 116398 | TORRES RODRIGUEZ, NANCY  I. | Pension/Retiree Claims | $24,345.12 |
| 116405 | MEDINA VELAZQUEZ, SONIA | Pension/Retiree Claims | $48,475.47 |
| 116417 | RUIZ GOMEZ, LUIS A. | Pension/Retiree Claims | $75,000.00 |
| 116422 | NEGRON VIDAL, MARITZA | Pension/Retiree Claims | $67,449.31 |
| 116441 | JIMENEZ RODRIGUEZ, MILKA  L | Pension/Retiree Claims | $41,497.32 |
| 116452 | SOTO VELEZ, WILLIAM | Pension/Retiree Claims | $56,294.91 |
| 116459 | ZENO SANTIAGO, LESLIE R. | Pension/Retiree Claims | $67,514.71 |
| 116472 | MARTIR RODRIGUEZ, ALVIN E | Pension/Retiree Claims | $99,465.92 |
| 116496 | MANAUTOU HERNANDEZ, HECTOR J | Pension/Retiree Claims | $58,509.45 |
| 116573 | DE JESUS OLIVO, LOURDES M. | Pension/Retiree Claims | $54,601.67 |
| 116579 | RABELO SANCHEZ, LUIS | Pension/Retiree Claims | $63,038.31 |
| 116617 | COLON BONILLA, MARTHA V. | Pension/Retiree Claims | $104,509.08 |
| 116624 | MIRANDA COLON, ELIACCIM | Pension/Retiree Claims | $59,834.21 |
| 116633 | GARCIA COTTO, QUETCY I. | Pension/Retiree Claims | $66,015.22 |
| 116643 | CASTRO CASILLAS, MARIBEL | Pension/Retiree Claims | $68,339.74 |
| 116644 | ORTIZ ORTIZ, ROBERTO | Pension/Retiree Claims | $12,483.11 |
| 116646 | RODRIGUEZ ROMERO, LUIS ARMANDO | Pension/Retiree Claims | $109,783.46 |
| 116647 | RIVERA ALMODOVAR, MARIA DEL CARMEN | Pension/Retiree Claims | $55,451.22 |
| 116669 | LOPEZ TORRES, EMILIO | Pension/Retiree Claims | $35,977.90 |
| 116700 | OCASIO MONTALVO, CARLOS J | Pension/Retiree Claims | $55,000.00 |
| 116715 | AVILES AROCHO, EDGAR | Pension/Retiree Claims | $76,686.00 |
| 116740 | CORONAS APONTE, CARMEN C. | Pension/Retiree Claims | $83,889.76 |
| 116763 | PEREZ VARGAS, VIRGEN M | Pension/Retiree Claims | $148,099.82 |
| 116813 | GONZALEZ, ALFREDO PINTO | Pension/Retiree Claims | $24,810.24 |
| 116831 | QUILES SANTIAGO, CLARIBEL | Pension/Retiree Claims | $56,422.12 |
| 116837 | HERNANDEZ CARRERO, LUZ M. | Pension/Retiree Claims | $65,382.16 |
| 116888 | TORRES RIVERA, ELIAS O | Pension/Retiree Claims | $51,947.98 |
| 116919 | NAZARIO RODRIGUEZ, GABRIEL | Pension/Retiree Claims | $65,775.52 |
| 116947 | REYES LOPEZ, NYDIA | Pension/Retiree Claims | $57,318.74 |
| 116960 | ORTIZ RODRIGUEZ, JENNIE | Pension/Retiree Claims | $48,022.70 |
| 116964 | GUZMAN GONZALEZ, CARMEN C. | Pension/Retiree Claims | $200,000.00 |
| 117001 | AYALA, MYRIAM REYES | Pension/Retiree Claims | $1,143,792.00 |
| 117003 | VELEZ MORALES, LISSETTE | Pension/Retiree Claims | $140,777.68 |
| 117028 | CORDERO QUINONES, LUIS A. | Pension/Retiree Claims | $61,485.00 |
| 117102 | VEGA HENCHYS, CARMEN  G. | Pension/Retiree Claims | $60,899.71 |
| 117127 | CARABALLO GARCIA, LUZ MAYRA | Pension/Retiree Claims | $78,224.25 |
| 117130 | GOMEZ FERMAINTT, ERIK | Pension/Retiree Claims | $0.00 |
| 117134 | VEGA NEGRON, JUAN | Pension/Retiree Claims | $58,331.35 |
| 117149 | CRUZ VAZQUEZ, JOSE IVAN | Pension/Retiree Claims | $61,150.50 |
| 117150 | VEGA DIAZ, HARRY O | Pension/Retiree Claims | $122,411.87 |
| 117151 | NEGRON DE JESUS, MARIA DEL C. | Pension/Retiree Claims | $54,840.48 |
| 117185 | MARTI LOPEZ, HECTOR LUIS | Pension/Retiree Claims | $75,000.00 |
| 117205 | RAMOS SURITA, JESSICA | Pension/Retiree Claims | $27,375.27 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 117210 | TORRES HERNANDEZ, PEDRO | Pension/Retiree Claims | $54,436.32 |
| 117356 | ROMERO BONILLA, ABIGAIL | Pension/Retiree Claims | $63,382.34 |
| 117365 | VALLE BONILLA, HECTOR M. | Pension/Retiree Claims | $72,000.00 |
| 117369 | CARMONA HERNANDEZ, IVONNE | Pension/Retiree Claims | $72,170.23 |
| 117371 | DURAN RIVERA, NELSON | Pension/Retiree Claims | $57,668.72 |
| 117425 | CABAN ECHEVARRIA, ALIDA | Pension/Retiree Claims | $9,355.20 |
| 117436 | MATOS LANDRAU, RINA | Pension/Retiree Claims | $25,000.00 |
| 117472 | NAVARRO MOJICA, IVELISSE | Pension/Retiree Claims | $32,103.86 |
| 117485 | QUINONES BONANO, WILFREDO | Pension/Retiree Claims | $98,200.54 |
| 117503 | ROLDAN MONTAÑEZ, MARISOL | Pension/Retiree Claims | $71,636.22 |
| 117533 | SANTANA RIVERA, MARIA N. | Pension/Retiree Claims | $91,863.98 |
| 117590 | FALU AREIZAGA, SARAI | Pension/Retiree Claims | $56,420.08 |
| 117607 | NARVAEZ NARVAEZ, EDNA I | Pension/Retiree Claims | $71,232.89 |
| 117638 | PETRIBEL, SANTOS  OTERO | Pension/Retiree Claims | $4,189,492.00 |
| 117678 | MARIA HENRIQUEZ, SANTA A | Pension/Retiree Claims | $92,623.20 |
| 117696 | ORTEGA FUENTES, JORGE M. | Pension/Retiree Claims | $70,335.77 |
| 117698 | PEREZ RIVERA, LILLIAN | Pension/Retiree Claims | $36,665.94 |
| 117716 | MEJIAS MENDEZ, LISSETTE | Pension/Retiree Claims | $62,173.34 |
| 117753 | CINTRON MATEO, ROSA M. | Pension/Retiree Claims | $59,645.45 |
| 117758 | BETANCOURT SOSA, MARIA T. | Pension/Retiree Claims | $107,409.57 |
| 117784 | RODRIGUEZ-COLLAZO, JENNIFER | Pension/Retiree Claims | $90,776.00 |
| 117805 | LARA DE LA RORA, SANDRA | Pension/Retiree Claims | $61,944.03 |
| 117809 | TIRADO CABAN, RAFAEL E. | Pension/Retiree Claims | $75,000.00 |
| 117835 | RIVERA COLON, CARMEN M. | Pension/Retiree Claims | $67,103.10 |
| 117842 | VARGAS SANTANA, EDGARDO | Pension/Retiree Claims | $92,175.30 |
| 117917 | SANTIAGO MOULIER, MAYRA | Pension/Retiree Claims | $54,864.00 |
| 117947 | DE JESUS SANTIAGO, RUTH B. | Pension/Retiree Claims | $0.00 |
| 117957 | BERMEJO SEMPRIT, ILIANA | Pension/Retiree Claims | $71,214.93 |
| 117984 | BUJOSA ROSARIO, VILMA E | Pension/Retiree Claims | $76,826.44 |
| 117997 | SOSA OLIVENCIA, NICOLAS | Pension/Retiree Claims | $54,180.50 |
| 118000 | MARTY BAHR, HILDA L | Pension/Retiree Claims | $10,000.00 |
| 118028 | PAGAN DELGADO, EDWIN F. | Pension/Retiree Claims | $51,608.51 |
| 118077 | ESTRADA MORALES, LUCY I | Pension/Retiree Claims | $52,417.50 |
| 118154 | JUSTINIANO SAGARDIA, JEANNETTE | Pension/Retiree Claims | $75,000.00 |
| 118159 | GONZALEZ HERNANDEZ, FABIAN | Pension/Retiree Claims | $52,268.76 |
| 118161 | SANTIAGO GONZALEZ, LIZETTE E. | Pension/Retiree Claims | $70,000.00 |
| 118246 | SANTIAGO, MADELINE | Pension/Retiree Claims | $59,671.93 |
| 118298 | CRUZ ALICEA, RAQUEL | Pension/Retiree Claims | $75,000.00 |
| 118308 | VIERA CAMACHO, JOYCE L. | Pension/Retiree Claims | $71,000.00 |
| 118316 | CRUZ CORTES, WILLIAM | Pension/Retiree Claims | $71,857.89 |
| 118329 | LABIOSA HERNANDEZ , MARA | Pension/Retiree Claims | $75,000.00 |
| 118364 | LEON CRUZ, ABIGAIL | Pension/Retiree Claims | $95,487.35 |
| 118471 | OCASIO SERRANO, MARIA E. | Pension/Retiree Claims | $53,393.50 |
| 118478 | LEON RODRIGUEZ, DANIEL | Pension/Retiree Claims | $129,603.23 |
| 118479 | RIVERA TORRES, EDWIN D. | Pension/Retiree Claims | $61,161.10 |
| 118493 | RUSSI CASILLAS, JAVIER ANTONIO | Pension/Retiree Claims | $55,675.98 |
| 118510 | RODRIGUEZ GONZALEZ, AMADO E | Pension/Retiree Claims | $0.00 |
| 118576 | HERNANDEZ RIVERA, ELIDA | Pension/Retiree Claims | $77,050.47 |
| 118623 | BERRIOS VEGA, ROSA MAGALY | Pension/Retiree Claims | $50,934.55 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 118641 | SANCHEZ CABRERA, JOSE A. | Pension/Retiree Claims | $55,267.08 |
| 118666 | VELAZQUEZ ALVERIO, LESLIE ANN | Pension/Retiree Claims | $51,314.55 |
| 118704 | FERNANDEZ FONTAN, LULA LUCIA | Pension/Retiree Claims | $95,461.52 |
| 118705 | CRESPO QUINONES, IVETTE M | Pension/Retiree Claims | $100,000.00 |
| 118715 | CRUZ VALENTIN, YARET ZAIDA | Pension/Retiree Claims | $55,073.02 |
| 118717 | LOPEZ ESTRADA, MILDE LIZ | Pension/Retiree Claims | $52,147.99 |
| 118728 | FUENTES FLORES, JANICE M | Pension/Retiree Claims | $52,380.56 |
| 118765 | SOLANO MEDINA, MIRIAM | Pension/Retiree Claims | $163,771.97 |
| 118770 | GUZMAN LOPEZ, IVAN | Pension/Retiree Claims | $103,937.95 |
| 118771 | PEREZ CARRASCO, MIGDALIA | Pension/Retiree Claims | $53,875.47 |
| 118775 | CRUZ GINES, JOSUE | Pension/Retiree Claims | $56,379.77 |
| 118783 | RODRIGUEZ CABALLERO, VIOLA | Pension/Retiree Claims | $185,100.80 |
| 118813 | PAGAN VELEZ, RICARDO | Pension/Retiree Claims | $72,913.80 |
| 118861 | LOPEZ COTTO, DIANA L. | Pension/Retiree Claims | $75,000.00 |
| 118875 | RODRIGUEZ ALVAREZ, SONIA IVETTE | Pension/Retiree Claims | $48,824.57 |
| 118904 | FELICIANO ROSADO, NILSA E. | Pension/Retiree Claims | $200,000.00 |
| 118920 | VILLEGAS ENCARNACION, JOSE M. | Pension/Retiree Claims | $62,340.30 |
| 118992 | FELICIANO ACEVEDO, ZORAIDA | Pension/Retiree Claims | $115,397.19 |
| 119040 | ORTIZ ALICEA, NIMIA | Pension/Retiree Claims | $64,350.88 |
| 119139 | CORREA SERRANO, MAYRA ENID | Pension/Retiree Claims | $119,064.39 |
| 119148 | SANTOS ORTIZ, NEYSSA I. | Pension/Retiree Claims | $61,237.09 |
| 119152 | MURGA GARCIA, TITO | Pension/Retiree Claims | $53,220.74 |
| 119184 | IRIZARRY CEDENO, LYNNETTE | Pension/Retiree Claims | $45,816.68 |
| 119251 | CRUZ NIEVES, NELDYS G. | Pension/Retiree Claims | $82,834.92 |
| 119279 | ALVAREZ ECHEANDIA, KAREM MARIE | Pension/Retiree Claims | $63,070.53 |
| 119282 | COLON LOPEZ, NANCY | Pension/Retiree Claims | $40,537.94 |
| 119298 | HERNANDEZ GOMEZ, BLANCA I. | Pension/Retiree Claims | $88,114.10 |
| 119318 | RIVERA REYES, IVETTE | Pension/Retiree Claims | $85,612.98 |
| 119357 | CALDERON ORTIZ, LUIS A. | Pension/Retiree Claims | $75,000.00 |
| 119378 | SANCHEZ ROSADO, CORALLY | Pension/Retiree Claims | $19,030.29 |
| 119418 | VAZQUEZ - MIELES, CARLOS ALBERTO | Pension/Retiree Claims | $56,045.04 |
| 119422 | PEREIRA RODRIGUEZ, DAMARIS | Pension/Retiree Claims | $75,000.00 |
| 119467 | JUARBE PEREZ, WILMA I | Pension/Retiree Claims | $117,426.12 |
| 119551 | RIVERA RAMOS, SANDRA I. | Pension/Retiree Claims | $89,064.66 |
| 119557 | LOPEZ, MARISOL SEVILLA | Pension/Retiree Claims | $46,441.78 |
| 119569 | TORRES VALLE, JOSE A. | Pension/Retiree Claims | $71,512.57 |
| 119572 | RIVERA SANTIAGO,  JULIO R | Pension/Retiree Claims | $60,905.45 |
| 119591 | FLAZ FLAZ, MARITA DE J. | Pension/Retiree Claims | $205,290.35 |
| 119620 | FERNANDEZ LEBRON, MARICRUZ C. | Pension/Retiree Claims | $76,946.20 |
| 119683 | SARRAGE DYDA, VANESSA  C | Pension/Retiree Claims | $69,967.35 |
| 119695 | RAMIREZ GRAJALES, CARMEN LAURA | Pension/Retiree Claims | $67,000.00 |
| 119706 | ROMAN GONZALEZ, ENID I. | Pension/Retiree Claims | $63,094.29 |
| 119713 | FRANQUI HERNANDEZ, SANDRA | Pension/Retiree Claims | $66,912.52 |
| 119764 | RODRIGUEZ LOZADA, ANA I. | Pension/Retiree Claims | $138,666.72 |
| 119780 | OROPEL RODRIGUEZ, EMERIDA | Pension/Retiree Claims | $75,000.00 |
| 119786 | CRUZ TORRES, CARMEN L. | Pension/Retiree Claims | $64,473.84 |
| 119788 | TORRES VAZQUEZ, MARIA M. | Pension/Retiree Claims | $114,524.65 |
| 119791 | APONTE MARRERO, NILLIAM | Pension/Retiree Claims | $112,332.56 |
| 119798 | BARBOSA VEGA, MARIBEL | Pension/Retiree Claims | $49,691.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 119800 | TIRADO CINTRON, JACMIR N. | Pension/Retiree Claims | $63,390.92 |
| 119843 | LEON, ANGEL RODRIGUEZ | Pension/Retiree Claims | $65,000.00 |
| 119865 | NIEVES REYES, RAMONA | Pension/Retiree Claims | $75,000.00 |
| 119881 | TORRES RODRIGEZ, CARMEN V | Pension/Retiree Claims | $52,390.06 |
| 119891 | ROUBERT SANTIAGO, NEYSA W | Pension/Retiree Claims | $57,798.28 |
| 119942 | COLLAZO RODRIGUEZ, CARMEN J. | Pension/Retiree Claims | $54,821.82 |
| 119944 | FELICIANO RIVERA, RUBEN | Pension/Retiree Claims | $149,491.06 |
| 119978 | CRUZ RODRIGUEZ, MAYRA  I. | Pension/Retiree Claims | $82,079.22 |
| 119980 | BETANCOURT VELEZ, IDELISSE | Pension/Retiree Claims | $71,963.92 |
| 119998 | AMARO DIAZ, JORGE F. | Pension/Retiree Claims | $77,846.67 |
| 120006 | PIZARRO CRUZ, WILMA E | Pension/Retiree Claims | $87,000.00 |
| 120007 | ROSA VILLEGAS, SARA | Pension/Retiree Claims | $65,652.17 |
| 120042 | VELEZ RODRIGUEZ, IVETTE | Pension/Retiree Claims | $99,400.00 |
| 120045 | ORTIZ RESSY, ANA M | Pension/Retiree Claims | $38,032.99 |
| 120068 | VAZQUEZ SUAREZ, IRAIDA | Pension/Retiree Claims | $0.00 |
| 120079 | MARTINEZ, VIANNEY G. | Pension/Retiree Claims | $54,777.85 |
| 120092 | JIMENEZ SALVAT, RICARDO | Pension/Retiree Claims | $160,271.26 |
| 120139 | SEPULVEDA RIVERA, VANESSA | Pension/Retiree Claims | $119,104.76 |
| 120144 | MATOS HERNANDEZ, RAFAEL  A | Pension/Retiree Claims | $63,000.00 |
| 120184 | SOTO EOTRELLA, VICTOR JOSE | Pension/Retiree Claims | $97,040.53 |
| 120202 | CORIANO VILLEGAS, LUZ | Pension/Retiree Claims | $63,674.87 |
| 120259 | PACHECO RAMIREZ, MARTA MILOGROS | Pension/Retiree Claims | $77,140.85 |
| 120266 | ACEVEDO GUZMAN, MARILYN | Pension/Retiree Claims | $53,451.47 |
| 120270 | NIEVES SERRANO, HELEN M | Pension/Retiree Claims | $75,000.00 |
| 120277 | RIOS MOLLINEDA, CARMEN B | Pension/Retiree Claims | $70,861.23 |
| 120292 | MORALES MARTINEZ, MARIA C. | Pension/Retiree Claims | $35,096.00 |
| 120293 | RIVERA MARTIS, SARA J. | Pension/Retiree Claims | $0.00 |
| 120315 | MONTERO VALLE, ANNABELLE | Pension/Retiree Claims | $65,132.42 |
| 120318 | BELLIDO SANTIAG, MELQUIADES | Pension/Retiree Claims | $55,248.27 |
| 120325 | SANTOS MARRERO, CARMEN M. | Pension/Retiree Claims | $55,591.64 |
| 120332 | CARABALLO CARABALLO, JOEL | Pension/Retiree Claims | $64,062.88 |
| 120357 | MARQUEZ PEREZ, ISABEL | Pension/Retiree Claims | $0.00 |
| 120370 | RIVERA DE LEON, PABLO  BENJAMIN | Pension/Retiree Claims | $14,840.89 |
| 120376 | MONTES MORALES, MARIA S | Pension/Retiree Claims | $97,602.37 |
| 120388 | NEGRON, MAYRA | Pension/Retiree Claims | $51,817.16 |
| 120413 | QUINONEZ DELGADO, ANA IRIS | Pension/Retiree Claims | $58,548.18 |
| 120415 | GOMEZ MELENDEZ, WANDA I. | Pension/Retiree Claims | $100,800.00 |
| 120425 | DIAZ ORTIZ, CAROL L | Pension/Retiree Claims | $35,122.69 |
| 120435 | CORREA BERMUDEZ, FERNANDO | Pension/Retiree Claims | $78,611.65 |
| 120437 | CENTENO PEREZ, WILLIAM | Pension/Retiree Claims | $75,051.99 |
| 120442 | CASTRO MACHUCA, MILDRED | Pension/Retiree Claims | $59,761.84 |
| 120449 | BAEZ DE JESUS, ELIZABETH | Pension/Retiree Claims | $53,258.58 |
| 120482 | MONTALVO ROJAS, CARMEN L. | Pension/Retiree Claims | $75,149.27 |
| 120500 | NIEVES GONZALEZ, LUIS A. | Pension/Retiree Claims | $48,465.54 |
| 120555 | RODRIGUEZ RAMOS, ERIKA E. | Pension/Retiree Claims | $0.00 |
| 120558 | RIVERA HERNANDEZ, GLORIA | Pension/Retiree Claims | $27,485.79 |
| 120575 | MONTANEZ PADILLA, DATMARYS | Pension/Retiree Claims | $34,697.78 |
| 120609 | HERNANDEZ GUILBES, MERECEDES | Pension/Retiree Claims | $55,766.17 |
| 120622 | MONTES ARRAIZA, LARA C. | Pension/Retiree Claims | $64,760.08 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 120650 | DIAZ ROBLEDO, CARMEN J. | Pension/Retiree Claims | $150,625.73 |
| 120654 | VIDAL GIL, EDDIE | Pension/Retiree Claims | $124,304.70 |
| 120663 | MARTINEZ GONZALEZ, ANA M. | Pension/Retiree Claims | $49,163.53 |
| 120679 | ROCHE RODRIGUEZ, JOSE C | Pension/Retiree Claims | $66,195.82 |
| 120691 | SANTIAGO MALARET, SAUL | Pension/Retiree Claims | $110,032.42 |
| 120695 | CORTIJO FIGUEROA, AIDA LUZ | Pension/Retiree Claims | $0.00 |
| 120719 | AGUAYO LOPEZ, ERIC | Pension/Retiree Claims | $76,094.15 |
| 120729 | CALDERON RUIZ, JACQUELINE | Pension/Retiree Claims | $92,048.93 |
| 120766 | DE JESUS FLORES, JUAN A. | Pension/Retiree Claims | $58,165.46 |
| 120793 | MORALES LOPEZ, OMAR | Pension/Retiree Claims | $10,052.64 |
| 120794 | VARGAS PEREZ, SONIA N. | Pension/Retiree Claims | $74,129.46 |
| 120812 | DIAZ CASTILLO, MARTA  N | Pension/Retiree Claims | $54,409.72 |
| 120857 | SOTO RIVERA, CARMEN M | Pension/Retiree Claims | $70,000.00 |
| 120897 | RIVERA RIOS, ANILIZ | Pension/Retiree Claims | $200,000.00 |
| 120918 | BLAY SANTIAGO, MARIA A | Pension/Retiree Claims | $51,153.79 |
| 120933 | VELAZQUEZ SOTO, ISAAC | Pension/Retiree Claims | $101,521.49 |
| 120934 | COLON RODRIGUEZ, MARIBEL | Pension/Retiree Claims | $75,000.00 |
| 120946 | NAVEDO MALDONADO, LISA | Pension/Retiree Claims | $58,509.93 |
| 120963 | GARCIA CASTRO, EVELYN | Pension/Retiree Claims | $50,921.86 |
| 120965 | CRUZ RODRIGUEZ, LETICIA | Pension/Retiree Claims | $75,000.00 |
| 120969 | MARRERO PEREZ, ANTHONY | Pension/Retiree Claims | $55,574.46 |
| 120995 | SANTIAGO RIVERA, SOLEIM  M | Pension/Retiree Claims | $149,152.24 |
| 121017 | RODRIGUEZ CORDERO, HECTOR E. | Pension/Retiree Claims | $114,625.38 |
| 121029 | SANTIAGO SANTIAGO, JOSE J. | Pension/Retiree Claims | $58,065.14 |
| 121046 | ROSAS FERRER, JOSE A | Pension/Retiree Claims | $157,477.52 |
| 121062 | MORALES RIVERA, GRISSELLE | Pension/Retiree Claims | $151,261.00 |
| 121085 | RIVERA APONTE, JORGE LUIS | Pension/Retiree Claims | $74,041.84 |
| 121168 | DONATO RODRIGUEZ, KAROLIN | Pension/Retiree Claims | $61,763.57 |
| 121181 | BONET FANTAUZZI, NELSON | Pension/Retiree Claims | $67,175.63 |
| 121208 | VICENS AGUILAR, MARISOL | Pension/Retiree Claims | $76,282.26 |
| 121211 | DEYNES VARGAS, DALIES J. | Pension/Retiree Claims | $127,017.31 |
| 121220 | GARCIA CRUZ, GEROBOHAN | Pension/Retiree Claims | $103,003.76 |
| 121227 | RIVERA CARTAGENA, FELIX L. | Pension/Retiree Claims | $203,550.81 |
| 121237 | RODRIGUEZ MERCADO, MAGALY | Pension/Retiree Claims | $128,909.08 |
| 121255 | RODRIGUEZ MUNIZ, YOLANDA | Pension/Retiree Claims | $75,000.00 |
| 121257 | MARTINEZ VELEZ, ANGEL M. | Pension/Retiree Claims | $67,803.78 |
| 121281 | VALENTIN PEREZ, JUAN M. | Pension/Retiree Claims | $91,303.87 |
| 121287 | GONZALEZ VALENTIN, JAVIER | Pension/Retiree Claims | $200,000.00 |
| 121302 | VEGA DIAZ, ANIBAL | Pension/Retiree Claims | $18,405.59 |
| 121395 | BIRRIEL DIAZ, ANGEL | Pension/Retiree Claims | $70,543.92 |
| 121401 | RUIZ TALAVERA, JOAN V. | Pension/Retiree Claims | $60,527.73 |
| 121427 | IGLESIAS MORENO, VICTOR  MANUEL | Pension/Retiree Claims | $76,386.71 |
| 121430 | RIVERA ROSADO, JOSE E. | Pension/Retiree Claims | $44,630.29 |
| 121496 | RIOS CALDERON, SELMA M | Pension/Retiree Claims | $52,958.12 |
| 121508 | ROSA MARIN, MARILYN | Pension/Retiree Claims | $78,874.22 |
| 121518 | APONTE COTTO, RUTH | Pension/Retiree Claims | $100,000.00 |
| 121537 | RIVERA NEGRON, XAVIER | Pension/Retiree Claims | $79,833.60 |
| 121540 | TORO LOPEZ, MARGIE | Pension/Retiree Claims | $87,201.32 |
| 121543 | RIVERA CANDELARIA, EDWIN | Pension/Retiree Claims | $5,570.04 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 121546 | CRUZ RAMOS, ISABEL | Pension/Retiree Claims | $81,364.64 |
| 121582 | DORTA CORTES, YOLANDA I. | Pension/Retiree Claims | $75,000.00 |
| 121589 | OLAVARRIA FRANQUI, NILDA DORIS | Pension/Retiree Claims | $140,000.00 |
| 121597 | MORALES MORALES, NELLY HAYDEE | Pension/Retiree Claims | $74,017.76 |
| 121601 | ZAYAS, ARMANDO | Pension/Retiree Claims | $55,890.41 |
| 121616 | GONZALEZ CORREA, REBECCA | Pension/Retiree Claims | $60,340.49 |
| 121648 | ABREU JIMENEZ, CARMEN A | Pension/Retiree Claims | $75,000.00 |
| 121662 | VAZQUEZ GONZALEZ, ARNALDO | Pension/Retiree Claims | $56,280.34 |
| 121667 | DAVILA RIVERA, ALEXANDER | Pension/Retiree Claims | $0.00 |
| 121671 | ESPINELL CASTRO, MARIVED | Pension/Retiree Claims | $75,000.00 |
| 121675 | ONEILL MARSHALL, JOHANNE I | Pension/Retiree Claims | $70,777.38 |
| 121683 | GUZMAN ROSARIO, NELIDA | Pension/Retiree Claims | $84,777.45 |
| 121708 | GUZMAN PANTOJA, ELIZABETH | Pension/Retiree Claims | $65,034.03 |
| 121752 | SERRANO CARDONA, ISMAEL | Pension/Retiree Claims | $0.00 |
| 121781 | RONDON REYES, MARIA A. | Pension/Retiree Claims | $75,000.00 |
| 121831 | FLORIS DE JESUS, JOHANNA I. | Pension/Retiree Claims | $22,973.15 |
| 121843 | CRUZ VAZQUEZ, SANDRA I | Pension/Retiree Claims | $61,165.71 |
| 121859 | MARTINEZ SANTIAGO, CARMEN M. | Pension/Retiree Claims | $0.00 |
| 121895 | TORRES DELGADO, ARNALDO L. | Pension/Retiree Claims | $124,294.82 |
| 121949 | CALDERO SANCHEZ, JORGE L. | Pension/Retiree Claims | $61,610.25 |
| 121969 | REYES DIAZ, THAIMY | Pension/Retiree Claims | $53,912.41 |
| 122012 | BONILLA RODRIGUEZ, JANETTE R. | Pension/Retiree Claims | $25,525.84 |
| 122041 | AGOSTO AYALA, ISMAEL | Pension/Retiree Claims | $53,168.82 |
| 122050 | FERNANDEZ ROSADO, JESSICA | Pension/Retiree Claims | $4,675.54 |
| 122057 | CANTRES ROSADO, DAVID | Pension/Retiree Claims | $52,027.58 |
| 122067 | NAZARIO CHERENA, JOSE R. | Pension/Retiree Claims | $58,451.31 |
| 122068 | MIRANDA ORTIZ, ANGEL L. | Pension/Retiree Claims | $73,154.60 |
| 122097 | ORAMA MEDINA, MYRIAM | Pension/Retiree Claims | $0.00 |
| 122127 | MORAN RAMIREZ, ZAYDA I. | Pension/Retiree Claims | $49,070.29 |
| 122144 | BONETA MARRERO, ERIC JUAN | Pension/Retiree Claims | $100,000.00 |
| 122158 | CRUZ GONZALEZ, DAMARIS | Pension/Retiree Claims | $63,958.86 |
| 122173 | ROMAN VALE, DAYNE YANET | Pension/Retiree Claims | $79,793.73 |
| 122184 | NEGRON REYES, MARTA | Pension/Retiree Claims | $53,633.03 |
| 122185 | DIAZ ROJAS, LUIS O | Pension/Retiree Claims | $30,000.00 |
| 122261 | MUNDO FLORES, IVAN | Pension/Retiree Claims | $60,000.00 |
| 122263 | MOLINA AYALA, GLORIA | Pension/Retiree Claims | $81,330.31 |
| 122268 | TORRES FIGUEROA, EVELYN | Pension/Retiree Claims | $63,644.11 |
| 122289 | FELICIANO VELEZ, NORMA E. | Pension/Retiree Claims | $60,900.47 |
| 122304 | ORTA VELEZ, JONATHAN B. | Pension/Retiree Claims | $6,782.53 |
| 122308 | LOPEZ LOPEZ, JOSE MIGUEL | Pension/Retiree Claims | $57,373.66 |
| 122318 | SANTANA CINTRON, MARIELA | Pension/Retiree Claims | $18,602.00 |
| 122319 | JIMENEZ ALVAREZ, LUZ A. | Pension/Retiree Claims | $0.00 |
| 122366 | CRESPO GONZALEZ, VIVIAN C. | Pension/Retiree Claims | $78,175.29 |
| 122375 | SANCHEZ DIVERGE, ANA R. | Pension/Retiree Claims | $231,419.10 |
| 122388 | COLLAZO PEREZ, SAMER A | Pension/Retiree Claims | $53,995.33 |
| 122396 | VELEZ VALENTIN, ANGEL M. | Pension/Retiree Claims | $14,069.76 |
| 122422 | EVACION CONTRIBUTIV / VIOLA L RODRIGUEZ | Pension/Retiree Claims | $185,100.80 |
| 122429 | SALGADO DOMINGUEZ, ANDRES J. | Pension/Retiree Claims | $55,724.77 |
| 122432 | JIMENEZ CORDERO, LAURA A. | Pension/Retiree Claims | $79,812.21 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 122437 | LUGO OYOLA, DIGNA L. | Pension/Retiree Claims | $60,000.00 |
| 122442 | GONZALEZ ORTIZ, DIANA | Pension/Retiree Claims | $59,317.46 |
| 122449 | VEGA DIAZ, HARRY O. | Pension/Retiree Claims | $122,411.87 |
| 122461 | NIEVES FIGUEROA, JOSE R | Pension/Retiree Claims | $56,661.99 |
| 122487 | RIVERA MASSA, LYNDA  ROSITA | Pension/Retiree Claims | $100,000.00 |
| 122507 | GONZALEZ ORTIZ, ELSA MILAGROS | Pension/Retiree Claims | $17,114.51 |
| 122536 | RIVERA GONZALEZ, MARIA V | Pension/Retiree Claims | $87,000.00 |
| 122567 | ROJAS ORTEGA, LUIS R. | Pension/Retiree Claims | $55,402.66 |
| 122586 | ROSARIO VICENTE, SHEILA M. | Pension/Retiree Claims | $67,219.93 |
| 122602 | MARTINEZ VELEZ, MICHELLE JOAN | Pension/Retiree Claims | $38,139.00 |
| 122611 | HERNANDEZ, VERONICA | Pension/Retiree Claims | $54,995.43 |
| 122623 | RUIZ PEREZ, CARMEN M | Pension/Retiree Claims | $55,966.89 |
| 122634 | CLAUDIO VALLELLANES, JOHANA | Pension/Retiree Claims | $65,069.56 |
| 122637 | RAMOS FELICIANO, JUANITA | Pension/Retiree Claims | $81,833.65 |
| 122680 | MORALES CRESPO, AIDA M. | Pension/Retiree Claims | $52,301.00 |
| 122708 | VILLANUEVA VILLA, JOSE A. | Pension/Retiree Claims | $64,417.37 |
| 122718 | OSORIO OSORIO, HECTOR | Pension/Retiree Claims | $75,000.00 |
| 122726 | CRUZ-SERRANO, BELMA LIZZ | Pension/Retiree Claims | $74,725.00 |
| 122743 | ESQUILIN ESQUILIN, EVELYN I | Pension/Retiree Claims | $57,491.50 |
| 122766 | COLON FALCON, MARIA I. | Pension/Retiree Claims | $71,499.72 |
| 122795 | JIMINEZ CORDERO, LORNA A. | Pension/Retiree Claims | $70,858.94 |
| 122799 | MATOS DIAZ, ANA P. | Pension/Retiree Claims | $114,672.33 |
| 122801 | PIETRY PEREZ, DAISY E | Pension/Retiree Claims | $61,152.73 |
| 122809 | MIRANDA RIVERA, ALBERTO | Pension/Retiree Claims | $78,777.17 |
| 122835 | LAGUNA OLIVERAS, MIGDALIA | Pension/Retiree Claims | $150,000.00 |
| 122843 | MALDONADO SANTIAGO, MIGDALIA | Pension/Retiree Claims | $0.00 |
| 122854 | BADILLO GRAJALES, CESAR A. | Pension/Retiree Claims | $113,024.16 |
| 122861 | RIVERA VERDEJO, OLGA I. | Pension/Retiree Claims | $57,222.89 |
| 122867 | TIRU QUINONES, CARMEN G. | Pension/Retiree Claims | $80,000.00 |
| 122872 | FERNANDEZ ALAMO, LUZ A. | Pension/Retiree Claims | $90,000.00 |
| 122905 | QUINONES RIVERA, ALEJANDRINA | Pension/Retiree Claims | $70,000.00 |
| 122912 | VARGAS TROCHE, MADELINE | Pension/Retiree Claims | $75,132.07 |
| 122929 | FALCON RIVERA, NANCY | Pension/Retiree Claims | $69,000.01 |
| 122932 | GRACIA SANTIAGO , NILSA | Pension/Retiree Claims | $74,045.21 |
| 122937 | RAMOS RAMIREZ, CARMEN | Pension/Retiree Claims | $120,756.50 |
| 122939 | SANTIAGO SOTO, CARLOS A. | Pension/Retiree Claims | $77,165.22 |
| 122949 | ORTIZ HERNANDEZ, HERMINIA | Pension/Retiree Claims | $0.00 |
| 122959 | RODRIGUEZ BURGOS, LUIS ALBERTO | Pension/Retiree Claims | $85,000.00 |
| 122960 | TORRES LUGO, MYRNA M | Pension/Retiree Claims | $51,592.06 |
| 122978 | CONALIS RIVERA, GRACE | Pension/Retiree Claims | $67,900.50 |
| 122979 | GONZALEZ MELON, FRAMIN ZOE | Pension/Retiree Claims | $55,000.00 |
| 122993 | RAMOS MARTINEZ, EDNA A | Pension/Retiree Claims | $59,579.69 |
| 123000 | HERNANDEZ VARGAS, HERIBERTO | Pension/Retiree Claims | $75,000.00 |
| 123002 | PUIG MEDINA, MICHELLE | Pension/Retiree Claims | $18,070.66 |
| 123011 | COLON VELEZ, LILLYBETH | Pension/Retiree Claims | $61,327.09 |
| 123022 | Y. COSME PITRE , IVETTE | Pension/Retiree Claims | $75,000.00 |
| 123048 | DIAZ ORTIZ, RAMONITA | Pension/Retiree Claims | $0.00 |
| 123050 | RUIZ JIMENEZ, RAMON A | Pension/Retiree Claims | $55,923.16 |
| 123094 | DUCOS ORTIZ, BRENDA  L | Pension/Retiree Claims | $0.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 123148 | SPRENG NIEVES, MAYRA I. | Pension/Retiree Claims | $73,638.30 |
| 123150 | VELAZQUEZ AGOSTO, MARCIAL | Pension/Retiree Claims | $52,024.67 |
| 123165 | PIZARRO GOMEZ, MARIA | Pension/Retiree Claims | $59,068.69 |
| 123178 | ZAMBRANA CRUZ, GISELA | Pension/Retiree Claims | $55,082.18 |
| 123184 | PEREZ RIVAS, JESUS M | Pension/Retiree Claims | $62,460.99 |
| 123192 | ALBERT TORRES, WANDA | Pension/Retiree Claims | $0.00 |
| 123217 | QUINTANA GONZALEZ, MYRIAM | Pension/Retiree Claims | $100,529.46 |
| 123240 | OLIVO RUIZ, MARIA VIRGINIA | Pension/Retiree Claims | $83,326.72 |
| 123258 | KUHLMANN GODREAU, JEAN-PAUL | Pension/Retiree Claims | $66,458.07 |
| 123269 | COLON AGOSTO, MARCO A. | Pension/Retiree Claims | $62,949.02 |
| 123287 | MARTINEZ HERNANDEZ, ANGEL | Pension/Retiree Claims | $56,273.75 |
| 123298 | RIVERA CAMACHO, JUANITA | Pension/Retiree Claims | $0.00 |
| 123302 | PADILLA SEDA, LISETTE | Pension/Retiree Claims | $66,911.79 |
| 123308 | MELENDEZ RODRIGUEZ, ERNESTO | Pension/Retiree Claims | $55,494.15 |
| 123314 | TORRES SANTIAGO, JEANNETTE | Pension/Retiree Claims | $110,850.79 |
| 123358 | DALMON ACEVEDO, MARIBEL | Pension/Retiree Claims | $72,878.03 |
| 123363 | BERRIOS TORRES, MARGALITA I. | Pension/Retiree Claims | $53,674.03 |
| 123370 | LOPEZ RODRIGUEZ, ARLENE | Pension/Retiree Claims | $106,895.55 |
| 123400 | HERNANDEZ VAZQUEZ, ELIZABETH | Pension/Retiree Claims | $75,000.00 |
| 123411 | MARRERO MARRERO, HERMINIA | Pension/Retiree Claims | $56,831.02 |
| 123428 | RAMOS SANTOS, NELIDA | Pension/Retiree Claims | $89,643.81 |
| 123444 | RAMOS MARTINEZ, EDNA A. | Pension/Retiree Claims | $59,579.69 |
| 123456 | IRIZARRY RAMIREZ, JOSE RAMON | Pension/Retiree Claims | $135,289.61 |
| 123493 | RUIZ GONZALEZ, JUAN DAVID | Pension/Retiree Claims | $52,680.08 |
| 123499 | DIEPPA CRUZ, FRANCISCO J | Pension/Retiree Claims | $64,604.30 |
| 123509 | ALCANTARA CALDERON, JUANA B. | Pension/Retiree Claims | $89,480.42 |
| 123526 | CUEBAS GUZMAN, JOSE A. | Pension/Retiree Claims | $200,000.00 |
| 123534 | CRESPO CASTRO, YANET | Pension/Retiree Claims | $80,000.00 |
| 123543 | SANCHEZ LOPEZ, ELVIS  M. | Pension/Retiree Claims | $61,895.95 |
| 123559 | ARROYO CAMACHO, EVELYN | Pension/Retiree Claims | $69,767.74 |
| 123568 | RIVERA ROSA, HECTOR M. | Pension/Retiree Claims | $0.00 |
| 123572 | VEGA DELGADO, MARISOL | Pension/Retiree Claims | $149,466.08 |
| 123585 | GONZALEZ AVILES, LUIS E. | Pension/Retiree Claims | $75,000.00 |
| 123620 | DE JESUS AMARO, CARMEN D | Pension/Retiree Claims | $54,375.99 |
| 123648 | TORRES SANTIAGO, DANEIRY | Pension/Retiree Claims | $56,291.48 |
| 123655 | OTERO HERNANDEZ, LITZA N. | Pension/Retiree Claims | $28,000.00 |
| 123666 | MOJICA MORALES, ELENA | Pension/Retiree Claims | $75,000.00 |
| 123675 | FRANCESCHI, JOSE A | Pension/Retiree Claims | $76,379.25 |
| 123713 | CARRASQUILLO MOJICA, BRENDA  LIZ | Pension/Retiree Claims | $15,000.00 |
| 123719 | CONCEPCION GONZALEZ, OLGA I. | Pension/Retiree Claims | $60,000.00 |
| 123747 | BADILLO LOZANO, JULIA MARIA | Pension/Retiree Claims | $162,662.37 |
| 123754 | COLON CASTILLO, VIRGINIA | Pension/Retiree Claims | $2,000,000.00 |
| 123766 | FONSECA AGUIRRE, ENID | Pension/Retiree Claims | $116,326.78 |
| 123782 | PEREZ LUGO , SANTOS | Pension/Retiree Claims | $95,316.13 |
| 123784 | CAMPO MALPICA, SOFIA M. | Pension/Retiree Claims | $64,919.12 |
| 123789 | RIVERA CORREA, REY D | Pension/Retiree Claims | $70,978.44 |
| 123820 | VIRUET DEL RIO, ROSA M | Pension/Retiree Claims | $77,341.07 |
| 123849 | MELENDEZ RESTO, ELIZABETH | Pension/Retiree Claims | $21,209.50 |
| 123905 | TORRES TORRES, AIDA A. | Pension/Retiree Claims | $61,830.06 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 123922 | COLON CASTRO, LUIS M | Pension/Retiree Claims | $300,000.00 |
| 123927 | LOPEZ MENENDEZ, MARIA VICTORIA | Pension/Retiree Claims | $109,681.74 |
| 123942 | AUGILAR BAEZ, ROSA H. | Pension/Retiree Claims | $58,458.13 |
| 123955 | MORALES RIVERA, EZEQUIEL | Pension/Retiree Claims | $92,693.79 |
| 123956 | MORALES COSS, GLENDA LIZ | Pension/Retiree Claims | $51,696.58 |
| 123974 | PAGAN MARTINEZ, MIGUEL | Pension/Retiree Claims | $68,848.64 |
| 124022 | TORRES DIAZ, WANDA | Pension/Retiree Claims | $58,885.79 |
| 124040 | BERRIOS SANTIAGO, SANDRA I | Pension/Retiree Claims | $58,654.35 |
| 124041 | MENDEZ COLON, JESSICA | Pension/Retiree Claims | $50,685.82 |
| 124043 | TORRES RODRIGUEZ, CIAMARA | Pension/Retiree Claims | $51,910.66 |
| 124062 | GUEVARA IRIZARRY, JOSE R. | Pension/Retiree Claims | $63,090.83 |
| 124103 | SANCHEZ DEL CAMPO, ISABEL | Pension/Retiree Claims | $54,439.98 |
| 124104 | MARIANI, JUAN C. | Pension/Retiree Claims | $55,592.01 |
| 124112 | CORDERO MORALES, YAZMIN | Pension/Retiree Claims | $57,508.69 |
| 124125 | PEREZ GUZMAN, MAGGIE | Pension/Retiree Claims | $68,535.62 |
| 124142 | MERCADO CANALES, GLENDA M. | Pension/Retiree Claims | $97,665.75 |
| 124150 | DIAZ MARRERO, MYRNA I. | Pension/Retiree Claims | $75,000.00 |
| 124163 | ENCARNACION PLUGUEZ, MATILDE | Pension/Retiree Claims | $57,000.00 |
| 124164 | MARRERO POGGI, YADIRA | Pension/Retiree Claims | $61,117.42 |
| 124205 | PEREZ RIOS, LEYMARI | Pension/Retiree Claims | $44,050.00 |
| 124241 | NIEVES MACHUCA, LUIS A | Pension/Retiree Claims | $15,000.00 |
| 124269 | MORALES CONCEPCION, YADIRA E | Pension/Retiree Claims | $59,775.31 |
| 124300 | SERRANO CLAUDIO, BENJAMIN | Pension/Retiree Claims | $77,633.42 |
| 124301 | REMUS MUNOZ, LUZ  M. | Pension/Retiree Claims | $61,633.37 |
| 124308 | LOPEZ DEL VALLE , FELIX  JOSE | Pension/Retiree Claims | $155,397.00 |
| 124314 | DEODATTI SANCHEZ, CIRCE A | Pension/Retiree Claims | $101,409.35 |
| 124325 | MERCADO ROMAN, IVONNE | Pension/Retiree Claims | $78,198.56 |
| 124337 | TORRES ORTIZ, MIGUEL A | Pension/Retiree Claims | $84,140.97 |
| 124397 | PEREZ RIVERA, EDWIN | Pension/Retiree Claims | $56,081.08 |
| 124406 | RIVERA CASTILLO, GLADYS Z. | Pension/Retiree Claims | $70,560.34 |
| 124409 | VELEZ RAMOS, ZULEIDA M. | Pension/Retiree Claims | $75,000.00 |
| 124413 | TORRES NIEVES, LYVIET | Pension/Retiree Claims | $75,000.00 |
| 124419 | RIVERA RODRIGUEZ, MINERVA | Pension/Retiree Claims | $74,820.01 |
| 124424 | VARGAS TROCHE,  LYDIA | Pension/Retiree Claims | $80,710.07 |
| 124453 | BETANCOURT APONTE, ADAHANIE Y. | Pension/Retiree Claims | $60,000.00 |
| 124458 | BETANCOURT RIVERA, RUTH | Pension/Retiree Claims | $23,534.52 |
| 124460 | MILLER VERDEJO, MARIA | Pension/Retiree Claims | $74,051.31 |
| 124482 | BAEZ HERNANDEZ, YOLANDA | Pension/Retiree Claims | $51,281.15 |
| 124485 | VALLE PONCE, DOMINGO DEL | Pension/Retiree Claims | $108,925.45 |
| 124491 | GONZALEZ GARCIA, FELIX | Pension/Retiree Claims | $61,111.42 |
| 124499 | RODRIGUEZ MARRERO, MARILIZETTE | Pension/Retiree Claims | $0.00 |
| 124555 | HERNANDEZ GUTIERREZ, MIGUEL  H. | Pension/Retiree Claims | $163,824.93 |
| 124560 | DE JESUS SANTIAGO, MARILYN | Pension/Retiree Claims | $72,325.78 |
| 124569 | LEON LEBRON, MARIA | Pension/Retiree Claims | $107,771.52 |
| 124581 | GONZALEZ IRIZARRY, MERISSA | Pension/Retiree Claims | $52,482.08 |
| 124587 | ENCARNACION PLUGUEZ, MATILDE | Pension/Retiree Claims | $57,000.00 |
| 124644 | CORTIJO PADILLA, ERNESTO A | Pension/Retiree Claims | $164,384.02 |
| 124667 | CAMARA FALU, IVAN  A | Pension/Retiree Claims | $65,807.07 |
| 124702 | MARTELL GUEITS, MARIBEL | Pension/Retiree Claims | $64,392.68 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 124722 | PENA CEPEDA, ANA HILDA | Pension/Retiree Claims | $71,069.08 |
| 124732 | ALVARADO BAERGA , JOSE  M. | Pension/Retiree Claims | $73,154.96 |
| 124738 | GONZALEZ ROLON, RAFAEL E. | Pension/Retiree Claims | $59,190.16 |
| 124742 | ALAMO ALVAREZ, MARITZA I | Pension/Retiree Claims | $56,620.52 |
| 124749 | PADILLA SANTIAGO, YANIRA | Pension/Retiree Claims | $63,000.00 |
| 124755 | MEDINA PADILLA, HILDA E | Pension/Retiree Claims | $0.00 |
| 124786 | MARRERO MARTINEZ, LUIS  D | Pension/Retiree Claims | $65,365.74 |
| 124807 | ROJAS ADORNO, ALBERTO | Pension/Retiree Claims | $73,188.67 |
| 124844 | RIVERA ARROYO, CIRO A. | Pension/Retiree Claims | $149,305.24 |
| 124851 | RODRIGUEZ GONZALEZ, GILBERTO A. | Pension/Retiree Claims | $68,304.54 |
| 124880 | ROIG FLORES, LILLIAN | Pension/Retiree Claims | $56,893.25 |
| 124892 | DIAZ LOPEZ, MARITZA | Pension/Retiree Claims | $0.00 |
| 124901 | RIVERA MORALES, SHIRLEY A. | Pension/Retiree Claims | $109,290.83 |
| 124914 | MONTANEZ-PADILLA, CRISTINA | Pension/Retiree Claims | $55,647.29 |
| 124949 | CABAN CARRASQUILLO, MARIA DE LOS A. | Pension/Retiree Claims | $68,921.56 |
| 124950 | MAISONET PARIS, VICMARIE | Pension/Retiree Claims | $20,000.00 |
| 124974 | ISALES BORGES, LUIS A | Pension/Retiree Claims | $104,389.56 |
| 124990 | SERRANO SERRANO, MARIA | Pension/Retiree Claims | $51,286.27 |
| 125003 | RIVERA MORALES, CYNTHIA V | Pension/Retiree Claims | $102,661.75 |
| 125022 | LAZU LABOY, MADELINE | Pension/Retiree Claims | $75,266.45 |
| 125054 | CRUZ ROMERO, LUZ ENILDA | Pension/Retiree Claims | $85,965.68 |
| 125059 | DE LA CRUZ PEREZ, REBECCA | Pension/Retiree Claims | $65,000.00 |
| 125072 | OLIVERO ALVEREZ, LUIS A. | Pension/Retiree Claims | $0.00 |
| 125075 | PAGAN SANTINI, EVELYN E. | Pension/Retiree Claims | $105,256.96 |
| 125082 | PARRILLA BERRIOS, NIKSALY | Pension/Retiree Claims | $67,512.55 |
| 125094 | OQUENDO RIVERA, MISAEL | Pension/Retiree Claims | $9,679.78 |
| 125095 | RIVERA MELENDEZ, GLADYS | Pension/Retiree Claims | $96,201.82 |
| 125102 | ORTIZ COMAS, MYRA | Pension/Retiree Claims | $200,857.13 |
| 125134 | MARZAN RIVERA, ROSA MARIA | Pension/Retiree Claims | $71,038.13 |
| 125148 | COSTA TORRES, RICHARD | Pension/Retiree Claims | $98,519.29 |
| 125152 | FIGUEROA RIVERA, YADHIRA I. | Pension/Retiree Claims | $7,720.20 |
| 125156 | RIVERA ORSINI, ZULIMI | Pension/Retiree Claims | $91,139.12 |
| 125195 | ORTIZ RIVERA , MARIA M | Pension/Retiree Claims | $74,663.30 |
| 125200 | HERNANDEZ PEREZ, EVELYN | Pension/Retiree Claims | $61,718.72 |
| 125204 | DELGADO SANTANA, LISANDRA | Pension/Retiree Claims | $93,059.84 |
| 125211 | PEDROZA ROSA, ANA | Pension/Retiree Claims | $1,712,979.00 |
| 125215 | AVILES GONZALEZ, PEDRO E. | Pension/Retiree Claims | $87,093.07 |
| 125222 | MARCANO TORRES, JOSELINE | Pension/Retiree Claims | $56,934.01 |
| 125224 | SALTAR RIOS, GERMAN  L. | Pension/Retiree Claims | $52,325.95 |
| 125232 | AVILES, MARGARITA  LOPEZ | Pension/Retiree Claims | $55,419.91 |
| 125251 | RETAMAR TORRES, JUAN C. | Pension/Retiree Claims | $75,000.00 |
| 125276 | COLON RAMOS, IRIS Y | Pension/Retiree Claims | $90,065.63 |
| 125303 | VELEZ RODRIGUEZ, MARIO J. | Pension/Retiree Claims | $96,548.52 |
| 125317 | MARRERO, SAHIRA L. | Pension/Retiree Claims | $61,349.44 |
| 125319 | MALDONADO ECHEVARRIA, WANDA | Pension/Retiree Claims | $67,019.87 |
| 125328 | ARCE ALERS, ZACHA A. | Pension/Retiree Claims | $11,573.36 |
| 125346 | RUIZ CORREA, MELVIN | Pension/Retiree Claims | $56,608.31 |
| 125389 | GONZALEZ RUIZ, ZAHIRA | Pension/Retiree Claims | $60,000.00 |
| 125394 | FLORES VEGA, ASTRID | Pension/Retiree Claims | $21,959.55 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 125396 | ROSA RODRIGUEZ, JAVIER | Pension/Retiree Claims | $58,364.38 |
| 125408 | ALERS SALAS, MONTGOMERY | Pension/Retiree Claims | $53,681.82 |
| 125452 | BAEZ HERNANDEZ, YOLANDA | Pension/Retiree Claims | $51,281.15 |
| 125459 | SANTIAGO AGOSTO, WANDA I. | Pension/Retiree Claims | $59,136.73 |
| 125474 | ROSA GARCIA, SONIA | Pension/Retiree Claims | $83,998.09 |
| 125482 | DAVILA ROSARIO, ANA J | Pension/Retiree Claims | $32,787.50 |
| 125506 | STELLA LEBRON, ISMAEL | Pension/Retiree Claims | $77,413.62 |
| 125514 | ACEVEDO MUNOZ, ANTONIO | Pension/Retiree Claims | $75,000.00 |
| 125536 | ALONSO PEREZ, ROSAURA | Pension/Retiree Claims | $75,000.00 |
| 125573 | FELICIANO LOPEZ, ELIZABETH | Pension/Retiree Claims | $54,913.84 |
| 125580 | PEREZ RODRIGUEZ, CARLOS | Pension/Retiree Claims | $140,891.11 |
| 125583 | MATEO TORRES, JOSE R. | Pension/Retiree Claims | $77,714.00 |
| 125587 | ACEVEDO RODRIGUEZ, DAVID | Pension/Retiree Claims | $36,485.02 |
| 125604 | TORRES MERCADO, CARMEN L | Pension/Retiree Claims | $102,958.60 |
| 125606 | QUINONES SEPULVEDA, MARA I. | Pension/Retiree Claims | $89,937.29 |
| 125621 | DE JESUS BAEZ, MARIA | Pension/Retiree Claims | $0.00 |
| 125628 | PIZARRO MEDINA, ZOE | Pension/Retiree Claims | $87,598.82 |
| 125631 | RIVERA GARCIA, JOSE | Pension/Retiree Claims | $53,300.87 |
| 125634 | MIRANDA MALDONADO, ROSA | Pension/Retiree Claims | $125,832.25 |
| 125679 | CRUZ, ZORAIDA NIEVES | Pension/Retiree Claims | $66,546.57 |
| 125692 | LOPEZ RAMOS , AIDA  Y. | Pension/Retiree Claims | $75,000.00 |
| 125694 | RAMOS RODRIGUEZ, SONIA SUSANA | Pension/Retiree Claims | $82,733.03 |
| 125703 | CARINO SANIEL, IVELISSE | Pension/Retiree Claims | $69,182.44 |
| 125714 | ECHERARRIA MORALES, ANA M. | Pension/Retiree Claims | $80,000.00 |
| 125752 | LOPEZ PAGAN, MILDRED | Pension/Retiree Claims | $70,000.00 |
| 125767 | ROSARIO MIRANDA, MARIA D | Pension/Retiree Claims | $75,000.00 |
| 125785 | ALVAREZ QUILLES, IVETTE | Pension/Retiree Claims | $60,127.42 |
| 125791 | CRUZ FIGUEROA, HECTOR LUIS | Pension/Retiree Claims | $58,579.05 |
| 125798 | ROMAN ANDALUZ, NIVIA | Pension/Retiree Claims | $61,677.84 |
| 125806 | HERNANDEZ ROSADO, YEZENIA | Pension/Retiree Claims | $75,000.00 |
| 125811 | RODRIGUEZ TORRES, RAMON L. | Pension/Retiree Claims | $166,567.18 |
| 125819 | MUNIZ GUZMAN, VANESSA | Pension/Retiree Claims | $81,291.01 |
| 125841 | REYES ROSARIO, MARISELLE | Pension/Retiree Claims | $104,645.00 |
| 125843 | TORRES VELEZ, ENEIDA | Pension/Retiree Claims | $0.00 |
| 125848 | RIVERA PEREZ , MARITZA | Pension/Retiree Claims | $72,154.50 |
| 125878 | GARCIA MIRANDA, ANDRES | Pension/Retiree Claims | $98,043.68 |
| 125879 | BARRETO RODRIGUEZ, ANA A. | Pension/Retiree Claims | $0.00 |
| 125892 | MATEO TORRES, JOSE R. | Pension/Retiree Claims | $77,714.00 |
| 125918 | CACERES FELIX, ANGEL | Pension/Retiree Claims | $99,368.09 |
| 125927 | CABAN SANCHEZ, AWILDA | Pension/Retiree Claims | $18,894.68 |
| 125938 | GAUTIER AYALA, JEAN | Pension/Retiree Claims | $77,721.83 |
| 125960 | CORA SANTIAGO, LORENZA E. | Pension/Retiree Claims | $74,683.32 |
| 125972 | FERNANDEZ HERNANDEZ, MILAGROS | Pension/Retiree Claims | $65,653.22 |
| 125988 | MONZON ALGARIN, MILAGROS | Pension/Retiree Claims | $36,558.76 |
| 126014 | DIAZ DELGADO, ADELAIDA | Pension/Retiree Claims | $0.00 |
| 126020 | MENDEZ PEREZ, WANDA ZOE | Pension/Retiree Claims | $87,698.43 |
| 126041 | ORTEGA RIVERA, YOLANDA | Pension/Retiree Claims | $116,198.73 |
| 126092 | NOGUERAS SICARDO, MAGDALY | Pension/Retiree Claims | $82,664.08 |
| 126093 | NIEVES NIEVES, LUZ M | Pension/Retiree Claims | $63,533.77 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 126114 | QUINONES CARDONA, YESENIA | Pension/Retiree Claims | $62,172.42 |
| 126119 | SERRANO LOZADA, BETHZAIDA | Pension/Retiree Claims | $0.00 |
| 126125 | MERCADO PADILLA, ISABEL | Pension/Retiree Claims | $77,601.31 |
| 126140 | GARCIA ROHENA, SUGEITH Y. | Pension/Retiree Claims | $46,923.08 |
| 126167 | TORRES CRUZ, HILTON | Pension/Retiree Claims | $77,524.49 |
| 126169 | RODRIGUEZ ENCARNACION, DORCAS | Pension/Retiree Claims | $73,206.88 |
| 126173 | RODRIGUEZ FEBRES, IRIS N. | Pension/Retiree Claims | $70,675.83 |
| 126183 | SANTIAGO SILVA , VERONICA | Pension/Retiree Claims | $42,604.87 |
| 126193 | GONZALEZ IRIZARRY, JESSICA | Pension/Retiree Claims | $29,401.11 |
| 126210 | LOPEZ GUZMAN, ARNALDO G. | Pension/Retiree Claims | $68,770.37 |
| 126235 | HERNANDEZ MEDINA, LICETTE | Pension/Retiree Claims | $89,669.46 |
| 126240 | SILVA ORTIZ, CARMEN S | Pension/Retiree Claims | $67,033.85 |
| 126248 | MARTINEZ RIVERA, MARISSA | Pension/Retiree Claims | $147,431.08 |
| 126265 | MELENDEZ VIERA, CARLOS | Pension/Retiree Claims | $87,817.42 |
| 126268 | ACEVEDO DOMENECH , GERMAN | Pension/Retiree Claims | $137,001.29 |
| 126278 | RIVERA MARIN, MARISEL | Pension/Retiree Claims | $35,830.62 |
| 126283 | SANTIAGO SERRANO, HUGO | Pension/Retiree Claims | $53,731.21 |
| 126292 | RIVERA RIVERA, WILFREDO | Pension/Retiree Claims | $83,739.72 |
| 126299 | RODRIGUEZ CRUZ, DAMARIS | Pension/Retiree Claims | $62,882.44 |
| 126309 | SALAS FERRER, IRIS  M. | Pension/Retiree Claims | $64,798.88 |
| 126334 | CANDELARIO RIVERA, ALEX | Pension/Retiree Claims | $6,900.00 |
| 126356 | RUIZ ROMERO, CARMEN DELIA | Pension/Retiree Claims | $108,719.73 |
| 126371 | BARRETO OLMO, LOU ANN | Pension/Retiree Claims | $30,719.91 |
| 126379 | MARTINEZ RODRIGUEZ, RAFAEL | Pension/Retiree Claims | $81,506.84 |
| 126389 | YSLAND EUSEBIO, LUISA | Pension/Retiree Claims | $4,640.70 |
| 126396 | BARRETO DIAZ, JOSE A. | Pension/Retiree Claims | $54,000.00 |
| 126404 | GUADALUPE RAMOS, AGNES | Pension/Retiree Claims | $75,133.31 |
| 126420 | CASIANO GUEVARA, LADIZ | Pension/Retiree Claims | $70,000.00 |
| 126421 | ROSADO GONZALEZ, SANDRA I | Pension/Retiree Claims | $111,935.64 |
| 126440 | GONZALEZ PEREZ, RAFAEL | Pension/Retiree Claims | $52,891.17 |
| 126452 | PENEDO ROSARIO, HECTOR C | Pension/Retiree Claims | $71,678.57 |
| 126470 | GARCIA ORENGO, MARIA AMELIA | Pension/Retiree Claims | $72,824.00 |
| 126480 | GARRIGA LAPORTE, ANAIDA | Pension/Retiree Claims | $96,000.00 |
| 126493 | GONZALEZ TORO, TANIA | Pension/Retiree Claims | $77,489.46 |
| 126504 | ARIZMENDI SEPULVEDA, CARMEN | Pension/Retiree Claims | $66,874.72 |
| 126510 | ROSARIO BLANCO, SANDRA  L | Pension/Retiree Claims | $160,000.00 |
| 126574 | MASSSINI VELEZ, JUAN C | Pension/Retiree Claims | $170,275.23 |
| 126579 | RODRIGUEZ NEGRON, OLGA | Pension/Retiree Claims | $0.00 |
| 126602 | DEL PILAR DIAZ GONZALEZ, MARIA | Pension/Retiree Claims | $75,000.00 |
| 126607 | ACEVEDO ILARRAZA, CARLOS A. | Pension/Retiree Claims | $45,710.35 |
| 126624 | FIGUEROA SANTIAGO, ADELAIDA | Pension/Retiree Claims | $55,913.63 |
| 126725 | BRENDA A COLON GOMEZ | Pension/Retiree Claims | $53,915.04 |
| 126727 | FONTANEZ CLAUDIO, MARILU | Pension/Retiree Claims | $17,431.42 |
| 126729 | URBINA MACHUCA, GUILLERMO | Pension/Retiree Claims | $129,038.71 |
| 126744 | MONTANEZ RIVERA, MARIA DEL C | Pension/Retiree Claims | $71,659.19 |
| 126755 | CASTRO SANTIAGO, IRIS | Pension/Retiree Claims | $69,753.07 |
| 126766 | VEGA RIVERA, LUZ E | Pension/Retiree Claims | $77,566.00 |
| 126777 | FONSECA FONSECA, MILAGROS | Pension/Retiree Claims | $74,791.10 |
| 126781 | OTERO MARCANO, EVELYN | Pension/Retiree Claims | $75,716.36 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 126796 | SOLER ROJAS, PABLO MANUEL | Pension/Retiree Claims | $43,205.68 |
| 126807 | OLIVARES, MARITZA ROSA | Pension/Retiree Claims | $66,706.00 |
| 126811 | RIVERA RAMIREZ , FELICIA | Pension/Retiree Claims | $61,172.56 |
| 126815 | DELGADO SANKI, SONIA | Pension/Retiree Claims | $114,172.04 |
| 126836 | GONZALEZ PIZARRO, AIDA MARIA | Pension/Retiree Claims | $189,206.93 |
| 126860 | CARRASQUILLO CARRASQUILLO, CARMEN | Pension/Retiree Claims | $56,120.91 |
| 126864 | RIVERA HERNANDEZ, JOSE  JOSE | Pension/Retiree Claims | $82,674.64 |
| 126881 | ACEVEDO CRUZ, MADELLINE | Pension/Retiree Claims | $76,210.35 |
| 126891 | TORRES SANTIAGO, ANGEL LUIS | Pension/Retiree Claims | $1,716.24 |
| 126911 | RIVERA FLORES, IRMA I. | Pension/Retiree Claims | $120,000.00 |
| 126916 | SOTO MALDONADO, LISBETT | Pension/Retiree Claims | $34,425.45 |
| 126934 | GARCIA ORTEGA, NESTOR E. | Pension/Retiree Claims | $87,786.66 |
| 126955 | GARCIA DELGADO, ADELIS | Pension/Retiree Claims | $107,464.17 |
| 127017 | GONZALEZ LLERA, ANGEL M. | Pension/Retiree Claims | $52,394.00 |
| 127032 | DIAZ DIAZ, IRIS N | Pension/Retiree Claims | $0.00 |
| 127042 | RODRIGUEZ RUIZ, JOSE LUIS | Pension/Retiree Claims | $35,555.67 |
| 127043 | PAGAN MORALES, FRANCISCO | Pension/Retiree Claims | $73,194.63 |
| 127071 | CABALLERO VILLEGAS, JULISSA | Pension/Retiree Claims | $36,041.78 |
| 127134 | BODON GONZALEZ, IGNA I | Pension/Retiree Claims | $78,009.20 |
| 127144 | BONILLA SANTIAGO, SOLIMAR | Pension/Retiree Claims | $7,857.14 |
| 127159 | RIVERA BARRERA, CARLOS A | Pension/Retiree Claims | $86,116.34 |
| 127167 | CINTRON GONZALEZ, BLANCA | Pension/Retiree Claims | $0.00 |
| 127191 | TORRES SANTIAGO, ELIZABETH | Pension/Retiree Claims | $27,405.12 |
| 127224 | TORRES CARRERO, BRENDA E | Pension/Retiree Claims | $75,000.00 |
| 127270 | RODRIGUEZ MARTINEZ, ZULMA | Pension/Retiree Claims | $70,948.86 |
| 127272 | MELENDEZ LUNA, LUZ N | Pension/Retiree Claims | $483,435.04 |
| 127320 | DELGADO, IVELISSE | Pension/Retiree Claims | $80,381.56 |
| 127350 | MOYETT DEL VALLE, MARIA DEL C. | Pension/Retiree Claims | $75,000.00 |
| 127405 | MORTES PAGAN, GABRIEL | Pension/Retiree Claims | $52,720.72 |
| 127420 | VAZQUEZ BARROSO, HECTOR | Pension/Retiree Claims | $69,253.25 |
| 127427 | LOPEZ CARRASQUILLO, TERESA | Pension/Retiree Claims | $45,184.96 |
| 127430 | GOMEZ VELAZQUEZ, LUIS IVAN | Pension/Retiree Claims | $81,351.02 |
| 127431 | RODRIGUEZ CHIESA, DIANA M | Pension/Retiree Claims | $75,000.00 |
| 127436 | ORTIZ HERNANDEZ, JORGE | Pension/Retiree Claims | $55,982.58 |
| 127459 | BAEZ BAEZ, BRENDA I. | Pension/Retiree Claims | $53,981.71 |
| 127462 | CABRERA CAPELLA, ALBERTO | Pension/Retiree Claims | $56,532.57 |
| 127493 | RIVERA MORALES, LETICIA | Pension/Retiree Claims | $60,799.04 |
| 127508 | FALCON PEREZ, NILDA | Pension/Retiree Claims | $138,523.17 |
| 127510 | CINTRON RIVERA, ELIZABETH | Pension/Retiree Claims | $65,042.00 |
| 127516 | BERNIER MASSARI, MYRTHA N. | Pension/Retiree Claims | $60,642.23 |
| 127518 | ZAYAS SERRANO, NAYDA | Pension/Retiree Claims | $78,687.67 |
| 127539 | CRUZ RODRIGUEZ, ANA  MARGARITA | Pension/Retiree Claims | $74,014.96 |
| 127578 | ROMAN SANTANA, JOSE | Pension/Retiree Claims | $105,312.46 |
| 127585 | LAUSELL RODRIGUEZ, MARITZA | Pension/Retiree Claims | $76,369.96 |
| 127589 | VAZQUEZ RIVERA, MELKY | Pension/Retiree Claims | $54,809.40 |
| 127603 | MEDINA ACEVEDO, FELIX | Pension/Retiree Claims | $117,907.89 |
| 127663 | ORTIZ PEREZ, JUAN J. | Pension/Retiree Claims | $61,718.61 |
| 127671 | GONZALEZ ORENGO, ANNIE A | Pension/Retiree Claims | $49,445.21 |
| 127673 | JORGE I CLEMENTE GARCIA | Pension/Retiree Claims | $75,313.29 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 127711 | RAMOS TORRES, SHELLY | Pension/Retiree Claims | $57,449.86 |
| 127721 | CARMONA RIVERA, ROSA M. | Pension/Retiree Claims | $66,732.22 |
| 127734 | SURILLO FIGUEROA, NANCY I | Pension/Retiree Claims | $54,481.39 |
| 127735 | SANTIAGO MIRANDA, LOURDES M | Pension/Retiree Claims | $58,778.69 |
| 127737 | CORDERO LANZAR, MARVALYN | Pension/Retiree Claims | $0.00 |
| 127746 | RODRIGUEZ RAMOS, VIVIAN | Pension/Retiree Claims | $56,841.11 |
| 127753 | NEGRON LANDRON, ANDRES | Pension/Retiree Claims | $90,106.88 |
| 127755 | RODRIGUEZ RODRIGUEZ, ELI | Pension/Retiree Claims | $52,313.83 |
| 127762 | VAZQUEZ GONZALEZ, IVETTE | Pension/Retiree Claims | $24,345.12 |
| 127775 | PEREZ TORRES, MADELINE | Pension/Retiree Claims | $67,053.17 |
| 127779 | LOPEZ PEREZ, MILDRED | Pension/Retiree Claims | $97,006.67 |
| 127816 | MELENDEZ RIVERA, IVETTE | Pension/Retiree Claims | $58,640.27 |
| 127824 | RUIZ SOTO, MINERVA | Pension/Retiree Claims | $53,000.00 |
| 127835 | RIVERA CRUZ, IVELISSE | Pension/Retiree Claims | $74,586.56 |
| 127869 | COLON GOMEZ, BRENDA A | Pension/Retiree Claims | $53,915.04 |
| 127888 | MARTINEZ SANTIAGO, OLGA H. | Pension/Retiree Claims | $120,000.00 |
| 127889 | SOTO LEBRON, CARIDAD | Pension/Retiree Claims | $35,485.81 |
| 127906 | BERMEJO SEMPRIT, ILIANA | Pension/Retiree Claims | $71,214.93 |
| 127912 | ALVAREZ RIOS, LUIZ A | Pension/Retiree Claims | $56,480.46 |
| 127929 | HERNANDEZ MONTANEZ, CARMEN L. | Pension/Retiree Claims | $75,000.00 |
| 127966 | APONTE TORRES, DIMAS | Pension/Retiree Claims | $51,617.06 |
| 127975 | RIVERA MONTES, WANDA I | Pension/Retiree Claims | $59,617.70 |
| 127994 | GOMEZ BARRETO, HEIDA | Pension/Retiree Claims | $75,000.00 |
| 127998 | MALDONADO MERCED, CARMEN YOLANDA | Pension/Retiree Claims | $79,000.00 |
| 128042 | RODRIGUEZ OTERO, ELBA | Pension/Retiree Claims | $38,024.61 |
| 128059 | VELAZQUEZ MONTILVO, NOANGEL | Pension/Retiree Claims | $19,736.74 |
| 128073 | LAMBERTY RAMIREZ, CARLOS R. | Pension/Retiree Claims | $78,454.69 |
| 128087 | CARRERAS NEGRON, INAMARYS M. | Pension/Retiree Claims | $72,707.11 |
| 128114 | CASTRO GUZMAN, CARMEN D | Pension/Retiree Claims | $81,312.67 |
| 128118 | OYOLA CORDOVA, NITZA | Pension/Retiree Claims | $129,440.56 |
| 128119 | CASSIDY NEGRON, MARIA I | Pension/Retiree Claims | $133,203.06 |
| 128121 | REYES SEVILLA, IVELISSE | Pension/Retiree Claims | $54,024.22 |
| 128125 | REYES VAZQUEZ, EDWIN OSCAR | Pension/Retiree Claims | $62,872.89 |
| 128134 | NAVAS DE LEON, LUIS IVAN | Pension/Retiree Claims | $136,008.00 |
| 128155 | SANTIAGO COLON, LOURDES | Pension/Retiree Claims | $67,650.53 |
| 128220 | ORTIZ PACHECO, MARIA L. | Pension/Retiree Claims | $120,058.61 |
| 128224 | SANCHEZ GORDIAN, GRISELLE | Pension/Retiree Claims | $51,499.29 |
| 128260 | QUINTANA RIVERA, LOURDES | Pension/Retiree Claims | $63,864.53 |
| 128273 | ORTIZ TORRES, SUHEIL | Pension/Retiree Claims | $75,000.00 |
| 128321 | CRUZ DURAN, SONIA HILDA | Pension/Retiree Claims | $80,000.00 |
| 128324 | GARCIA MARTINEZ, YASMIN | Pension/Retiree Claims | $75,098.73 |
| 128341 | PAGAN REYES, WANDA E. | Pension/Retiree Claims | $83,419.54 |
| 128344 | RIVERA RIVERA, MARIA I. | Pension/Retiree Claims | $75,000.00 |
| 128354 | SOTO SUAREZ, MIRIAM V | Pension/Retiree Claims | $58,100.05 |
| 128362 | LOPEZ FERNANDEZ, RAQUEL | Pension/Retiree Claims | $129,358.37 |
| 128367 | TORRES RIVERA, LOURDES | Pension/Retiree Claims | $78,443.07 |
| 128368 | MURIEL SANTANA, BETZAIDA | Pension/Retiree Claims | $63,345.38 |
| 128374 | BONET LOPEZ, ALICE MIRNA | Pension/Retiree Claims | $75,000.00 |
| 128474 | ORTIZ-SANCHEZ, MARIA  DEL LOS A. | Pension/Retiree Claims | $200,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 128512 | VELEZ VAZQUEZ, CAROLYN | Pension/Retiree Claims | $56,618.95 |
| 128527 | COLON BERRIOS, HAYDEE R. | Pension/Retiree Claims | $60,442.97 |
| 128537 | CORREA LOPEZ, IRAIDA | Pension/Retiree Claims | $48,526.75 |
| 128544 | PEREZ MARTINEZ, MARIA I. | Pension/Retiree Claims | $75,000.00 |
| 128551 | RODRIGUEZ RIVERA, JANIRA | Pension/Retiree Claims | $75,000.00 |
| 128568 | CARRASQUILLO CUESTA, CARMEN S. | Pension/Retiree Claims | $60,508.43 |
| 128586 | ORTIZ PIZARRO, LIZZETTE M. | Pension/Retiree Claims | $129,643.00 |
| 128614 | VIVES FIGUEROA, EVA D. | Pension/Retiree Claims | $110,736.54 |
| 128627 | MARRERO ALVAREZ, ZAIDA  L | Pension/Retiree Claims | $53,740.81 |
| 128633 | AYALA MONTALVO, ANGEL L. | Pension/Retiree Claims | $52,503.08 |
| 128645 | VAZQUEZ CARTAGENA, JOSE | Pension/Retiree Claims | $35,824.68 |
| 128684 | FIGUEROA VELAZQUEZ , CARMEN E | Pension/Retiree Claims | $0.00 |
| 128729 | HERRERO LUGO, SARIBEL | Pension/Retiree Claims | $0.00 |
| 128730 | CLASS AVILES, YESSENIA | Pension/Retiree Claims | $55,841.68 |
| 128732 | MORALES PABON, IRAIDA | Pension/Retiree Claims | $86,136.51 |
| 128742 | CAMPOS FIGUEROA, JOSE JAVIER | Pension/Retiree Claims | $75,000.00 |
| 128808 | SANCHEZ GARCIA, CARLOS G | Pension/Retiree Claims | $120,640.82 |
| 128815 | TORRES CORDERO, MARIBEL | Pension/Retiree Claims | $78,920.68 |
| 128887 | CORREA RODRIGUEZ, ELBA MARIS | Pension/Retiree Claims | $55,049.43 |
| 128938 | CINTRON DE ARMAS, MARGARITA | Pension/Retiree Claims | $77,678.12 |
| 128942 | LOPEZ CARRION, LUZ D. | Pension/Retiree Claims | $55,000.00 |
| 128966 | ROBLES COLON, ZULMA | Pension/Retiree Claims | $0.00 |
| 128972 | CANCEL ALVARADO, EVELYN | Pension/Retiree Claims | $87,744.36 |
| 128988 | MACHADO RAMOS, GLADYS I. | Pension/Retiree Claims | $113,133.32 |
| 128996 | OCASIO LLOPIZ, OLGA I. | Pension/Retiree Claims | $54,904.20 |
| 129064 | ORTEGA SERRANO, ANGIE | Pension/Retiree Claims | $64,389.10 |
| 129066 | PALACIOS TORRECH, CARMEN R. | Pension/Retiree Claims | $65,615.47 |
| 129086 | PEREZ MARTINEZ, MARIA I | Pension/Retiree Claims | $75,000.00 |
| 129106 | SANCHEZ LOPEZ, PEGGY | Pension/Retiree Claims | $9,163.20 |
| 129117 | ROQUE RODRIGUEZ, AURIE D. | Pension/Retiree Claims | $66,548.34 |
| 129125 | HERRERA TORRES, DIANA M. | Pension/Retiree Claims | $86,090.33 |
| 129142 | MONGE LICEAGA, JAIME | Pension/Retiree Claims | $55,825.33 |
| 129157 | RODRIGUEZ, CARMEN | Pension/Retiree Claims | $1,581.80 |
| 129167 | LOPEZ PEREZ, OSCAR | Pension/Retiree Claims | $80,098.99 |
| 129178 | AYALA OTERO, JUAN | Pension/Retiree Claims | $60,695.11 |
| 129184 | CRUZ VEGA, RAMON | Pension/Retiree Claims | $62,548.17 |
| 129209 | RIVERA REYES, AIDA E. | Pension/Retiree Claims | $91,290.20 |
| 129262 | RIVERA IRIZARRY, JAIME E | Pension/Retiree Claims | $99,636.86 |
| 129315 | GARCIA RODRIGUEZ, AIDA LUZ | Pension/Retiree Claims | $51,121.54 |
| 129317 | PORTILLO RAMIREZ, JUAN C | Pension/Retiree Claims | $75,000.00 |
| 129408 | OLIVO GARCIA, JOSE C. | Pension/Retiree Claims | $57,944.00 |
| 129420 | QUINONES ROMERO, MYRIAM | Pension/Retiree Claims | $75,610.04 |
| 129442 | DAVILA MARTINEZ, JULIA E. | Pension/Retiree Claims | $8,827.27 |
| 129447 | SANTOS DAVILA, REYNALDO | Pension/Retiree Claims | $55,885.42 |
| 129455 | FUMERO RODRIGUEZ, MIRIAM | Pension/Retiree Claims | $75,000.00 |
| 129478 | NARVAEZ MORALES, MARTA I. | Pension/Retiree Claims | $75,000.00 |
| 129481 | SANABRIA, SANEIRIS P. | Pension/Retiree Claims | $75,000.00 |
| 129580 | PONCE DE LEON RIVERA, ALBERTO III | Pension/Retiree Claims | $88,622.02 |
| 129583 | PEREZ VALENTIN , CARLOS J. | Pension/Retiree Claims | $75,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 129610 | PEREZ ROCHE, TRACI MICHELLE | Pension/Retiree Claims | $51,596.41 |
| 129647 | BERRIOS LOPEZ, LEYDA N. | Pension/Retiree Claims | $21,219.34 |
| 129663 | CORAHANIS VELEZ, MIGUEL A. | Pension/Retiree Claims | $52,867.55 |
| 129707 | COLON BURGOS, HILMARY | Pension/Retiree Claims | $42,791.83 |
| 129715 | RODRIGUEZ OTERO, OLGA E. | Pension/Retiree Claims | $75,214.48 |
| 129739 | ORTIZ RIOS , LORNA | Pension/Retiree Claims | $72,206.03 |
| 129764 | BURGOS RUIZ, NEREIDA | Pension/Retiree Claims | $31,919.97 |
| 129791 | FELICIANO CORA, IRIS N. | Pension/Retiree Claims | $0.00 |
| 129795 | RAMIREZ PINOTT, LUZ N. | Pension/Retiree Claims | $75,000.00 |
| 129804 | ROMAN OLIVERO, MADELINE | Pension/Retiree Claims | $136,153.58 |
| 129805 | FORTIS MORALES, HECTOR | Pension/Retiree Claims | $75,000.00 |
| 129822 | VELAZQUEZ MARTINEZ, JUAN RAMON | Pension/Retiree Claims | $86,827.16 |
| 129840 | VIERA ORTIZ, ELIZABETH | Pension/Retiree Claims | $83,591.59 |
| 129852 | CRUZ RODRIGUEZ, AUREA E. | Pension/Retiree Claims | $64,335.44 |
| 129862 | HERNANDEZ AGRONT, LOLIMER | Pension/Retiree Claims | $74,211.19 |
| 129868 | ACOSTA SANTIAGO, BETSY B. | Pension/Retiree Claims | $43,782.46 |
| 129880 | PEREZ NIEVES, ANA M | Pension/Retiree Claims | $202,867.61 |
| 129883 | DE JESUS LOPEZ, IVELISSE | Pension/Retiree Claims | $15,186.31 |
| 129901 | SOTO GONZALEZ , JULIO C. | Pension/Retiree Claims | $63,240.98 |
| 129943 | CRUZ COLON, MARA R | Pension/Retiree Claims | $6,016.06 |
| 129949 | DIAZ ORTIZ, LUIS | Pension/Retiree Claims | $37,103.94 |
| 129951 | SANTIAGO NAZARIO, IVONNE | Pension/Retiree Claims | $82,814.40 |
| 129964 | COLOM REYES, MARIA M. | Pension/Retiree Claims | $71,792.02 |
| 130000 | MORALES OCASIO, NELSON M. | Pension/Retiree Claims | $0.00 |
| 130022 | ROMAN RODRIGUEZ, ADELAIDA | Pension/Retiree Claims | $70,733.96 |
| 130030 | IRIZARRY RIVERA, VIRGINIA | Pension/Retiree Claims | $75,000.00 |
| 130039 | OTERO, EVELYN | Pension/Retiree Claims | $64,073.17 |
| 130048 | RIVERA MASA, EVELYN | Pension/Retiree Claims | $24,795.68 |
| 130092 | RIVERA , CARLOS GUZMAN | Pension/Retiree Claims | $56,000.00 |
| 130096 | AULET MALDONADO, OLVIN | Pension/Retiree Claims | $63,865.50 |
| 130098 | CHEVIL M GALARZA PEREZ | Pension/Retiree Claims | $10,233.61 |
| 130105 | RODRIGUEZ QUINONES, DAVID R. | Pension/Retiree Claims | $59,847.42 |
| 130162 | CLASS MUNIZ, JUDITH | Pension/Retiree Claims | $58,233.89 |
| 130192 | SANTIAGO MARTINEZ, LILLIAM IVETTE | Pension/Retiree Claims | $67,991.40 |
| 130203 | SORAYA CAMPS REYES | Pension/Retiree Claims | $110,625.44 |
| 130252 | KUILAN GUZMAN, MARIBEL | Pension/Retiree Claims | $58,332.30 |
| 130259 | COLON ROSA, LIZZETTE | Pension/Retiree Claims | $151,466.18 |
| 130281 | ROSA GARCIA, SONIA | Pension/Retiree Claims | $83,998.09 |
| 130282 | REYES FIGUEROA, CAROL | Pension/Retiree Claims | $134,890.33 |
| 130290 | VIETA RIVERA, MARIA E. | Pension/Retiree Claims | $0.00 |
| 130297 | PIZARRO VALDES, JULIO | Pension/Retiree Claims | $62,344.82 |
| 130303 | DIAZ MORALES, MARIA I | Pension/Retiree Claims | $71,502.92 |
| 130324 | SANABRIA DE JESUS, HECTOR W | Pension/Retiree Claims | $75,032.16 |
| 130334 | SEGUI REYES, WANDA | Pension/Retiree Claims | $76,192.86 |
| 130355 | FORTUNO RODRIGUEZ, SANTIAGO | Pension/Retiree Claims | $75,000.00 |
| 130356 | BENITEZ FUENTES, SHEILLA | Pension/Retiree Claims | $124,614.22 |
| 130358 | OROZCO RODRIGUEZ, MYRIAM | Pension/Retiree Claims | $91,313.64 |
| 130359 | ORTIZ CRUZ, LUZ M | Pension/Retiree Claims | $115,223.06 |
| 130382 | PIZARRO OROZCO, AIDA MARGARITA | Pension/Retiree Claims | $76,568.01 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 130392 | MALDONADO MARTINEZ, GABRIEL | Pension/Retiree Claims | $75,325.81 |
| 130398 | RIVERA CORTES, JUAN L | Pension/Retiree Claims | $71,551.33 |
| 130408 | VEGA DE JESUS, RAQUEL | Pension/Retiree Claims | $73,449.69 |
| 130423 | MEDINA SAN MIGUEL, JANETTE A | Pension/Retiree Claims | $75,000.00 |
| 130433 | ORTIZ TRINIDAD, RAQUEL | Pension/Retiree Claims | $3,973.98 |
| 130443 | VELAZQUEZ NIEVES, MARIBEL | Pension/Retiree Claims | $140,031.81 |
| 130448 | REYES-FONTANEZ, CARMEN L. | Pension/Retiree Claims | $116,414.98 |
| 130487 | PENA HERNANDEZ, MINERVA | Pension/Retiree Claims | $52,309.43 |
| 130501 | RIVERA GARCIA, ORLANDO | Pension/Retiree Claims | $55,587.73 |
| 130529 | GUZMAN CANOLES, BRENDA | Pension/Retiree Claims | $54,292.78 |
| 130532 | ORTIZ RIVERA, IDALYNN | Pension/Retiree Claims | $72,290.64 |
| 130535 | CAMACHO, JOSEFINA | Pension/Retiree Claims | $54,621.07 |
| 130556 | SOTO CRUZ, JOSE ANTONIO | Pension/Retiree Claims | $933,432.00 |
| 130569 | RIVERA MONSERRATE, INES M. | Pension/Retiree Claims | $72,902.68 |
| 130575 | CARDONA DE JESUS, MIRIAM | Pension/Retiree Claims | $60,260.99 |
| 130577 | ORTIZ MARCANO, NELSON | Pension/Retiree Claims | $41,378.36 |
| 130635 | TORRES MARRERO, FRANCES ILEANA | Pension/Retiree Claims | $79,034.85 |
| 130658 | GONZALEZ CRUZ , MARIA N. | Pension/Retiree Claims | $0.00 |
| 130659 | VAZQUEZ SAAVEDRA, EDWARD | Pension/Retiree Claims | $124,637.95 |
| 130662 | PIZARRO PAGAN, MARANGELIS | Pension/Retiree Claims | $53,408.45 |
| 130687 | MARIN-RAMOS, MARIA SILVANA | Pension/Retiree Claims | $57,577.00 |
| 130691 | GUADALUPE DE LEON, JUAN M. | Pension/Retiree Claims | $112,527.13 |
| 130705 | MENDEZ ALBERTY, ILEANA | Pension/Retiree Claims | $24,205.90 |
| 130735 | MOJICA SIERRA, MANUEL | Pension/Retiree Claims | $82,617.79 |
| 130737 | RIVERA ORTIZ, FRANK | Pension/Retiree Claims | $55,242.05 |
| 130760 | SANTOS ORITZ, RITA A. | Pension/Retiree Claims | $0.00 |
| 130810 | LAZU GARCIA, EDNA L. | Pension/Retiree Claims | $29,716.01 |
| 130827 | SOSA RIVERA, YOLANDA | Pension/Retiree Claims | $84,503.04 |
| 130830 | BERDECIA ESCALERA, YAJAIRA | Pension/Retiree Claims | $39,197.50 |
| 130873 | MARQUEZ CURBELO, MARINA | Pension/Retiree Claims | $9,044.11 |
| 130898 | JUSINO HERNANDEZ, ARNOLD | Pension/Retiree Claims | $54,939.06 |
| 130913 | SANTANA SANTANA, SONIA N. | Pension/Retiree Claims | $54,670.15 |
| 130925 | RIVERA REYES, MAGALY | Pension/Retiree Claims | $63,393.99 |
| 130994 | TORRES SANCHEZ, YADIRA | Pension/Retiree Claims | $61,116.27 |
| 131005 | VAZQUEZ GUILBERT, NANCY M. | Pension/Retiree Claims | $84,780.97 |
| 131033 | RIVERA RODRIGUEZ, ROSA E | Pension/Retiree Claims | $61,805.48 |
| 131038 | REMIGIO ROBLES, ALICIA | Pension/Retiree Claims | $75,000.00 |
| 131062 | TORRES VELAZQUEZ, JOSEFINA | Pension/Retiree Claims | $120,751.28 |
| 131079 | ZAYAS DIAZ, JUANITA | Pension/Retiree Claims | $0.00 |
| 131080 | HADDOCK VAZQUEZ, MARIA SOCORRO | Pension/Retiree Claims | $59,320.19 |
| 131084 | POVIONES O'NEILL, LISA | Pension/Retiree Claims | $66,975.60 |
| 131154 | RALAT RIVERA, TANIA | Pension/Retiree Claims | $96,315.14 |
| 131159 | MELENDEZ CRUZ, REINAN | Pension/Retiree Claims | $58,373.55 |
| 131162 | MELENDEZ RIVERA, JOSE A. | Pension/Retiree Claims | $69,662.00 |
| 131182 | NUNEZ OTERO, JAVIER S. | Pension/Retiree Claims | $0.00 |
| 131204 | ECHEVARRIA LORENZO, MARISELA | Pension/Retiree Claims | $75,000.00 |
| 131213 | DE VICTORIA PEREZ, IDALIE LOPEZ | Pension/Retiree Claims | $90,000.00 |
| 131245 | ROSARIO VAZQUEZ, SARA | Pension/Retiree Claims | $175,000.00 |
| 131251 | MALAVE CONCEPCION, IVETTE | Pension/Retiree Claims | $51,123.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 131276 | MOLINA PEREZ, ROSA L. | Pension/Retiree Claims | $113,299.81 |
| 131283 | MARTINEZ MARRERO, CELIA | Pension/Retiree Claims | $0.00 |
| 131300 | NUNEZ MERCADO, HAYDEE | Pension/Retiree Claims | $64,377.83 |
| 131312 | BODON GONZALEZ, IGNA I. | Pension/Retiree Claims | $78,009.20 |
| 131325 | LOPEZ MERCADO, ZULMA I. | Pension/Retiree Claims | $47,000.00 |
| 131335 | SANTINI-RIVERA, RAUL | Pension/Retiree Claims | $78,915.52 |
| 131337 | RIOS RODRIGUEZ, MILADYS | Pension/Retiree Claims | $60,198.00 |
| 131338 | RODRIGUEZ DIAZ, LYDIA E | Pension/Retiree Claims | $61,091.18 |
| 131342 | OLIVERAS GONZALEZ, AIDA | Pension/Retiree Claims | $59,796.97 |
| 131347 | MERCED MERCED, ELIDA | Pension/Retiree Claims | $54,827.87 |
| 131360 | JIMENEZ RIVERA, ANIBAL | Pension/Retiree Claims | $75,000.00 |
| 131379 | RODRIGUEZ COLON, AIDA I | Pension/Retiree Claims | $75,000.00 |
| 131388 | APONTE MORALES, ARMANDO | Pension/Retiree Claims | $52,692.26 |
| 131411 | DE JESUS DELGADO, DOMINIQUE | Pension/Retiree Claims | $58,245.54 |
| 131447 | RODRIGUEZ ALAMO, LYDIA | Pension/Retiree Claims | $75,388.42 |
| 131457 | ORTIZ COLON , EDWIN | Pension/Retiree Claims | $58,483.48 |
| 131535 | VAZQUEZ ESPADA, SOCORRO M. | Pension/Retiree Claims | $69,774.13 |
| 131539 | ALVARADO VELEZ, WANDA I | Pension/Retiree Claims | $61,599.57 |
| 131542 | SILVA ORTIZ, CARMEN S. | Pension/Retiree Claims | $67,033.85 |
| 131553 | DEYNES VARGAS, MIGUEL | Pension/Retiree Claims | $141,362.03 |
| 131566 | FIGUEROA ROJAS, WANDA IRIS | Pension/Retiree Claims | $60,022.43 |
| 131577 | COLON ORTIZ, JULIA M | Pension/Retiree Claims | $0.00 |
| 131579 | FIGUEROA MEDINA, JESSICA | Pension/Retiree Claims | $200,000.00 |
| 131584 | FUENTES FLORES, EBY W. | Pension/Retiree Claims | $52,986.19 |
| 131589 | PEREZ RODRIGUEZ, IDALIZ M | Pension/Retiree Claims | $96,375.16 |
| 131593 | TORRES MEDINA, LYDIA E | Pension/Retiree Claims | $75,000.00 |
| 131602 | MARTINEZ GONZALEZ, LUIS | Pension/Retiree Claims | $100,438.09 |
| 131610 | MEDINA RAMOS, FREDDY | Pension/Retiree Claims | $74,644.61 |
| 131625 | SILVA VAZQUEZ, CARMEN  H | Pension/Retiree Claims | $68,635.08 |
| 131629 | PEREZ CRUZ, RAMON A. | Pension/Retiree Claims | $53,184.71 |
| 131632 | ROSARIO CRESPO, EDWIN | Pension/Retiree Claims | $51,524.67 |
| 131641 | ORTIZ MONTERO, RUBEN J. | Pension/Retiree Claims | $62,057.68 |
| 131660 | CRESPO RIVERA, MARIO | Pension/Retiree Claims | $120,000.00 |
| 131670 | PEREZ ROCHE, DAMIAN JESUS | Pension/Retiree Claims | $0.00 |
| 131685 | GONZALEZ MIRANDA, ISABEL | Pension/Retiree Claims | $12,667.44 |
| 131687 | MENENDEZ MELENDEZ, CARMEN M. | Pension/Retiree Claims | $90,524.38 |
| 131715 | CARMONA HERNANDEZ, IVONNE | Pension/Retiree Claims | $7,217,023.00 |
| 131721 | COLON RAMOS, JUDITH | Pension/Retiree Claims | $71,925.55 |
| 131743 | LASSO CASANOVA , JORGE L. | Pension/Retiree Claims | $75,000.00 |
| 131747 | MOJICA DUPREY, YOLANDA | Pension/Retiree Claims | $50,907.26 |
| 131765 | MERCADO ORTIZ, MARIA | Pension/Retiree Claims | $54,207.83 |
| 131776 | HERNANDEZ COLON, NORKA M. | Pension/Retiree Claims | $0.00 |
| 131789 | RIVERA RAMOS, MARGARET | Pension/Retiree Claims | $75,000.00 |
| 131804 | GONZALEZ AYALA, LOURDES I. | Pension/Retiree Claims | $47,135.48 |
| 131851 | ALVARADO REYES, VARWIN | Pension/Retiree Claims | $61,375.21 |
| 131855 | OTERO DIAZ, MARISOL | Pension/Retiree Claims | $53,537.44 |
| 131900 | OTERO CRISTOBAL, JUANITA | Pension/Retiree Claims | $53,071.87 |
| 131920 | GONZALEZ PRIETO, ARNALDO E | Pension/Retiree Claims | $78,705.55 |
| 131946 | SANTIAGO LUGO, ARNALDO | Pension/Retiree Claims | $94,672.58 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 131969 | FELICIANO CRESPO, DENNIS | Pension/Retiree Claims | $75,000.00 |
| 131987 | DE JESUS GOMEZ, OSVALDO | Pension/Retiree Claims | $0.00 |
| 132060 | MALDONADO ROLON, LUIS A. | Pension/Retiree Claims | $37,149.22 |
| 132071 | LAUREANO DIAZ, MIGUEL | Pension/Retiree Claims | $35,758.00 |
| 132084 | PAGAN LUGO, LOURDES | Pension/Retiree Claims | $78,025.05 |
| 132169 | VEGA VIDRO, LESBIA ENID | Pension/Retiree Claims | $72,588.62 |
| 132182 | BASTISTA PASTRANA, WANDA I | Pension/Retiree Claims | $35,764.59 |
| 132177 | ORTIZ LOZANO, EDNA YADIRA | Pension/Retiree Claims | $89,687.08 |
| 132239 | TORO HERNANDEZ, ANGEL R | Pension/Retiree Claims | $57,628.35 |
| 132277 | JORGE BARRETO, WANDA | Pension/Retiree Claims | $245,901.47 |
| 132288 | OLMEDO MORALES, MD, LUIS N. | Pension/Retiree Claims | $160,000.00 |
| 132306 | MARGUEZ SUAZO, JAVIER A | Pension/Retiree Claims | $5,777.91 |
| 132337 | SANTA RODRIGUEZ, MARIA M. | Pension/Retiree Claims | $64,716.61 |
| 132347 | LAUSELL RODRIGUEZ, MARITZA | Pension/Retiree Claims | $76,369.96 |
| 132360 | SOTO FELICIANO, JORGE | Pension/Retiree Claims | $53,309.97 |
| 132392 | SIFRE ROMAN, LEGNA E. | Pension/Retiree Claims | $500,000.00 |
| 132395 | ARANGO LLANA, JUAN RUBEN | Pension/Retiree Claims | $249,084.88 |
| 132405 | BERRIOS LOPEZ, NAIDA | Pension/Retiree Claims | $71,489.54 |
| 132458 | MURIEL SANTANA, OSWALD R | Pension/Retiree Claims | $80,468.44 |
| 132492 | SEGARRA APONTE, NITZA J. | Pension/Retiree Claims | $93,140.00 |
| 132565 | VIVES RODRIGUEZ, ZORAIDA | Pension/Retiree Claims | $85,000.00 |
| 132574 | BATIZ GIMENEZ, CARMEN DEL. R | Pension/Retiree Claims | $78,138.21 |
| 132592 | VELAZQUEZ ALVERIO, NYDIA E. | Pension/Retiree Claims | $37,210.84 |
| 132593 | PEDRAZA OLIQUE, IRIS D. | Pension/Retiree Claims | $50,334.42 |
| 132609 | ALICEA DEVARIE, MAGALY | Pension/Retiree Claims | $63,945.72 |
| 132627 | ORTIZ SANTOS, OSVALDO | Pension/Retiree Claims | $96,000.00 |
| 132651 | SANTIAGO SOTO, MIGUEL A. | Pension/Retiree Claims | $56,413.90 |
| 132678 | RODRIGUEZ COLON, GLADYS | Pension/Retiree Claims | $66,782.14 |
| 132716 | RIVERA BARRETO, NILDA   M. | Pension/Retiree Claims | $56,874.28 |
| 132727 | VELEZ SEDA, JOSE L. | Pension/Retiree Claims | $22,068.75 |
| 132748 | INFANTE GONZALEZ, ANDREA M. | Pension/Retiree Claims | $130,224.15 |
| 132765 | DIAZ, YARIBELLE SANABRIA | Pension/Retiree Claims | $0.00 |
| 132811 | NIEVES MULERO, HILDA I. | Pension/Retiree Claims | $34,510.33 |
| 132904 | BURGOS RIVERA, KERMIT SAUL | Pension/Retiree Claims | $180,109.33 |
| 132925 | NIEVES GONZALEZ, ADELA | Pension/Retiree Claims | $75,000.00 |
| 133014 | CRUZ CAMACHO, OMAYRA | Pension/Retiree Claims | $53,744.11 |
| 133018 | ROLON RODRIGUEZ, CARMEN M. | Pension/Retiree Claims | $87,999.97 |
| 133028 | CARRERO RODRIGUEZ, ADELINA | Pension/Retiree Claims | $54,738.66 |
| 133081 | RIVERA IRIZARRY, NELSON | Pension/Retiree Claims | $58,000.00 |
| 133088 | SANTOS TURULL, ALEJITA | Pension/Retiree Claims | $37,213.26 |
| 133117 | GONZALEZ CASTILLO, NILKA M. | Pension/Retiree Claims | $113,874.12 |
| 133123 | SERRANO LESPIER, VICENTE | Pension/Retiree Claims | $120,000.00 |
| 133143 | MARTINEZ MURCELO, AIDA | Pension/Retiree Claims | $60,000.00 |
| 133172 | MONTANEZ CRUZ, BRENDA J. | Pension/Retiree Claims | $59,913.75 |
| 133191 | GARCIA CALCANO, SONIA | Pension/Retiree Claims | $22,543.08 |
| 133212 | TOLEDO CRESPO, MARIA F. | Pension/Retiree Claims | $135,416.02 |
| 133235 | SEPULVEDA LOZADA, VICTORIA | Pension/Retiree Claims | $64,990.90 |
| 133246 | GONZALEZ CARRASCO, BRENDA L | Pension/Retiree Claims | $85,668.66 |
| 133275 | VERA GONZALEZ, GASPAR A. | Pension/Retiree Claims | $108,503.72 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 133298 | ROSARIO LOPEZ, DORIS M | Pension/Retiree Claims | $56,677.75 |
| 133303 | DE LA TORRE RIVERA, AILEEN | Pension/Retiree Claims | $74,221.61 |
| 133315 | CHINEA CABRERA, MILLIE | Pension/Retiree Claims | $52,075.90 |
| 133335 | TORRES FERNANDEZ, LESLIE ENID | Pension/Retiree Claims | $44,177.37 |
| 133337 | ROSADO RODRIGUEZ, MARGARITA | Pension/Retiree Claims | $76,954.44 |
| 133352 | GOY LATASA, GLADYS M. | Pension/Retiree Claims | $15,870.22 |
| 133370 | SANTOS RIOS, HUMBERTO | Pension/Retiree Claims | $55,631.01 |
| 133374 | SOLTERO CALDERO, BRENDA | Pension/Retiree Claims | $53,927.71 |
| 133461 | TORRES EMMANUELLI, AYLSA M. | Pension/Retiree Claims | $105,133.70 |
| 133565 | OLMO VAZQUEZ, INES V. | Pension/Retiree Claims | $21,724.18 |
| 133567 | CALDERON CALDERON, HELEN | Pension/Retiree Claims | $73,946.72 |
| 133585 | ROBLES PEREZ, MARIA  DE LOS A | Pension/Retiree Claims | $52,250.63 |
| 133615 | ALFARO ALAS, MARTHA C. | Pension/Retiree Claims | $59,932.71 |
| 133625 | GARCIA ROLON, LYDIA E | Pension/Retiree Claims | $60,339.91 |
| 133680 | GRISELLE LUGO MONTALVO | Pension/Retiree Claims | $75,000.00 |
| 133708 | GUZMAN ARCE, JOSE A. | Pension/Retiree Claims | $37,186.31 |
| 133710 | PACHECO RAMIREZ, DAMARY | Pension/Retiree Claims | $46,767.79 |
| 133714 | MARTINEZ ORTIZ, EYDIE DE LOURDES | Pension/Retiree Claims | $174,268.11 |
| 133767 | GUZMAN RIVERA, CARMELINA | Pension/Retiree Claims | $57,215.47 |
| 133771 | CANCEL RODRIGUEZ, HUGO L. | Pension/Retiree Claims | $58,173.75 |
| 133813 | ORTIZ ALVARADO, WILMA LIZ | Pension/Retiree Claims | $65,699.63 |
| 133814 | CORDERO SALINAS, EFRAIN | Pension/Retiree Claims | $53,691.98 |
| 133832 | CARRASQUILLO GARCIA, EMILIO | Pension/Retiree Claims | $11,388.48 |
| 133840 | VICENTY TRINIDAD, MARA | Pension/Retiree Claims | $50,422.03 |
| 133846 | DEL VALLE RODRIGUEZ, ISRAEL | Pension/Retiree Claims | $63,862.68 |
| 133853 | ROSARIO QUINONES, ROBERTO | Pension/Retiree Claims | $56,735.79 |
| 133859 | ESTRADA, LESLY A PORRATA | Pension/Retiree Claims | $31,862.92 |
| 133869 | SALDANA RIASCOS, ALICIA | Pension/Retiree Claims | $0.00 |
| 133895 | VEGA DIAZ, MARIA DE LOS ANGELES | Pension/Retiree Claims | $58,946.18 |
| 133917 | ALAMO RODRIGUEZ, LOURDES | Pension/Retiree Claims | $75,000.00 |
| 133923 | ROSARIO LOPEZ, LYDIA | Pension/Retiree Claims | $61,469.80 |
| 133934 | RIVERA LEON, SUSANA | Pension/Retiree Claims | $53,696.42 |
| 133962 | ACOSTA FIGUEROA, MAGALY | Pension/Retiree Claims | $44,353.43 |
| 133988 | LISOJO CRUZ, JOSE M | Pension/Retiree Claims | $61,249.85 |
| 133989 | MELENDEZ COLON, JESSICA | Pension/Retiree Claims | $165,875.18 |
| 133990 | BARRETTO PEREZ, MARISEL | Pension/Retiree Claims | $54,183.69 |
| 134006 | GONZALEZ CLEMENTE, MELARIS | Pension/Retiree Claims | $93,000.00 |
| 134010 | BATISTA OCASIO, AWILDA | Pension/Retiree Claims | $65,127.20 |
| 134020 | DELGADO MEDERO, LEIMARYS | Pension/Retiree Claims | $85,760.00 |
| 134046 | MALAVE ROSARIO, ELISA | Pension/Retiree Claims | $90,394.62 |
| 134049 | CRUZ ORTIZ, ANA DELIA | Pension/Retiree Claims | $21,221.46 |
| 134076 | FELICIANO FIGUEROA, EDGARDO | Pension/Retiree Claims | $53,854.55 |
| 134082 | PEREZ SUAREZ, ALMA I | Pension/Retiree Claims | $65,000.00 |
| 134088 | PADILLA FUENTES, ENID | Pension/Retiree Claims | $80,881.48 |
| 134117 | ALDAHONDO VERA, ROSANNIE | Pension/Retiree Claims | $41,523.40 |
| 134129 | TRUJILLO DE BLANKEMAN, MARIA  D. | Pension/Retiree Claims | $63,436.56 |
| 134149 | RIVERA CONCEPCION, FRANCYS E | Pension/Retiree Claims | $36,104.55 |
| 134168 | DELGADO ARROYO, LUIS J | Pension/Retiree Claims | $58,908.02 |
| 134208 | BRAVO ALONSO, GLADYS  N. | Pension/Retiree Claims | $0.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 134219 | GOYTIA PERALES, DAISY | Pension/Retiree Claims | $91,910.14 |
| 134224 | MENDEZ MATIAS, JOSE F. | Pension/Retiree Claims | $55,860.65 |
| 134238 | RIVERA RODRIGUEZ, RUBEN | Pension/Retiree Claims | $75,812.38 |
| 134245 | RESTO FLORES, LUIS O | Pension/Retiree Claims | $60,775.50 |
| 134262 | RODRIGUEZ SANTIAGO, MARILYN | Pension/Retiree Claims | $105,771.55 |
| 134292 | RODRIGUEZ COLON, YAHAIRA | Pension/Retiree Claims | $74,481.63 |
| 134312 | COLON CRUZ, WANDA MARIA | Pension/Retiree Claims | $63,400.12 |
| 134346 | MATOS APONTE, AWILDA | Pension/Retiree Claims | $39,656.37 |
| 134353 | SANTOS BULA, ROSA I . | Pension/Retiree Claims | $0.00 |
| 134370 | BONILLA VALLE, JUAN E | Pension/Retiree Claims | $46,000.00 |
| 134387 | ALVAREZ CRUZ, JOSE LUIS | Pension/Retiree Claims | $43,830.09 |
| 134405 | MORALES MELENDEZ, JOSE L. | Pension/Retiree Claims | $25,000.00 |
| 134479 | ARROYO VARGAS, JUAN RAMON | Pension/Retiree Claims | $58,151.43 |
| 134506 | SANTIAGO RIVERA, CARMEN | Pension/Retiree Claims | $60,606.11 |
| 134525 | CRUZ RIVERA, GRISELLE | Pension/Retiree Claims | $172,387.74 |
| 134532 | FONT, ZAIDA IVETTE | Pension/Retiree Claims | $64,822.18 |
| 134573 | NEGRON RODRIGUEZ, WIGBERTO | Pension/Retiree Claims | $72,818.28 |
| 134587 | RODRIGUEZ SANTALIZ, VIRIANAI | Pension/Retiree Claims | $79,517.00 |
| 134598 | SANCHEZ VEGA, CARMEN A | Pension/Retiree Claims | $62,191.44 |
| 134599 | RIVERA MARTINEZ, DAVID | Pension/Retiree Claims | $95,103.10 |
| 134618 | MAISONET FERNANDEZ, EDGARD F. | Pension/Retiree Claims | $178,164.40 |
| 134626 | SUAREZ PEREZ, RAFAEL JUAN | Pension/Retiree Claims | $53,963.20 |
| 134632 | GONZALEZ COLLAZO, ARACELIS | Pension/Retiree Claims | $66,902.29 |
| 134648 | GARCIA COLON, WALESKA | Pension/Retiree Claims | $68,498.92 |
| 134682 | ORTIZ GARCIA, MARITZA | Pension/Retiree Claims | $58,503.30 |
| 134691 | SEDA SULSONA, NELIDA | Pension/Retiree Claims | $108,705.31 |
| 134722 | JONES SOTO, RICARDO A. | Pension/Retiree Claims | $67,140.30 |
| 134727 | RESTO PEREZ, MARCOS E. | Pension/Retiree Claims | $9,068.40 |
| 134737 | VILLAFANE PEREZ, DENISE | Pension/Retiree Claims | $65,985.30 |
| 134748 | IRIZARRY, MAGALI | Pension/Retiree Claims | $75,000.00 |
| 134829 | ENCARNACION COLON, RUTH | Pension/Retiree Claims | $158,257.44 |
| 134836 | FIGUEROA FONSERA, EDWIN | Pension/Retiree Claims | $70,358.59 |
| 134837 | RIVERA ROMAN, NELSON | Pension/Retiree Claims | $78,160.00 |
| 134858 | MORALES MORALES, MARISOL | Pension/Retiree Claims | $42,846.59 |
| 134881 | CORREA BENITEZ, JANNET | Pension/Retiree Claims | $102,003.06 |
| 134908 | RIVERA GAUD, FRANCISCO J. | Pension/Retiree Claims | $109,649.72 |
| 134932 | RODRIGUEZ GUEVARA, MILAGROS I. | Pension/Retiree Claims | $73,753.22 |
| 134936 | CARDONA DOSAL, RAMON A | Pension/Retiree Claims | $61,779.56 |
| 134955 | LOPEZ NUNEZ, AIDA RAQUEL | Pension/Retiree Claims | $51,133.16 |
| 134957 | RODRIGUEZ RAMOS, GLADYS | Pension/Retiree Claims | $75,000.00 |
| 134960 | MORALES DE JESUS, MIRLA ENID | Pension/Retiree Claims | $67,543.32 |
| 134975 | PACHECO VALENTIN, MARIA DEL CARMEN | Pension/Retiree Claims | $93,563.92 |
| 134976 | CANCEL NEGRON, CINDALY | Pension/Retiree Claims | $51,113.73 |
| 135054 | MELENDEZ HERNANDEZ, PABLO | Pension/Retiree Claims | $63,909.08 |
| 135055 | TORRES MACHICOTE, ANIBAL | Pension/Retiree Claims | $76,449.85 |
| 135060 | RIVERA BARBOSA, DORIS | Pension/Retiree Claims | $82,316.77 |
| 135079 | MELENDEZ DOMINQUEZ, ANA  AWILDA | Pension/Retiree Claims | $15,380.04 |
| 135112 | CANALES RIVERA , ELIZABETH | Pension/Retiree Claims | $59,899.44 |
| 135122 | ALVARADO COLLAZO, ANNETTE M. | Pension/Retiree Claims | $58,592.96 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 135141 | BARRETO GARCIA, JOSEFINA | Pension/Retiree Claims | $49,053.00 |
| 135173 | LLANOS FALU, ZAIDA C | Pension/Retiree Claims | $54,222.39 |
| 135177 | RIVERA MEDINA, MARIA | Pension/Retiree Claims | $60,531.18 |
| 135192 | RODRIGUEZ CASILLA, ARSENIO | Pension/Retiree Claims | $55,255.68 |
| 135212 | CIRINO SANTURTO, GILDA ENID | Pension/Retiree Claims | $55,436.64 |
| 135218 | CABAN, EDDIE MEDINA | Pension/Retiree Claims | $125,000.00 |
| 135219 | VILLANUEVA MARTINEZ, JAIME O. | Pension/Retiree Claims | $0.00 |
| 135235 | COTTO ALAMO, ORLANDO | Pension/Retiree Claims | $51,000.00 |
| 135248 | MIRANDA VEGA, VIVIANA | Pension/Retiree Claims | $11,007.07 |
| 135265 | RIVERA NATAL, EDWIN | Pension/Retiree Claims | $182,895.02 |
| 135272 | MIRANDA GONZALEZ, FRANCISCO | Pension/Retiree Claims | $84,785.03 |
| 135313 | MOISES VAZQUEZ, ADMA | Pension/Retiree Claims | $58,802.99 |
| 135320 | MELENDEZ MARTINEZ, CARLOS R. | Pension/Retiree Claims | $77,550.64 |
| 135324 | AVILES SANCHEZ, LYDIA MILAGROS | Pension/Retiree Claims | $59,407.29 |
| 135350 | COLON DAVILA, OMAR | Pension/Retiree Claims | $80,000.00 |
| 135393 | PABON BENITEZ, CYNTHIA Y. | Pension/Retiree Claims | $98,197.47 |
| 135400 | VEGA VALES, LIZETTE | Pension/Retiree Claims | $123,633.80 |
| 135406 | KYDIAN GARCIA, AYALA | Pension/Retiree Claims | $72,993.66 |
| 135439 | MENDEZ PACHECO, HELDA M. | Pension/Retiree Claims | $73,281.04 |
| 135440 | VEGA RUIZ, GAMALIEL | Pension/Retiree Claims | $75,000.00 |
| 135450 | SANTANA MORALES, LUIS J | Pension/Retiree Claims | $60,102.23 |
| 135467 | RODRIGUEZ ORTIZ, LUIS G. | Pension/Retiree Claims | $73,366.67 |
| 135471 | FLORES DIEPPA, ANGEL L. | Pension/Retiree Claims | $116,078.34 |
| 135473 | NEGRON FALCON, NORMA I | Pension/Retiree Claims | $54,660.67 |
| 135527 | BELTRAN IRIZARRY, JOSE | Pension/Retiree Claims | $59,301.48 |
| 135529 | OQUENDO CRUZ, MARITZA | Pension/Retiree Claims | $75,000.00 |
| 135614 | RABELL FUENTES, MARIA | Pension/Retiree Claims | $78,727.00 |
| 135666 | REYES COUVERTIER, AMALIA | Pension/Retiree Claims | $44,000.21 |
| 135671 | MATEO ROSA, HECTOR N | Pension/Retiree Claims | $155,577.88 |
| 135687 | RODRIGUEZ MELENDEZ, LUIS | Pension/Retiree Claims | $69,065.22 |
| 135719 | MELENDEZ TRINIDAD, MAYRA | Pension/Retiree Claims | $74,265.69 |
| 135752 | DELGADO PEREIRA, HENRY | Pension/Retiree Claims | $61,378.24 |
| 135775 | RIVERA COLON, ANGEL | Pension/Retiree Claims | $52,676.86 |
| 135801 | PEREZ RODRIGUEZ, CARLOS | Pension/Retiree Claims | $140,891.11 |
| 135838 | BAEZ SANTIAGO, CARLOS | Pension/Retiree Claims | $63,000.00 |
| 135848 | MENDEZ GONZALEZ, ELIZABETH | Pension/Retiree Claims | $65,000.00 |
| 135896 | MELENDEZ RIVERA, MARCOS A. | Pension/Retiree Claims | $66,901.52 |
| 135951 | DELGADO APONTE, ILEANA | Pension/Retiree Claims | $0.00 |
| 135955 | MATEO FRANCO, NELSON H. | Pension/Retiree Claims | $46,879.59 |
| 135960 | GONZALEZ CARRASCO, CARLOS LUIS | Pension/Retiree Claims | $178,947.00 |
| 135994 | RODRIGUEZ RAMOS, CARMEN MYRNA | Pension/Retiree Claims | $73,522.24 |
| 135995 | QUINONES CRESPO, MIRIAM | Pension/Retiree Claims | $78,000.00 |
| 136007 | LOPEZ PEREZ, ALEXIS | Pension/Retiree Claims | $59,603.18 |
| 136029 | SANTANA RODRIGUEZ, ISABELITA | Pension/Retiree Claims | $125,198.14 |
| 136049 | BERGANZO RIVERA, LADY S. | Pension/Retiree Claims | $84,360.88 |
| 136050 | ROBLES PEREZ , SIXTO | Pension/Retiree Claims | $61,459.81 |
| 136064 | SALAS BRUNO, RAMONA | Pension/Retiree Claims | $73,873.23 |
| 136146 | SESSMANN SEVERINO, VILMA | Pension/Retiree Claims | $72,114.22 |
| 136178 | IGLESIAS ACOSTA, ODLAN | Pension/Retiree Claims | $65,089.51 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 136200 | PEREZ TORRES, GEORGE | Pension/Retiree Claims | $59,299.33 |
| 136203 | VELEZ LOPEZ, GILBERT ETTIENNIE | Pension/Retiree Claims | $56,295.19 |
| 136209 | GONZALEZ RODRIGUEZ, ROSA H. | Pension/Retiree Claims | $118,837.10 |
| 136213 | OTERO GOMEZ, RAFAEL JOSE | Pension/Retiree Claims | $17,800.00 |
| 136232 | VAZQUEZ AGOSTO, AIDIL | Pension/Retiree Claims | $18,360.39 |
| 136245 | MARTINEZ REMEDIOS, ESTHER | Pension/Retiree Claims | $66,779.73 |
| 136275 | TORRES ORTIZ, REBECCA | Pension/Retiree Claims | $57,711.04 |
| 136293 | ROMERO VEGA, MARISOL | Pension/Retiree Claims | $84,588.04 |
| 136311 | KHAN KHANAM, LEENA FERDOUS | Pension/Retiree Claims | $98,184.40 |
| 136338 | VELAZQUEZ HERNANDEZ , MAYRA | Pension/Retiree Claims | $60,688.05 |
| 136347 | CABASSA RIVERA, LYDIA E. | Pension/Retiree Claims | $58,303.75 |
| 136372 | TORRES RIVERA, NEFTALI | Pension/Retiree Claims | $51,662.34 |
| 136386 | MORALES HERNANDEZ, VICTOR R | Pension/Retiree Claims | $0.00 |
| 136414 | CASTRO HERNANDEZ, ANA T | Pension/Retiree Claims | $67,222.32 |
| 136482 | MEDINA PEREZ, LUPIMER | Pension/Retiree Claims | $55,921.21 |
| 136490 | RAMIREZ PAGAN, EMALUTH | Pension/Retiree Claims | $79,780.50 |
| 136494 | PADILLA COTTO, MARIELEM | Pension/Retiree Claims | $121,081.62 |
| 136527 | FIGUEROA MENDEZ, MINERVA | Pension/Retiree Claims | $36,623.93 |
| 136533 | SALGADO MALDONADO, GLADYS | Pension/Retiree Claims | $41,770.01 |
| 136557 | RIVERA AVILES, ZULMA NOEMI | Pension/Retiree Claims | $81,687.03 |
| 136573 | RODRIGUEZ ORTIZ, KATHERINE L. | Pension/Retiree Claims | $61,734.64 |
| 136584 | SANTANA NIEVES, JANNETTE | Pension/Retiree Claims | $100,000.00 |
| 136618 | DOMINGUEZ PEREZ, GLORIMAR | Pension/Retiree Claims | $51,953.45 |
| 136664 | RUIZ ARCE, SONIA | Pension/Retiree Claims | $36,540.00 |
| 136757 | GONZALEZ MENENDEZ, DELISSE ANN | Pension/Retiree Claims | $0.00 |
| 136762 | ESPADA MARTINEZ, ILEANA  V. | Pension/Retiree Claims | $131,103.97 |
| 136778 | SANTANA VERA, MICHAEL J. | Pension/Retiree Claims | $97,284.23 |
| 136794 | VELEZ HERNANDEZ, LUIS A. | Pension/Retiree Claims | $77,570.54 |
| 136816 | COLLAZO MUÑOZ, ZORAIDA | Pension/Retiree Claims | $62,349.93 |
| 136872 | SERRANO PEREZ, PEDRO | Pension/Retiree Claims | $97,751.76 |
| 136876 | MACHICOTE BLAS, OMAR | Pension/Retiree Claims | $52,478.89 |
| 136894 | TORRES RODRIGUEZ, MARIA DE LOURDES | Pension/Retiree Claims | $24,570.00 |
| 136924 | ROURA LOZADA, DEBRA | Pension/Retiree Claims | $73,941.91 |
| 136929 | JORGE L OTERO ROSADO | Pension/Retiree Claims | $56,228.62 |
| 136976 | SAMBOLIN VAZQUEZ , LYNNETTE | Pension/Retiree Claims | $0.00 |
| 136978 | CLAUDIO VALLELLANES, MARIBEL | Pension/Retiree Claims | $85,179.61 |
| 136999 | MUNIZ GARCIA, MIGDALIA | Pension/Retiree Claims | $75,000.00 |
| 137018 | RODRIGUEZ GARCIA, KIOMARY | Pension/Retiree Claims | $67,785.53 |
| 137025 | NIEVES RIVERA, EVETTE | Pension/Retiree Claims | $75,000.00 |
| 137044 | HERNANDEZ CRUZ, LUZ  Y. | Pension/Retiree Claims | $52,183.28 |
| 137052 | RIVERA RODRIGUEZ, ALFREDO | Pension/Retiree Claims | $52,313.47 |
| 137131 | VILLEGAS ENCARNACION, JOSE M. | Pension/Retiree Claims | $62,340.30 |
| 137133 | BETANCOURT MELENDEZ, ZULEMA | Pension/Retiree Claims | $95,845.79 |
| 137158 | ROSADO COLLAZO, HECTOR | Pension/Retiree Claims | $88,143.44 |
| 137191 | VELAZQUEZ ALVIRA, EVELYN | Pension/Retiree Claims | $57,504.20 |
| 137193 | HERNANDEZ RODRIGUEZ, DALILA | Pension/Retiree Claims | $75,013.24 |
| 137208 | MALDONADO CRESPO, CRISTINA | Pension/Retiree Claims | $334,330.85 |
| 137212 | SANCHEZ ORTIZ, YVETTE | Pension/Retiree Claims | $75,000.00 |
| 137286 | VARGAS MARTINEZ, JANET | Pension/Retiree Claims | $51,846.34 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 137295 | NIEVES ROJAS, ROSA M. | Pension/Retiree Claims | $85,000.00 |
| 137303 | HERNANDEZ VARGAS, LOURDES J | Pension/Retiree Claims | $110,430.07 |
| 137342 | PIZARRO ROSADO, JORGE | Pension/Retiree Claims | $70,948.61 |
| 137383 | MENDEZ BORRERO, WANDA I. | Pension/Retiree Claims | $58,475.96 |
| 137406 | OCASIO OCASIO, MARIA DE LOS A. | Pension/Retiree Claims | $0.00 |
| 137424 | RODRIGUEZ, ZENAIDA | Pension/Retiree Claims | $63,509.65 |
| 137432 | RAMOS FIGUEROA, JOSE E. | Pension/Retiree Claims | $70,000.00 |
| 137483 | PIZARRO GONZALEZ , RUPERTA | Pension/Retiree Claims | $70,000.00 |
| 137490 | CABASSA RIVERA, LYDIA E. | Pension/Retiree Claims | $58,303.75 |
| 137517 | DIAZ RIVERA, CARMEN | Pension/Retiree Claims | $56,645.05 |
| 137535 | GALARZA CORDERO , MIRTA | Pension/Retiree Claims | $75,213.48 |
| 137573 | LOPEZ LEBRON, CARMEN M. | Pension/Retiree Claims | $71,379.61 |
| 137624 | RIVERA GARCIA, ANGELA | Pension/Retiree Claims | $24,796.57 |
| 137639 | SANTIAGO MURIEL, RAFAEL | Pension/Retiree Claims | $55,097.11 |
| 137671 | ORTIZ CLAS, MILDRED | Pension/Retiree Claims | $48,761.25 |
| 137703 | LOPEZ RIVERA, WANDA IVELISSE | Pension/Retiree Claims | $80,000.00 |
| 137718 | RIVERA CANILLO, ELVIS | Pension/Retiree Claims | $75,000.00 |
| 137722 | VELEZ NIEVEZ, TERESA D. | Pension/Retiree Claims | $75,000.00 |
| 137747 | CARRION OCASIO, JAHAIRA | Pension/Retiree Claims | $14,898.91 |
| 137759 | SANCHEZ DIEPPA, MARIA  T. | Pension/Retiree Claims | $51,850.20 |
| 137779 | MORELL ALOMAR, JULIA M | Pension/Retiree Claims | $75,000.00 |
| 137781 | RODRIGUEZ OTERO, MARISOL | Pension/Retiree Claims | $64,266.10 |
| 137809 | LARA NARANJO, MARTALINA | Pension/Retiree Claims | $44,309.24 |
| 137840 | MATIAS GUERRERO, DAVID | Pension/Retiree Claims | $97,339.23 |
| 137891 | SANTIAGO BERRIOS, JESSICA | Pension/Retiree Claims | $53,111.26 |
| 137899 | JAVIER LUGO, FRANCISCO | Pension/Retiree Claims | $8,000.00 |
| 137910 | RAMOS FIGUEROA, JOSE E. | Pension/Retiree Claims | $70,000.00 |
| 137923 | PADILLA RODRIGUEZ, DANNY | Pension/Retiree Claims | $75,000.00 |
| 137927 | ROSA ROMERO, MAYRA | Pension/Retiree Claims | $107,931.55 |
| 137933 | SANTIAGO TORRES, MARIA N | Pension/Retiree Claims | $0.00 |
| 137938 | PASTRANA, JAVIER  FUENTES | Pension/Retiree Claims | $61,101.07 |
| 137963 | TORRES RODRIGUEZ, LUZ MIRIAM | Pension/Retiree Claims | $64,502.90 |
| 138026 | CASTRO MELENDEZ, SOL ANGEL | Pension/Retiree Claims | $92,794.31 |
| 138034 | MUNOZ MATOS, BEATRIZ | Pension/Retiree Claims | $0.00 |
| 138044 | SANTIAGO TORRES, MARIA N. | Pension/Retiree Claims | $0.00 |
| 138089 | MEDINA DE JESUS, HEYDISEL | Pension/Retiree Claims | $9,066.03 |
| 138091 | ALVAREZ SANTANA, DANIEL | Pension/Retiree Claims | $138,329.98 |
| 138113 | CARABALLO COURET, IRVING L | Pension/Retiree Claims | $98,849.53 |
| 138182 | BEZARES DIAZ, EDITH R. | Pension/Retiree Claims | $75,000.00 |
| 138190 | GONZALEZ RAMIREZ, MARIA E. | Pension/Retiree Claims | $62,800.02 |
| 138268 | CINTRON RODRIGUEZ, RAFAEL | Pension/Retiree Claims | $74,866.92 |
| 138281 | QUINONES ROSADO, EDNA  M. | Pension/Retiree Claims | $64,267.13 |
| 138289 | CINTRON ORTIZ, VILMA IVETTE | Pension/Retiree Claims | $0.00 |
| 138299 | ROMERO AYALA, EMILIANO | Pension/Retiree Claims | $66,198.87 |
| 138341 | NEGRON VELEZ, ALIDA A. | Pension/Retiree Claims | $70,543.32 |
| 138351 | DE JESUS BERRIOS, JULIO | Pension/Retiree Claims | $57,402.77 |
| 138412 | MORENO ESCOBAR, ZORAYA M. | Pension/Retiree Claims | $109,905.38 |
| 138413 | PABON MARTINEZ, DIONISABEL | Pension/Retiree Claims | $45,374.01 |
| 138420 | RAMOS LAUREANO, JOSE ALBERTO | Pension/Retiree Claims | $69,774.01 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 138423 | SIERRA CRUZ, VIVIAN | Pension/Retiree Claims | $102,124.50 |
| 138429 | RAMIREZ COLON, JOSE A | Pension/Retiree Claims | $74,796.21 |
| 138454 | JOUBERT VAZQUEZ, ADELA | Pension/Retiree Claims | $10,000.00 |
| 138461 | GONZALEZ RIVERA, LUZ N | Pension/Retiree Claims | $53,607.06 |
| 138499 | PINEIRO ORTOLAZA, NORMA I. | Pension/Retiree Claims | $27,081.48 |
| 138507 | MEJIAS RUIZ, MARANGELY | Pension/Retiree Claims | $58,672.01 |
| 138532 | HERNANDEZ GARCIA, LOURDES | Pension/Retiree Claims | $58,748.89 |
| 138654 | MELENDEZ FIGUEROA, CECILLY A. | Pension/Retiree Claims | $50,446.73 |
| 138677 | RUIZ GERENA, ENRIQUE IVAN | Pension/Retiree Claims | $200,000.00 |
| 138724 | ALSINA RIVERA, JANITZA | Pension/Retiree Claims | $108,683.24 |
| 138797 | VAZQUEZ GARCIA, JOSE G. | Pension/Retiree Claims | $103,896.74 |
| 138805 | BIRRIEL RODRIGUEZ, MARIA A | Pension/Retiree Claims | $6,000.00 |
| 138866 | LOPEZ ORTIZ, WILLIAM | Pension/Retiree Claims | $44,189.81 |
| 138891 | RODRIGUEZ NATAL, JUSTINO | Pension/Retiree Claims | $66,921.42 |
| 138915 | CABANELLAS TORRES, WILMARIE | Pension/Retiree Claims | $79,858.55 |
| 138919 | PEDRAZA SANTIAGO, PRAXEDES | Pension/Retiree Claims | $110,546.15 |
| 138932 | ORTIZ RIVERA, JORGE  L. | Pension/Retiree Claims | $53,712.07 |
| 138936 | CASTRO RIVERA, JOSE J. | Pension/Retiree Claims | $7,855.44 |
| 138947 | IRIZARRI IRIZARRI, SILVIA M. | Pension/Retiree Claims | $64,646.43 |
| 138958 | PLUMEY SOTO, ENID CECILIA | Pension/Retiree Claims | $75,000.00 |
| 138994 | RIVERA FIGUEROA, EVELYN VANESSA | Pension/Retiree Claims | $61,820.36 |
| 139011 | MERCADO IRIZARRY, INGRID M. | Pension/Retiree Claims | $104,788.80 |
| 139015 | MATOS ROLON, ZORAIDA | Pension/Retiree Claims | $73,311.75 |
| 139018 | DIAZ RODRIGUEZ, EDGAR | Pension/Retiree Claims | $128,125.76 |
| 139019 | MIRANDA RODRIGUEZ, JOSE L. | Pension/Retiree Claims | $59,758.14 |
| 139022 | DIAZ PIZARRO, VIVIANANNETTE | Pension/Retiree Claims | $0.00 |
| 139037 | FIGUEROA SANCHEZ, DAVID E. | Pension/Retiree Claims | $53,596.88 |
| 139050 | FAURA TULIER, ADELAIDA | Pension/Retiree Claims | $81,767.13 |
| 139062 | VAZQUEZ MALDONADO, EDGARDO S | Pension/Retiree Claims | $34,279.44 |
| 139072 | MARCANO MARTINEZ, REYMOND | Pension/Retiree Claims | $33,337.59 |
| 139080 | RIVERA MOJICA, MIGDALIA | Pension/Retiree Claims | $22,388.53 |
| 139096 | RODRIGUEZ OTERO, OLGA E | Pension/Retiree Claims | $75,214.48 |
| 139100 | RIVERA RIVERA, REYMUNDO | Pension/Retiree Claims | $56,497.44 |
| 139110 | SANCHEZ FELICIANO, WILMA | Pension/Retiree Claims | $250,000.00 |
| 139119 | GARCIA ACEVEDO, BERNALIZ | Pension/Retiree Claims | $90,000.00 |
| 139122 | VAZQUEZ MALDONADO, EDGARDO J. | Pension/Retiree Claims | $34,279.44 |
| 139124 | LOPEZ MENDEZ, VANESSA | Pension/Retiree Claims | $0.00 |
| 139157 | RIVERA PAGAN, WANDA I | Pension/Retiree Claims | $70,344.81 |
| 139166 | VAZQUEZ UMPIERRE, JOHANUEL | Pension/Retiree Claims | $11,425.61 |
| 139170 | RIVERA VEGA, VANESA | Pension/Retiree Claims | $49,304.33 |
| 139177 | LOZADA CALDERON, HECTOR | Pension/Retiree Claims | $60,232.62 |
| 139180 | VAZQUEZ ROMAN, RUTH B. | Pension/Retiree Claims | $175,267.00 |
| 139184 | RIVAS LUYANDO, ANIBAL | Pension/Retiree Claims | $82,701.67 |
| 139192 | VAZQUEZ RODRIQUEZ , JESUS  M. | Pension/Retiree Claims | $75,000.00 |
| 139222 | VAZQUEZ COLON, WANDA MILDRED | Pension/Retiree Claims | $89,183.08 |
| 139267 | GONZALEZ DELGADO, IRIS M. | Pension/Retiree Claims | $65,777.20 |
| 139268 | MALDONADO DE LEON, CARLOS R. | Pension/Retiree Claims | $59,543.85 |
| 139269 | GARCIA MARTINEZ, CORALIS | Pension/Retiree Claims | $60,172.08 |
| 139276 | RIVERA RIVERA, REYMUNDO | Pension/Retiree Claims | $56,497.44 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 139282 | PINEIRO TORRES, JOSUE I | Pension/Retiree Claims | $59,894.41 |
| 139321 | COLON SOTO, VILMARIS | Pension/Retiree Claims | $89,342.89 |
| 139342 | NERIS GALARZA, MINERVA | Pension/Retiree Claims | $76,000.00 |
| 139364 | RUIZ COTTO, MIGUEL A. | Pension/Retiree Claims | $75,000.00 |
| 139406 | LAFAYE DEL VALLE, LAURA FELICITA | Pension/Retiree Claims | $51,545.62 |
| 139414 | ORTIZ ORTIZ, LUIS E. | Pension/Retiree Claims | $56,546.08 |
| 139447 | ORTIZ VARGAS, AUDRY B. | Pension/Retiree Claims | $96,114.88 |
| 139448 | SALEH MORALES, TAYZIR | Pension/Retiree Claims | $91,704.99 |
| 139462 | HERNANDEZ MORALES, ADRIAN | Pension/Retiree Claims | $80,739.00 |
| 139501 | RIVERA AGUILAR, DANIEL A | Pension/Retiree Claims | $35,783.59 |
| 139507 | SIERRA CORTES, JONATHAN | Pension/Retiree Claims | $25,341.91 |
| 139546 | ORTIZ RODRIGUEZ, RAMON A | Pension/Retiree Claims | $59,581.76 |
| 139548 | RODRIGUEZ DOMINGUEZ, MILDRED | Pension/Retiree Claims | $72,682.40 |
| 139570 | PIRELA RIVERA, ANNETTE | Pension/Retiree Claims | $80,000.00 |
| 139571 | PEREZ ALEMAN, URAYOAN | Pension/Retiree Claims | $61,567.98 |
| 139625 | DIAZ AVILES , HECTOR LUIS | Pension/Retiree Claims | $75,000.00 |
| 139634 | FUENTES GARCIA, LIS ADRI | Pension/Retiree Claims | $7,005.62 |
| 139647 | CRUZ VARGAS, MARILYN | Pension/Retiree Claims | $58,797.85 |
| 139662 | SANTIAGO GALARZA, JUAN E. | Pension/Retiree Claims | $99,080.37 |
| 139680 | CASTRO VELEZ, MADIEL | Pension/Retiree Claims | $84,241.65 |
| 139705 | VELEZ CASTRO, MARIA M. | Pension/Retiree Claims | $85,234.56 |
| 139716 | RIVERA VARGAS, VICENTE | Pension/Retiree Claims | $75,000.00 |
| 139772 | GAMEZ TORRES, CARLOS   A | Pension/Retiree Claims | $53,619.16 |
| 139779 | RAMOS ROSARIO, DIGNA  E | Pension/Retiree Claims | $75,000.00 |
| 139792 | CARRILLO MUNOZ, VANESSA C | Pension/Retiree Claims | $56,173.60 |
| 139813 | ORTIZ RUIZ, SHEILA M. | Pension/Retiree Claims | $0.00 |
| 139870 | ACABA DEL VALLE, HECTOR | Pension/Retiree Claims | $75,000.00 |
| 139878 | LOPEZ COLON, JUAN A. | Pension/Retiree Claims | $136,005.02 |
| 139882 | RIVERA MIRANDA, ANGEL DANIEL | Pension/Retiree Claims | $49,166.32 |
| 139889 | CRUZ GONZALEZ, WANDA IVETTE | Pension/Retiree Claims | $107,576.62 |
| 139893 | ACOSTA MOLINA, NILSA I. | Pension/Retiree Claims | $64,000.00 |
| 139901 | GOMEZ RIVERA, ANGEL LUIS | Pension/Retiree Claims | $79,820.57 |
| 139913 | ESTRELLA VEGA, LUZ D | Pension/Retiree Claims | $61,791.90 |
| 139952 | SEPULVEDA SANTIAGO, NOEMI | Pension/Retiree Claims | $65,000.00 |
| 139992 | SIMONET MALDONADO, JOSE ANTONIO | Pension/Retiree Claims | $80,387.57 |
| 139999 | SANCHEZ MORALES, JUAN  C. | Pension/Retiree Claims | $38,781.04 |
| 140005 | AYALA PAGAN, CARMEN | Pension/Retiree Claims | $35,936.74 |
| 140037 | JORGE SANJURJO PEREZ | Pension/Retiree Claims | $23,130.00 |
| 140068 | VARGAS ORTIZ, JACQUELINE | Pension/Retiree Claims | $107,114.90 |
| 140083 | CABRERA DE LA MATA, ALBERTO  L | Pension/Retiree Claims | $100,000.00 |
| 140190 | MORALES QUINTANA, GEORGINA M. | Pension/Retiree Claims | $91,826.02 |
| 140192 | RODRIGUEZ JORGE, DANIEL | Pension/Retiree Claims | $64,568.59 |
| 140205 | RODRIGUEZ NEGRON, ENID | Pension/Retiree Claims | $43,025.38 |
| 140209 | PEREZ DAVILA, FRANCISCO | Pension/Retiree Claims | $58,523.05 |
| 140210 | GONZALEZ SANTANA, JENNIFER | Pension/Retiree Claims | $17,643.18 |
| 140211 | MALDONADO SERRANO, ORLANDO | Pension/Retiree Claims | $150,000.00 |
| 140242 | FIGUEROA NIEVES, OSVALDO L. | Pension/Retiree Claims | $75,090.23 |
| 140243 | TORRES NAZARIO, GLORYMAR | Pension/Retiree Claims | $75,000.00 |
| 140267 | GONZALEZ LOPEZ, CARLOS GUSTAVO | Pension/Retiree Claims | $130,799.27 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 140286 | PINEIRO SANTOS, ANGEL M | Pension/Retiree Claims | $88,212.60 |
| 140289 | LUGO REYES, DENISSE | Pension/Retiree Claims | $45,274.87 |
| 140295 | PAGAN MARRERO, AURELIO | Pension/Retiree Claims | $88,547.43 |
| 140303 | FIGUEROA QUESTELL, CARMELO | Pension/Retiree Claims | $68,273.43 |
| 140314 | MACHIN SOTO, ELBA M. | Pension/Retiree Claims | $0.00 |
| 140317 | SANTIAGO RUIZ, JUAN A | Pension/Retiree Claims | $63,605.00 |
| 140342 | MENDEZ MORALES, ISRAEL | Pension/Retiree Claims | $52,960.35 |
| 140384 | CANCEL NEGRON, CINDALY | Pension/Retiree Claims | $51,111.73 |
| 140436 | SANTIAGO RIVERA, PEDRO J | Pension/Retiree Claims | $0.00 |
| 140441 | ACEVEDO DE PABLO, NICOLAS | Pension/Retiree Claims | $119,000.00 |
| 140478 | ORTIZ TORRES, MILAGROS | Pension/Retiree Claims | $64,500.00 |
| 140523 | RIVERA ORTIZ, LUIS R. | Pension/Retiree Claims | $75,000.00 |
| 140538 | MCGUIRE ACEVEDO, DENNISE D. | Pension/Retiree Claims | $75,000.00 |
| 140554 | CANDELARIO CLAUDIO, KAREN G. | Pension/Retiree Claims | $26,000.00 |
| 140555 | VAZQUEZ RODRIGUEZ, IVONNE | Pension/Retiree Claims | $78,250.95 |
| 140559 | SOSA HERNANDEZ, DELIMAR | Pension/Retiree Claims | $53,880.16 |
| 140567 | NAVARRO SANTANA, HARRY | Pension/Retiree Claims | $0.00 |
| 140586 | LOPEZ CAMACHO, LOURDES | Pension/Retiree Claims | $43,022.90 |
| 140594 | PACHERO RODRIGUEZ, PERDO J. | Pension/Retiree Claims | $91,757.82 |
| 140649 | MEDINA RIOS, DAVID | Pension/Retiree Claims | $62,711.45 |
| 140660 | DIAZ VAZQUEZ, MARIA DE LOS MILAGROS | Pension/Retiree Claims | $120,458.26 |
| 140674 | SILVA FIGUEROA, JAZMIN | Pension/Retiree Claims | $130,703.14 |
| 140682 | GONZALEZ GONZALEZ, VICTOR A. | Pension/Retiree Claims | $78,285.59 |
| 140720 | OLIVERAS DIAZ, MARIA | Pension/Retiree Claims | $155,905.16 |
| 140734 | RIVERA MADERA, CINDY | Pension/Retiree Claims | $57,000.00 |
| 140740 | CANDELARIO PACHECO, JAVIER | Pension/Retiree Claims | $38,314.28 |
| 140767 | HIRALDO SOSA, DIANA | Pension/Retiree Claims | $222,383.46 |
| 140771 | LA MATTA MARTINEZ, MELLY ANGIE | Pension/Retiree Claims | $92,373.82 |
| 140789 | SOTO VAZQUEZ, EDETTE | Pension/Retiree Claims | $7,781.06 |
| 140811 | MALDONADO BELTRAN, MARIA I. | Pension/Retiree Claims | $100,000.00 |
| 140816 | DELGADO MORALES, ROXANNA | Pension/Retiree Claims | $4,025.60 |
| 140866 | DIAZ SARRAGA, JOSE ANTONIO | Pension/Retiree Claims | $16,320.00 |
| 140883 | NEGRON FALCON, NORMA I. | Pension/Retiree Claims | $54,660.67 |
| 140908 | VAZQUEZ ORTEGA, MARITZA | Pension/Retiree Claims | $96,378.42 |
| 140925 | IRAIDA RIVERA, RUTH | Pension/Retiree Claims | $61,706.15 |
| 140943 | QUINONES MEDINA, LUZ E. | Pension/Retiree Claims | $52,423.07 |
| 140985 | GARCIA PEREZ, YANIRA | Pension/Retiree Claims | $65,638.54 |
| 140995 | SANTANA ALVAREZ, MARILYN | Pension/Retiree Claims | $51,969.61 |
| 140996 | MOLINA PADILLA, IVONNE J | Pension/Retiree Claims | $116,952.40 |
| 140997 | ORTIZ RODRIGUEZ, RAMON A | Pension/Retiree Claims | $59,581.76 |
| 141015 | TORRES FELICIANO, LINNETTE | Pension/Retiree Claims | $54,055.07 |
| 141021 | GARCIA RUIZ, VICTOR ALFONSO | Pension/Retiree Claims | $35,279.70 |
| 141039 | DE JESUS MORALES, MADELINE | Pension/Retiree Claims | $58,484.69 |
| 141069 | RIVERA LUGO, ORLANDO | Pension/Retiree Claims | $9,363.23 |
| 141097 | SANTANA SANTANA, SONIA N. | Pension/Retiree Claims | $28,263.54 |
| 141122 | CENTENO-GAUD, ORLANDO | Pension/Retiree Claims | $70,366.30 |
| 141140 | CRUZ APONTE, MARIA M | Pension/Retiree Claims | $103,968.18 |
| 141146 | MORALES MARRERO, JULIA E. | Pension/Retiree Claims | $0.00 |
| 141179 | SANTIAGO ARROYO, MARIA R. | Pension/Retiree Claims | $62,246.10 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 141220 | GALARZA COLON, EUSEBIA | Pension/Retiree Claims | $0.00 |
| 141227 | DE LEON, FRANCISCO  GARCIA | Pension/Retiree Claims | $0.00 |
| 141268 | BOSQUES AVILES, ELBA | Pension/Retiree Claims | $58,741.99 |
| 141286 | CORUJO DE LA CRUZ, JOSE | Pension/Retiree Claims | $75,974.60 |
| 141309 | HERNANDEZ FONTANEZ, IVETTE M. | Pension/Retiree Claims | $75,000.00 |
| 141351 | ALVAREZ MONTALVO, CARMEN J. | Pension/Retiree Claims | $75,000.00 |
| 141353 | CARRASQUILLO ORTIZ, TERESITA | Pension/Retiree Claims | $42,576.03 |
| 141378 | TORRES , CHARLIE E | Pension/Retiree Claims | $75,000.00 |
| 141410 | ESQUILIN JIMENEZ, MARTA  LUCIA | Pension/Retiree Claims | $151,084.52 |
| 141456 | MORALES VASQUEZ, MARINA E. | Pension/Retiree Claims | $68,896.99 |
| 141459 | HERNANDEZ REYES, NESTOR R. | Pension/Retiree Claims | $91,856.79 |
| 141488 | MEDINA CORDERO, HEIDI | Pension/Retiree Claims | $59,319.82 |
| 141521 | SOTO DE JESUS, CARLOS L. | Pension/Retiree Claims | $75,000.00 |
| 141557 | VELAZQUEZ CARRASQUILLO, LUZ E. | Pension/Retiree Claims | $60,071.98 |
| 141560 | ROBLES CARABALLO, CARLOS M | Pension/Retiree Claims | $0.00 |
| 141573 | CINTRON RIVERA, TOMAS | Pension/Retiree Claims | $53,000.00 |
| 141602 | SALGADO ASTACIO, TAMARA | Pension/Retiree Claims | $51,906.50 |
| 141616 | VILLANUEVA FIGUEROA, LUZ  E. | Pension/Retiree Claims | $86,900.00 |
| 141620 | PEREZ ESTRELLA, ABIMELEC | Pension/Retiree Claims | $55,459.50 |
| 141628 | MALDONADO FERNANDEZ, MARIANEL | Pension/Retiree Claims | $58,654.37 |
| 141629 | NEGRON LOPEZ, RAFAEL F. | Pension/Retiree Claims | $86,803.49 |
| 141631 | HERNANDEZ RIVERA, ZULA I. | Pension/Retiree Claims | $80,000.00 |
| 141632 | DIAZ PABON, RAGUEL I | Pension/Retiree Claims | $300,000.00 |
| 141723 | RAMOS VIERA, MARIA A | Pension/Retiree Claims | $55,522.61 |
| 141742 | YEJO LUQUIS, CARMEN A. | Pension/Retiree Claims | $250,817.43 |
| 141754 | VALLEJO MOLINA, ANGEL | Pension/Retiree Claims | $32,787.38 |
| 141771 | ALVAREZ LEBRON, RAUL | Pension/Retiree Claims | $63,000.00 |
| 141796 | MARTINEZ MALDONADO, SONIA  NOEMI | Pension/Retiree Claims | $65,573.71 |
| 141807 | TORRES RODRIGUEZ, JAN CARLOS | Pension/Retiree Claims | $5,630.18 |
| 141813 | SOTO CASTELLO, EUA | Pension/Retiree Claims | $119,591.15 |
| 141849 | RODRIGUEZ CONCEPCION, JANICE | Pension/Retiree Claims | $118,568.29 |
| 141901 | ROSADO-LOZADA, DAVID | Pension/Retiree Claims | $68,129.00 |
| 141912 | COLLAZO BATISTA, OLGA E | Pension/Retiree Claims | $22,354.65 |
| 142009 | PEREZ PEREZ, ANTONIA | Pension/Retiree Claims | $79,936.22 |
| 142053 | CEDENO COSME, EVELYN | Pension/Retiree Claims | $75,000.00 |
| 142068 | DIAZ FERDINARD, HECTOR  M. | Pension/Retiree Claims | $53,302.26 |
| 142070 | RIVERA SOUFFRONT, LUIS | Pension/Retiree Claims | $76,872.25 |
| 142086 | QUILES ORTIZ, ANGEL L. | Pension/Retiree Claims | $75,000.00 |
| 142108 | COLON SANTIAGO, ANA L. | Pension/Retiree Claims | $0.00 |
| 142114 | PERALES PEREZ, NOEL A | Pension/Retiree Claims | $166,475.48 |
| 142172 | COLON GOMEZ, BRENDA A. | Pension/Retiree Claims | $53,915.04 |
| 142173 | FUENTES GONZALEZ, JOSE L. | Pension/Retiree Claims | $75,000.00 |
| 142194 | RAMIREZ VELEZ, MIRIAM | Pension/Retiree Claims | $77,260.88 |
| 142228 | RIVERA MORALES, JUANITA | Pension/Retiree Claims | $64,998.24 |
| 142293 | ESCANDON NEGRON, MORAIMA | Pension/Retiree Claims | $8,469.01 |
| 142326 | ENCHAUTEGUI RAMOS, GEORGE | Pension/Retiree Claims | $96,364.18 |
| 142344 | ZAMOT SALGADO, BRENDA G. | Pension/Retiree Claims | $13,986.94 |
| 142380 | PEREZ PENA, ANA ROA | Pension/Retiree Claims | $99,820.80 |
| 142447 | CARABALLO CARABALLO, VILMARY | Pension/Retiree Claims | $51,161.36 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 142452 | SANCHEZ LOPEZ, YAMIL | Pension/Retiree Claims | $60,000.00 |
| 142479 | CRUZ RIVERA, CARMEN | Pension/Retiree Claims | $83,577.53 |
| 142508 | LOPEZ ALICEA, DIMARIE | Pension/Retiree Claims | $27,155.81 |
| 142515 | MALDANADO NAZARIO, MARTA E | Pension/Retiree Claims | $76,859.36 |
| 142517 | NEGRON FALCON, NORMA I. | Pension/Retiree Claims | $54,660.67 |
| 142541 | CORDERO GONZALEZ, ZENAIDA | Pension/Retiree Claims | $72,319.86 |
| 142550 | OTERO GARCIA, LERAC | Pension/Retiree Claims | $211,748.08 |
| 142576 | RAMOS RIVERA, PEDRO RAFAEL | Pension/Retiree Claims | $75,000.00 |
| 142615 | SEPULVEDA NAZARIO, LIZETTE | Pension/Retiree Claims | $78,484.37 |
| 142691 | FAX MELENDEZ, MARIA DE L. | Pension/Retiree Claims | $75,000.00 |
| 142693 | PEREZ PENA, LEYDA M. | Pension/Retiree Claims | $80,000.00 |
| 142715 | NATER MILIAN, LILIA | Pension/Retiree Claims | $84,024.40 |
| 142721 | BENITEZ BENITEZ, MARIA DE LOS ANGELES | Pension/Retiree Claims | $85,124.69 |
| 142725 | PEREZ GERENA, ANDRES | Pension/Retiree Claims | $0.00 |
| 142731 | MOLINA VAZQUEZ, MARIA E. | Pension/Retiree Claims | $16,700.21 |
| 142745 | LARA DERIEUX, IVONNE | Pension/Retiree Claims | $72,771.86 |
| 142746 | RIVERA LOPEZ, EDGARDO | Pension/Retiree Claims | $57,598.65 |
| 142761 | ACOSTA UFRET, JOSE ANGEL | Pension/Retiree Claims | $0.00 |
| 142770 | AYALA MORALES, SARIELIS | Pension/Retiree Claims | $75,000.00 |
| 142784 | PEREZ VELAZQUEZ, CARMEN MARIA | Pension/Retiree Claims | $28,000.00 |
| 142828 | SANTANA DE JESUS, MAGALY | Pension/Retiree Claims | $91,207.22 |
| 142832 | FERNANDEZ RIVERA, HAYDEE | Pension/Retiree Claims | $40,749.32 |
| 142897 | MELVIN CONCEPCION , JIMENEZ | Pension/Retiree Claims | $60,394.70 |
| 142918 | LAMBOY FELICIANO, EDRIS H. | Pension/Retiree Claims | $34,405.38 |
| 142933 | MORALES GOMEZ , SERGIO L. | Pension/Retiree Claims | $75,000.00 |
| 142947 | MIRANDA GARCIA , MARIA | Pension/Retiree Claims | $0.00 |
| 142953 | ROMAN MARTINEZ, ROSA YOLANDA | Pension/Retiree Claims | $66,000.00 |
| 142969 | RIVERA CASTRO, MAYRA C. | Pension/Retiree Claims | $113,805.65 |
| 142999 | RIVERA BRUNO, AMPARO | Pension/Retiree Claims | $60,000.00 |
| 143004 | VAZQUEZ VICENTE, GLADY I. | Pension/Retiree Claims | $109,233.68 |
| 143015 | MURIEL ROLDAN, ELSIE | Pension/Retiree Claims | $21,870.00 |
| 143023 | MEDINA LOPEZ, MARIA | Pension/Retiree Claims | $63,149.12 |
| 143026 | NIEVES NIEVES, MIGUEL A | Pension/Retiree Claims | $75,000.00 |
| 143071 | PIZARRO GONZALEZ, EFRAIN | Pension/Retiree Claims | $3,600.00 |
| 143147 | ROSA VELAZQUEZ, CORAL | Pension/Retiree Claims | $63,000.00 |
| 143151 | BELTRAN VELAZQUEZ, MERCEDES | Pension/Retiree Claims | $60,394.94 |
| 143223 | CHEVERE ORTIZ, HECTOR F. | Pension/Retiree Claims | $97,323.38 |
| 143244 | CASTRO REMIGIO, ELIZABETH | Pension/Retiree Claims | $80,530.80 |
| 143308 | ORTEGA HERNANDEZ, WANDA O. | Pension/Retiree Claims | $57,437.79 |
| 143331 | LOPEZ LEBRON, CARMEN L | Pension/Retiree Claims | $71,443.87 |
| 143340 | CLAUDIO TORRES, EDWIN | Pension/Retiree Claims | $75,000.00 |
| 143342 | MELECIO PACHECO, LIZ D. | Pension/Retiree Claims | $53,017.98 |
| 143363 | CORDERO ROSADO, DORIS | Pension/Retiree Claims | $72,121.53 |
| 143406 | RODRIGUEZ GONZALEZ, AMADO E. | Pension/Retiree Claims | $0.00 |
| 143412 | MARTINEZ GONZALEZ, CARMEN G. | Pension/Retiree Claims | $72,108.71 |
| 143457 | MELENDEZ LLULL, JANINE  MILAGNOS | Pension/Retiree Claims | $75,000.00 |
| 143475 | CASILLAS MORALES, ELBA | Pension/Retiree Claims | $35,798.66 |
| 143490 | LOPEZ COTTO, DIANA L. | Pension/Retiree Claims | $0.00 |
| 143543 | RIEFKOHL MEDINA, IRIS M. | Pension/Retiree Claims | $22,728.29 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 143557 | OROPEZA RODRIGUEZ, FELICITA | Pension/Retiree Claims | $75,000.00 |
| 143569 | RIVERA SANCHEZ, REBECA C | Pension/Retiree Claims | $60,000.00 |
| 143571 | FUENTES LOPEZ, CARMEN L. | Pension/Retiree Claims | $75,000.00 |
| 143627 | BURGOS COLON, CARLOS A. | Pension/Retiree Claims | $53,231.02 |
| 143635 | SOSA VILLEGAS, KARINA | Pension/Retiree Claims | $83,390.95 |
| 143639 | SUSTACHE SUSTACHE, JOSE M. | Pension/Retiree Claims | $75,788.45 |
| 143650 | LORENZO ACEVEDO, MANUEL | Pension/Retiree Claims | $0.00 |
| 143657 | GOMEZ SIERRA, DORCAS | Pension/Retiree Claims | $77,412.45 |
| 143678 | CUBI SANTIAGO, JESUS M. | Pension/Retiree Claims | $179,721.02 |
| 143686 | RAMOS ALDARONDO, ANTONIO | Pension/Retiree Claims | $75,000.00 |
| 143692 | COLUMNA VILLAMAN, RAFAELA | Pension/Retiree Claims | $48,000.00 |
| 143694 | GARCIA SANTOS, ILEANA | Pension/Retiree Claims | $75,000.00 |
| 143697 | TOMEY, ERNESTO | Pension/Retiree Claims | $64,820.56 |
| 143714 | GARCES CAMACHO, ANA R. | Pension/Retiree Claims | $97,083.00 |
| 143734 | TORRES PEREZ, ADA MARIA | Pension/Retiree Claims | $139,050.36 |
| 143740 | DIAZ MORALES, LUMARI | Pension/Retiree Claims | $0.00 |
| 143762 | ORTIZ MALDONADO, GRISELLE M. | Pension/Retiree Claims | $60,701.51 |
| 143781 | CONCEPCION, JESUS VERA | Pension/Retiree Claims | $61,459.81 |
| 143799 | CARRASQUILLO LOPEZ, EDGARDO | Pension/Retiree Claims | $7,474.62 |
| 143809 | ORTIZ ROLDAN, TOMAS JOSE | Pension/Retiree Claims | $91,868.35 |
| 143815 | MORALES RIVERA, JESUS NOEL | Pension/Retiree Claims | $75,000.00 |
| 143824 | CRESPO LUGO, HILDA N. | Pension/Retiree Claims | $0.00 |
| 143831 | APONTE MARTINEZ, ILEANA | Pension/Retiree Claims | $77,906.58 |
| 143865 | CORREA RAMOS, SANDRA LUZ | Pension/Retiree Claims | $108,693.85 |
| 143901 | SOTO PLAZA, ANIBAL | Pension/Retiree Claims | $0.00 |
| 143904 | SALAS BELLAFLORES, MARIA D. | Pension/Retiree Claims | $500,000.00 |
| 143951 | PEREZ DAVILA, FRANCISCO | Pension/Retiree Claims | $16,561.43 |
| 143977 | DE JESUS MIRANDA, ISBY V. | Pension/Retiree Claims | $53,694.74 |
| 143983 | MORALES PENA, ILEANA | Pension/Retiree Claims | $140,000.00 |
| 143992 | MALDONADO AYALA, HEYDA L. | Pension/Retiree Claims | $0.00 |
| 144007 | PEREZ FERNANDEZ, CENIA S. | Pension/Retiree Claims | $62,939.27 |
| 144014 | CABALLERO GONZALEZ, HECTOR | Pension/Retiree Claims | $45,089.04 |
| 144034 | GONZALEZ QUINONES, ZAADIA A. | Pension/Retiree Claims | $46,141.49 |
| 144038 | ROMAN MOYA, SANDRA I | Pension/Retiree Claims | $66,591.04 |
| 144067 | FIGUEROA PEREZ, IRIS B | Pension/Retiree Claims | $47,127.81 |
| 144068 | SIERRA ALICEA, MARIA M. | Pension/Retiree Claims | $0.00 |
| 144079 | RESTO CRUZ, WANDA I | Pension/Retiree Claims | $40,989.88 |
| 144089 | RIVERA GARCIA, LUIS ORLANDO | Pension/Retiree Claims | $82,469.34 |
| 144105 | CASTANER SANTOS, IVAN R. | Pension/Retiree Claims | $82,498.50 |
| 144120 | GARCIA ORTEGA, NANCY W. | Pension/Retiree Claims | $24,440.50 |
| 144137 | CASANOVA RODRIGUEZ, LUZ D | Pension/Retiree Claims | $87,241.08 |
| 144146 | ROSADO, WILFREDO | Pension/Retiree Claims | $76,792.20 |
| 144184 | GONZALEZ SANCHEZ, EVELYN | Pension/Retiree Claims | $36,002.64 |
| 144223 | CORTÉZ HERNANDEZ, ANGELA M. | Pension/Retiree Claims | $105,242.79 |
| 144285 | ALVAREZ MENENDEZ, ROSA I. | Pension/Retiree Claims | $68,873.71 |
| 144302 | RIVERA COLON, NACHELYN M. | Pension/Retiree Claims | $0.00 |
| 144309 | BADILLO MATOS, CARMEN A. | Pension/Retiree Claims | $57,000.00 |
| 144312 | QUINONES RIVERA, JESUS M. | Pension/Retiree Claims | $124,194.70 |
| 144345 | FONSECA RIVERA, JOE | Pension/Retiree Claims | $79,848.46 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 144355 | PEREZ VARGAS, EVELYN | Pension/Retiree Claims | $86,900.00 |
| 144374 | MURIEL ROLDAN, INES | Pension/Retiree Claims | $21,688.08 |
| 144392 | RODRIGUEZ COLON, HENRY | Pension/Retiree Claims | $65,693.14 |
| 144404 | CALO BENITEZ, MAGALI | Pension/Retiree Claims | $81,804.49 |
| 144431 | OTERO PADILLA, ILEANA | Pension/Retiree Claims | $80,000.00 |
| 144465 | AYALA SANTIAGO, ELIZABETH ENID | Pension/Retiree Claims | $75,041.63 |
| 144513 | ALVES RUIZ, MARIA DE LOS A. | Pension/Retiree Claims | $39,839.42 |
| 144523 | DE REQUESENS PIZARRO, DAWN KARIN | Pension/Retiree Claims | $3,633.44 |
| 144557 | BURGOS MORALES, RAFAEL | Pension/Retiree Claims | $72,179.05 |
| 144578 | MORALES NEGRON, JESUS | Pension/Retiree Claims | $59,783.45 |
| 144598 | PERENA MARTINEZ, MAYRA E | Pension/Retiree Claims | $57,691.71 |
| 144599 | RIVERA RIVERA, MARIA N. | Pension/Retiree Claims | $20,676.00 |
| 144628 | MATOS CARRILLO, SARAHI L. | Pension/Retiree Claims | $68,000.00 |
| 144648 | CRUZ RUIZ, EVELYN | Pension/Retiree Claims | $0.00 |
| 144660 | GALARZA CORDERO, MIRTA | Pension/Retiree Claims | $75,213.48 |
| 144661 | CRUZ GONZALEZ, JUAN | Pension/Retiree Claims | $17,843.45 |
| 144675 | ALOMAR MATOS, GRISELLE | Pension/Retiree Claims | $104,141.92 |
| 144699 | VALENTIN MATIAS, BENJAMIN | Pension/Retiree Claims | $56,229.08 |
| 144704 | COLONDRES PUIG, EVELYN | Pension/Retiree Claims | $60,738.57 |
| 144720 | MARTINEZ TEJERA  , NORMA I | Pension/Retiree Claims | $68,626.25 |
| 144724 | ALVARADO MALDONADO, ISELMARIE | Pension/Retiree Claims | $26,900.27 |
| 144763 | ROSARIO DENIS, ISAAC | Pension/Retiree Claims | $58,390.04 |
| 144804 | HERNANDEZ ALMODOVAR, BRENDA | Pension/Retiree Claims | $75,000.00 |
| 144812 | VELAZQUEZ DELGADO, CARLOS  R | Pension/Retiree Claims | $75,000.00 |
| 144818 | MEDINA MOYA, MANUEL | Pension/Retiree Claims | $70,988.74 |
| 144857 | MATOS ROSARIO, ROSA MARIA | Pension/Retiree Claims | $56,257.76 |
| 144870 | CORTES ALVAREZ, RICARDO  J. | Pension/Retiree Claims | $60,000.00 |
| 144877 | FERNANDEZ ORTIZ, JANNETTE | Pension/Retiree Claims | $75,000.00 |
| 144886 | MATIAS GALAN, ANA I | Pension/Retiree Claims | $59,582.82 |
| 144949 | VIERA ENCARNACION, ANGEL FRANCISCO | Pension/Retiree Claims | $105,338.72 |
| 144951 | RODRIGUEZ BERMUDEZ, DAVID | Pension/Retiree Claims | $55,608.88 |
| 144963 | CAMON ROMAN, MARIA DE LOS ANGELES | Pension/Retiree Claims | $53,122.85 |
| 144982 | DOMEUECH TALAVERA, YOLANDA M. | Pension/Retiree Claims | $70,277.68 |
| 145094 | MARTIR RODRIGUEZ, ALVIN E. | Pension/Retiree Claims | $99,465.92 |
| 145117 | GARCIA ROLON, LYDIA E | Pension/Retiree Claims | $60,339.91 |
| 145126 | RAMOS CORTES, SONIA | Pension/Retiree Claims | $64,262.38 |
| 145159 | CUEVAS SANTOS, MELVA | Pension/Retiree Claims | $58,529.69 |
| 145194 | MONLES ALBINO, SHIRLEY M | Pension/Retiree Claims | $96,991.90 |
| 145285 | RIVERA ROSARIO, JUAN  C | Pension/Retiree Claims | $53,384.02 |
| 145302 | CARDONA PEREZ, BLANCA C. | Pension/Retiree Claims | $400,000.00 |
| 145360 | SEIJO TORRES, MARITZA | Pension/Retiree Claims | $75,000.00 |
| 145397 | MOJICA RUIZ, AXEL A. | Pension/Retiree Claims | $59,404.63 |
| 145426 | APONTE BERRIOS, MABEL M | Pension/Retiree Claims | $95,930.95 |
| 145433 | CUADRADO APONTE, ZAIDA | Pension/Retiree Claims | $67,460.93 |
| 145448 | NAVARRO TYSON , JEANNETTE | Pension/Retiree Claims | $0.00 |
| 145452 | GONZALEZ, EXPEDITO HERMINA | Pension/Retiree Claims | $100,000.00 |
| 145497 | RODRIGUEZ MARTINEZ, MADELINE | Pension/Retiree Claims | $93,113.07 |
| 145504 | ORTIZ, MARILU | Pension/Retiree Claims | $75,000.00 |
| 145555 | SOTO COTTO, MARIANELA | Pension/Retiree Claims | $57,519.73 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 145571 | PEREZ GONZALEZ, ELENA | Pension/Retiree Claims | $43,062.66 |
| 145587 | CORTES HIDALGO, CARMEN MARIA | Pension/Retiree Claims | $300,000.00 |
| 145609 | FONTANEZ FELICIANO, JOSE | Pension/Retiree Claims | $59,578.77 |
| 145613 | TORRES, YOLANDA | Pension/Retiree Claims | $57,799.20 |
| 145621 | SILVA FIGUEROA, ANNETTE | Pension/Retiree Claims | $61,743.38 |
| 145636 | RIVERA GARCIA, ROSANY | Pension/Retiree Claims | $74,741.02 |
| 145638 | ORTIZ APONTE, ADA M. | Pension/Retiree Claims | $0.00 |
| 145667 | ORTIZ BERLINGERI, FRANCISCO JOSE | Pension/Retiree Claims | $91,086.47 |
| 145711 | RODRIGUEZ HERNANDEZ, ROSA IVETTE | Pension/Retiree Claims | $75,000.00 |
| 145760 | COSTAS GONZALEZ, MARIA T | Pension/Retiree Claims | $64,327.36 |
| 145784 | GARCIA ALVARADO, JOSE D. | Pension/Retiree Claims | $7,080.11 |
| 145814 | DIAZ MARTINEZ, WANDA I. | Pension/Retiree Claims | $60,700.52 |
| 145819 | SANCHEZ DE ALBA, MARCOS | Pension/Retiree Claims | $53,800.75 |
| 145837 | MORALES ARROYO, SONIA I. | Pension/Retiree Claims | $71,996.86 |
| 145839 | VEGA PEREZ, LUCAS | Pension/Retiree Claims | $91,837.96 |
| 145852 | SERRANO DAVILA, JOSSIAN | Pension/Retiree Claims | $73,133.07 |
| 145888 | AGOSTO FIGUEROA, YARITZA | Pension/Retiree Claims | $34,085.72 |
| 145889 | GONZALEZ GONZALEZ, KEREN L. | Pension/Retiree Claims | $55,642.60 |
| 145912 | ESQUERDO CRUZ, SONIA ESTHER | Pension/Retiree Claims | $80,155.92 |
| 145914 | LUGO RAMIREZ, DEBORAH | Pension/Retiree Claims | $51,000.00 |
| 145916 | SANCHEZ NIEVES, ELIZABETH | Pension/Retiree Claims | $93,927.92 |
| 145923 | ROSADO GRACIA, ANNJANNETTE | Pension/Retiree Claims | $58,751.35 |
| 145938 | RIVERA RIOS, DAVID | Pension/Retiree Claims | $60,000.00 |
| 145960 | FIGUEROA CARDONA, BLANCA | Pension/Retiree Claims | $56,772.61 |
| 145986 | COLLAZO FEBUS, MARIA E. | Pension/Retiree Claims | $57,668.37 |
| 146004 | RAMOS MORAN , IRIS J. | Pension/Retiree Claims | $71,295.81 |
| 146009 | RODRIGUEZ MERCADO, DIGNA | Pension/Retiree Claims | $0.00 |
| 146028 | GONZALEZ PRADO, MIGUEL A. | Pension/Retiree Claims | $75,000.00 |
| 146048 | VIERA ENCARNACION, VICTOR MANUEL | Pension/Retiree Claims | $86,041.84 |
| 146056 | RIVERA CUADRADO, MARIEL | Pension/Retiree Claims | $75,000.00 |
| 146061 | VAZQUEZ-TORRES, AMARILIS MILAGROS | Pension/Retiree Claims | $63,112.96 |
| 146092 | ZAYAS DIAZ, JUAN | Pension/Retiree Claims | $58,450.00 |
| 146105 | SOTO GALARZO, EVELYN | Pension/Retiree Claims | $75,000.00 |
| 146165 | RODRIGUEZ VELEZ, NYDIA LINNETTE | Pension/Retiree Claims | $70,000.00 |
| 146186 | RAMIREZ APONTE, MADELYN | Pension/Retiree Claims | $0.00 |
| 146202 | NIEVES CRUZ, LILLIAN | Pension/Retiree Claims | $15,372.89 |
| 146262 | CARRION ROSA, NOEMI | Pension/Retiree Claims | $70,898.41 |
| 146288 | DIAZ RAMOS, ZAIDA L | Pension/Retiree Claims | $62,248.67 |
| 146291 | CARRASQUILLO SANCHEZ, CARMEN L. | Pension/Retiree Claims | $62,990.43 |
| 146299 | GRACIANI CRUZ , ELIZABETH | Pension/Retiree Claims | $60,000.00 |
| 146306 | PERELES SALDANA, IVELISSE | Pension/Retiree Claims | $105,087.62 |
| 146322 | LOZADA CALDERON, HECTOR | Pension/Retiree Claims | $60,232.62 |
| 146358 | CORDERO GONZALEZ, ANNETTE | Pension/Retiree Claims | $58,675.60 |
| 146359 | PRIETO VAZQUEZ, JOSE L | Pension/Retiree Claims | $3,808.06 |
| 146360 | GONZALEZ PEREZ, CRUZ A. | Pension/Retiree Claims | $75,000.00 |
| 146366 | LOPEZ VAZQUEZ, NILDA M | Pension/Retiree Claims | $64,186.88 |
| 146417 | HERNAIZ GARCIA, LUCY | Pension/Retiree Claims | $163,923.65 |
| 146437 | RODRIGUEZ, EMILO | Pension/Retiree Claims | $69,314.37 |
| 146447 | ALICEA HERNANDEZ, JUAN M. | Pension/Retiree Claims | $0.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 146457 | PORTALATIN AROCHO, GLORIA | Pension/Retiree Claims | $110,827.38 |
| 146489 | HERNANDEZ COTTO, CATALINA | Pension/Retiree Claims | $109,588.31 |
| 146493 | POLANCO VIERA, SONIA  I. | Pension/Retiree Claims | $169,832.79 |
| 146518 | CASTRO RAMOS, LILLIAM B | Pension/Retiree Claims | $0.00 |
| 146523 | RODRIGUEZ MENDOZA, SHIRLY ANN | Pension/Retiree Claims | $9,086.91 |
| 146551 | ORTIZ BURGOS, ERIKA | Pension/Retiree Claims | $0.00 |
| 146580 | SOTO SOTO, RAFAEL  A | Pension/Retiree Claims | $36,529.97 |
| 146582 | SANTIAGO VEGA, DENISE I | Pension/Retiree Claims | $75,000.00 |
| 146583 | PEREZ MALDONADO, EDITH | Pension/Retiree Claims | $1,575.68 |
| 146593 | CASTRO REMIGIO, ELIZABETH | Pension/Retiree Claims | $80,530.80 |
| 146613 | FIGUEROA APONTE, MYRTA E. | Pension/Retiree Claims | $54,649.91 |
| 146633 | BARREIRO ROSARIO, ENID | Pension/Retiree Claims | $67,102.98 |
| 146641 | CASTRO OTERO, VICTOR HUGO | Pension/Retiree Claims | $7,117.48 |
| 146666 | REYES ORTIZ, NANCY | Pension/Retiree Claims | $67,769.47 |
| 146668 | HERNANDEZ PIETRI, ROBERTO | Pension/Retiree Claims | $109,208.46 |
| 146697 | MORALES COLON, JENIFFER M. | Pension/Retiree Claims | $8,082.21 |
| 146698 | MATOS MUNETT, CESAR | Pension/Retiree Claims | $89,738.56 |
| 146743 | MERCADO DOMINGUEZ, MARIA T. | Pension/Retiree Claims | $75,000.00 |
| 146771 | AYALA FINES, LEONARDO | Pension/Retiree Claims | $54,081.85 |
| 146775 | ROSARIO VERDEJO, LORNA | Pension/Retiree Claims | $98,660.82 |
| 146800 | QUINONES COLON, AWILDA | Pension/Retiree Claims | $64,385.85 |
| 146817 | RAMIREZ GONZALEZ, GISELA I | Pension/Retiree Claims | $332,166.83 |
| 146832 | PEREZ ROMAN, INGRID W. | Pension/Retiree Claims | $112,117.80 |
| 146833 | CRUZ DE LEON, MARIBEL | Pension/Retiree Claims | $252,000.00 |
| 146853 | CABEZA CINTRON, OLGA M. | Pension/Retiree Claims | $97,708.40 |
| 146870 | ACEVEDO CRESPO, DANNY | Pension/Retiree Claims | $58,625.82 |
| 146879 | DELGADO RIVERA, MIRIAM | Pension/Retiree Claims | $63,196.00 |
| 146881 | ORTIZ SANTIAGO, MARIE CARMEN | Pension/Retiree Claims | $75,000.00 |
| 146895 | NARVAEZ CORTES, NANCY | Pension/Retiree Claims | $85,686.83 |
| 146932 | PEREZ SANCHEZ, CARLOS J. | Pension/Retiree Claims | $35,721.43 |
| 147001 | GONZALEZ PEREZ, LUIS  A. | Pension/Retiree Claims | $61,572.66 |
| 147010 | RIVERA ADORNO, OMARILLA | Pension/Retiree Claims | $21,284.61 |
| 147015 | RIVERA FONTANEZ, ADA M. | Pension/Retiree Claims | $75,000.00 |
| 147024 | ROSADO MATIAS, ENRIQUE | Pension/Retiree Claims | $53,041.00 |
| 147028 | GOMEZ OLIVO, ZORIDA | Pension/Retiree Claims | $57,373.66 |
| 147041 | ALVAREZ MELENDEZ, YVONNE ANNETTE | Pension/Retiree Claims | $61,634.00 |
| 147062 | RODRIGUEZ HERNANDEZ, GREGORIO | Pension/Retiree Claims | $87,058.52 |
| 147090 | SUAREZ RODRIGUEZ, DANIEL | Pension/Retiree Claims | $71,248.38 |
| 147143 | FIGUEROA RAMOS, HECTOR J. | Pension/Retiree Claims | $0.00 |
| 147145 | JESUS GONZALEZ, IVETTE DE | Pension/Retiree Claims | $80,129.60 |
| 147151 | PEREZ TERRON, IRMARIA | Pension/Retiree Claims | $61,718.54 |
| 147157 | ROBLES ITHIER, CARLOS M. | Pension/Retiree Claims | $58,288.35 |
| 147223 | REYES RUIZ, WANDA  M. | Pension/Retiree Claims | $26,687.54 |
| 147224 | DE LOS A. ORTIZ SANTIAGO, MARIA | Pension/Retiree Claims | $94,155.68 |
| 147247 | NAVARRO RIVERA, MANUEL A. | Pension/Retiree Claims | $75,000.00 |
| 147248 | RIVERA CRUZ, NAHED  P | Pension/Retiree Claims | $75,000.00 |
| 147259 | MARTINEZ RIVERA, DANNY O | Pension/Retiree Claims | $52,024.34 |
| 147262 | PEREZ PARRILLA, EDWIN | Pension/Retiree Claims | $169,994.56 |
| 147292 | FONTANEZ ORTIZ, CARLOS A | Pension/Retiree Claims | $52,093.41 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 147299 | CUADRADO RAMIREZ, MADELINE | Pension/Retiree Claims | $35,906.13 |
| 147327 | VAZQUEZ RODRIGUEZ, CELINDA MILAGROS | Pension/Retiree Claims | $50,877.48 |
| 147337 | LUGO VALENTIN, ELIZABETH | Pension/Retiree Claims | $70,513.06 |
| 147352 | DIAZ RODRIGUEZ, GLADYS M. | Pension/Retiree Claims | $55,051.35 |
| 147409 | GARCIA GRACIA, JESSE JOE | Pension/Retiree Claims | $30,377.59 |
| 147454 | CORTES GONZALEZ, EDGARDO | Pension/Retiree Claims | $62,983.32 |
| 147510 | OLAN MARTINEZ, GERARDO | Pension/Retiree Claims | $160,000.00 |
| 147520 | RODRIGUEZ HERNANDEZ, NADIA E. | Pension/Retiree Claims | $65,262.52 |
| 147524 | VEGA CRUZ, JULIO | Pension/Retiree Claims | $124,110.00 |
| 147528 | RAMOS MENDEZ, CARMEN Y | Pension/Retiree Claims | $52,000.00 |
| 147536 | DIAZ TORRES, LUZ E. | Pension/Retiree Claims | $51,027.56 |
| 147587 | ROSA RIVERA, CLARA | Pension/Retiree Claims | $62,329.69 |
| 147602 | MARTINEZ MEDINA, CARMEN L. | Pension/Retiree Claims | $80,000.00 |
| 147609 | RODRIGUEZ, MINERVA ROSA | Pension/Retiree Claims | $76,617.96 |
| 147618 | RIOS ROBLES, ESTEBAN | Pension/Retiree Claims | $35,184.13 |
| 147626 | MATOS TOVAR , MIGUEL | Pension/Retiree Claims | $34,836.32 |
| 147652 | GARCIA, SONIA ROSA | Pension/Retiree Claims | $83,998.09 |
| 147655 | GARCIA PLAZA, MARIA S. | Pension/Retiree Claims | $68,552.82 |
| 147666 | RODRIGUEZ GONZALEZ , JULIO E | Pension/Retiree Claims | $75,000.00 |
| 147667 | CRUZ PONCE, LOURDES | Pension/Retiree Claims | $75,000.00 |
| 147710 | COLON ANGLADA, JOSE ANGEL | Pension/Retiree Claims | $75,000.00 |
| 147738 | MARTINEZ MENDOZA, MARIA T. | Pension/Retiree Claims | $200,000.00 |
| 147754 | OCASIO RIVERA, ELBA I | Pension/Retiree Claims | $66,530.76 |
| 147775 | MARTINEZ RODRIGUEZ, ELISA | Pension/Retiree Claims | $65,073.88 |
| 147783 | ROMAN MELENDEZ, DULCE | Pension/Retiree Claims | $0.00 |
| 147848 | RIOS MORENO, PROVIDENCIA | Pension/Retiree Claims | $85,000.00 |
| 147919 | SANCHEZ-CRESPO, ANA L. | Pension/Retiree Claims | $76,810.85 |
| 147933 | ROSADO RODRIGUEZ, ILIAN | Pension/Retiree Claims | $51,577.58 |
| 147942 | SANTIAGO SERRANO, MARILINDA | Pension/Retiree Claims | $55,368.39 |
| 147954 | RIVERA JORGE, ANTONIO | Pension/Retiree Claims | $35,784.40 |
| 147963 | FIGUEROA SANCHEZ, CARMEN MARIA | Pension/Retiree Claims | $72,971.77 |
| 147985 | LOPEZ ORTIZ, MARIA J. | Pension/Retiree Claims | $0.00 |
| 147996 | FLORES VEGA, JOSE M. | Pension/Retiree Claims | $55,628.52 |
| 148015 | GONZALEZ CARRION, MILAGROS | Pension/Retiree Claims | $75,000.00 |
| 148017 | RIVERA VEGA, CARLOS DARIEL | Pension/Retiree Claims | $75,000.00 |
| 148018 | PEREZ CASTRO, ENID H. | Pension/Retiree Claims | $81,987.79 |
| 148047 | VELEZ RUIZ, IRACK A. | Pension/Retiree Claims | $0.00 |
| 148056 | RIVERA TRINIDAD, NITZA  I. | Pension/Retiree Claims | $78,390.20 |
| 148061 | LOPEZ SOTO, WANDA I. | Pension/Retiree Claims | $0.00 |
| 148066 | ELIZA MARQUEZ, SUZETTE M. | Pension/Retiree Claims | $200,175.23 |
| 148093 | CINTRON ROMAN, MARITZA | Pension/Retiree Claims | $57,942.54 |
| 148104 | MATOS ROLON, RAQUEL | Pension/Retiree Claims | $215,366.13 |
| 148119 | JIMENEZ ECHEVARRIA, EDGAR | Pension/Retiree Claims | $58,000.00 |
| 148122 | RODRIGUEZ CORTES, MARIA M. | Pension/Retiree Claims | $55,845.97 |
| 148131 | RIVERA GONZALEZ , AWILDA | Pension/Retiree Claims | $80,765.98 |
| 148180 | LOPEZ CONTRERAS, CARMEN L. | Pension/Retiree Claims | $81,859.75 |
| 148183 | ALMODOVAR LUCERA, JORGE L. | Pension/Retiree Claims | $71,110.97 |
| 148190 | SANTONI GORDON, TERESA M. | Pension/Retiree Claims | $91,735.76 |
| 148194 | GUZMAN BARBOSA, JUANITA | Pension/Retiree Claims | $47,854.36 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 148200 | CRUZ REYES, MIGDALIA | Pension/Retiree Claims | $51,384.33 |
| 148246 | DAVILA FELICIANO, LILLIAM D. | Pension/Retiree Claims | $102,761.18 |
| 148250 | CANDELERIA BONILLA, SANTOS | Pension/Retiree Claims | $200,000.00 |
| 148251 | CINTRON TORRES, ALTAGRACIA | Pension/Retiree Claims | $0.00 |
| 148287 | VEGA PEREZ, LUCAS | Pension/Retiree Claims | $91,837.96 |
| 148391 | FERRER RODRIGUEZ, RAFAEL | Pension/Retiree Claims | $153,972.10 |
| 148405 | ALICEA ANDINO, MARIBEL | Pension/Retiree Claims | $56,432.50 |
| 148444 | SANTIAGO GONZALES, IVETTE | Pension/Retiree Claims | $0.00 |
| 148459 | MOLINA BERRIOS, MARIA  DEL CARMEN | Pension/Retiree Claims | $109,785.88 |
| 148461 | TORRES MALDONADO, GLORIA | Pension/Retiree Claims | $71,496.78 |
| 148474 | OQUENDO MUNIZ, AILIN | Pension/Retiree Claims | $51,358.07 |
| 148478 | GINES SANCHEZ, YADIRA | Pension/Retiree Claims | $57,009.70 |
| 148534 | MONTESINO MERCADO, JORGE L. | Pension/Retiree Claims | $77,690.00 |
| 148551 | ROSA GARCIA, SONIA | Pension/Retiree Claims | $83,998.09 |
| 148578 | SANTIAGO TORRES, MARIA N | Pension/Retiree Claims | $0.00 |
| 148580 | RODRIGUEZ VELAZQUEZ, LYSSEL M. | Pension/Retiree Claims | $76,223.22 |
| 148588 | MERCADO CRUZ, MIGUEL A | Pension/Retiree Claims | $52,782.62 |
| 148609 | VELEZ RODRIGUEZ, MYRIAM  E. | Pension/Retiree Claims | $61,258.75 |
| 148635 | VELEZ NEGRON, MADELINE | Pension/Retiree Claims | $92,643.33 |
| 148649 | ATANACIO JIMENEZ, MARIBEL | Pension/Retiree Claims | $85,935.34 |
| 148651 | RODRIGUEZ RAMOS, LUIS G. | Pension/Retiree Claims | $0.00 |
| 148656 | VARGAS ROSARIO, MARTA R. | Pension/Retiree Claims | $84,251.48 |
| 148678 | TORRES RIVERA, DIANA N. | Pension/Retiree Claims | $62,464.60 |
| 148694 | HERNANDEZ PADILLA, RAUL | Pension/Retiree Claims | $61,904.94 |
| 148758 | VAZQUEZ CARRASQUILLO, IVIS  ODETTE | Pension/Retiree Claims | $65,166.79 |
| 148765 | RUIZ GOMEZ, EDGAR A. | Pension/Retiree Claims | $75,000.00 |
| 148786 | PEREZ HERNANDEZ, EVELYN | Pension/Retiree Claims | $53,002.33 |
| 148788 | OLAN MARTINEZ, WILMER | Pension/Retiree Claims | $500,000.00 |
| 148792 | LEON RIVERA, NILSA | Pension/Retiree Claims | $75,000.00 |
| 148802 | CHARRIEZ PEREZ, MARGARITA | Pension/Retiree Claims | $75,000.00 |
| 148855 | RIVERA PEREZ, NYDIA DEL C | Pension/Retiree Claims | $56,551.29 |
| 148857 | RIVERA PENA, JOSE M. | Pension/Retiree Claims | $81,000.00 |
| 148887 | LOPEZ MORALES, LEONARDO | Pension/Retiree Claims | $75,000.00 |
| 148894 | ENCHAUTEGUI RAMOS, GEORGE | Pension/Retiree Claims | $96,364.00 |
| 148899 | CHICLANA BURGOS, JUAN C. | Pension/Retiree Claims | $31,509.71 |
| 148907 | REDONDO SANTANA, ANGEL M. | Pension/Retiree Claims | $91,229.13 |
| 148919 | TORRES NIEVES, MARIA | Pension/Retiree Claims | $60,172.08 |
| 148924 | MATOS SANTOS, JANET | Pension/Retiree Claims | $64,000.00 |
| 148939 | TROCHE ECHEVARRIA, MARIBEL | Pension/Retiree Claims | $102,886.21 |
| 148958 | COLON GONZALES, MARIBEL | Pension/Retiree Claims | $75,000.00 |
| 148975 | LICEAGA SANCHEZ, YANIRA | Pension/Retiree Claims | $73,201.54 |
| 148981 | LOPEZ TORRES, EVELYN | Pension/Retiree Claims | $75,000.00 |
| 148983 | MONTANEZ CRUZ, MYRNA J | Pension/Retiree Claims | $75,000.00 |
| 148987 | HADDOCK GOMEZ, MARISOL | Pension/Retiree Claims | $66,797.87 |
| 148993 | RIVERA BISBAL, LUIS  L. | Pension/Retiree Claims | $58,922.53 |
| 149010 | MEDINA TORRES, PAULINA | Pension/Retiree Claims | $45,650.92 |
| 149011 | RIVERA OJEDA, LUIS  A. | Pension/Retiree Claims | $61,435.40 |
| 149019 | MOYA MORALES, LEONIDES | Pension/Retiree Claims | $61,113.33 |
| 149023 | BIGAY RODRIGUEZ, EDGARDO J. | Pension/Retiree Claims | $130,400.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 149035 | POVEYMIROV YUNQUE, EILEEN | Pension/Retiree Claims | $115,703.57 |
| 149057 | MARTINEZ, ELGA PENA | Pension/Retiree Claims | $117,598.99 |
| 149067 | RI MERCED, RIVERA | Pension/Retiree Claims | $54,264.83 |
| 149068 | RODRIGUEZ SANCHEZ, MAYRA | Pension/Retiree Claims | $56,880.30 |
| 149107 | GARCIA GUERRA, MARITZA | Pension/Retiree Claims | $90,000.00 |
| 149119 | CAMUY SANTIAGO, JAVIER | Pension/Retiree Claims | $52,056.46 |
| 149140 | RIVERA MONTALVO, MAGDALENA | Pension/Retiree Claims | $500,000.00 |
| 149145 | FERRER ALMA, LUIS A. | Pension/Retiree Claims | $75,000.00 |
| 149149 | DELGADO PEREZ, CYNTHIA B. | Pension/Retiree Claims | $89,346.68 |
| 149186 | LOPEZ GONZALEZ, JUAN ENRIQUE | Pension/Retiree Claims | $56,979.02 |
| 149193 | LOPEZ GIRALD, OMAYRA | Pension/Retiree Claims | $51,325.30 |
| 149219 | REYES TORRES, ALFREDO | Pension/Retiree Claims | $80,700.00 |
| 149246 | LORENZO SOTO, CARMEN D. | Pension/Retiree Claims | $104,692.77 |
| 149248 | RODRIGUEZ, REYE R L | Pension/Retiree Claims | $51,681.29 |
| 149251 | GONZALEZ CRUZ, MARIA N | Pension/Retiree Claims | $0.00 |
| 149252 | MOJICA VELAZQUEZ, LUZ C. | Pension/Retiree Claims | $66,171.25 |
| 149261 | BULNES OLIU, ANA | Pension/Retiree Claims | $52,756.97 |
| 149289 | BIRRIEL FERNANDEZ, WANDA | Pension/Retiree Claims | $60,253.75 |
| 149314 | FERNANDEZ ALAMO, LUZ A. | Pension/Retiree Claims | $90,000.00 |
| 149379 | FONTANEZ TORRES, CARMEN L. | Pension/Retiree Claims | $0.00 |
| 149383 | CRUZ NEGRON, DAMIAN L | Pension/Retiree Claims | $0.00 |
| 149393 | ÑECO CINTRON, MYRIAM  S | Pension/Retiree Claims | $63,092.88 |
| 149444 | TORRES RIVERA, AGNES | Pension/Retiree Claims | $75,000.00 |
| 149474 | MARQUEZ CARMONA, RAFAEL ENRIQUE | Pension/Retiree Claims | $52,568.46 |
| 149490 | MELENDEZ RODRIGUEZ, VILMA E | Pension/Retiree Claims | $0.00 |
| 149501 | AROCHO FONT, WANDA T. | Pension/Retiree Claims | $55,000.00 |
| 149503 | BAEZ HUERTAS, LUCINEA | Pension/Retiree Claims | $27,987.09 |
| 149509 | TORRES HUERTAS, JOSE I. | Pension/Retiree Claims | $66,096.55 |
| 149513 | GARAYUA DIAZ, CARLA M. | Pension/Retiree Claims | $71,605.29 |
| 149536 | MUNIZ GALARZA, JUAN | Pension/Retiree Claims | $51,423.53 |
| 149553 | CONCEPCION CORCHADO, JUAN M | Pension/Retiree Claims | $57,757.48 |
| 149594 | RONDON DE JESUS, RAUL | Pension/Retiree Claims | $54,000.00 |
| 149666 | SALDANA RODRIGUEZ, FERNANDO I | Pension/Retiree Claims | $65,968.61 |
| 149673 | ORTIZ ALVERIO, CARMEN A | Pension/Retiree Claims | $117,586.16 |
| 149710 | STRUBBE PEREZ , EFRAIN | Pension/Retiree Claims | $59,376.10 |
| 149736 | MERCADO RIVERA, JULIO R. | Pension/Retiree Claims | $106,963.07 |
| 149753 | RIVERA MORALES, EDGARDO | Pension/Retiree Claims | $57,837.31 |
| 149762 | OCASIO ROSARIO, EDWIN F. | Pension/Retiree Claims | $75,000.00 |
| 149772 | COLON HERNANDEZ, NANCY EMY | Pension/Retiree Claims | $75,000.00 |
| 149797 | TOYENS QUINTANA, PABLO | Pension/Retiree Claims | $80,288.33 |
| 149817 | MORALES MORALES, RAUL | Pension/Retiree Claims | $60,000.00 |
| 149830 | NAVARRO SMITH, CONSUELO | Pension/Retiree Claims | $73,887.74 |
| 149831 | NEGRON FALCON, NORMA I | Pension/Retiree Claims | $54,660.67 |
| 149847 | RODRIGUEZ VEGA, BETSY I. | Pension/Retiree Claims | $51,652.63 |
| 149849 | RUIZ FIGUEROA, JOSE R | Pension/Retiree Claims | $75,000.00 |
| 149889 | CORDERO SOTO, ELBA I. | Pension/Retiree Claims | $17,295.12 |
| 149905 | LOPEZ SANCHEZ, HECTOR I. | Pension/Retiree Claims | $34,073.91 |
| 149933 | BURGOS CANDELARIO, NANCY | Pension/Retiree Claims | $119,593.09 |
| 149955 | COLON PAGAN, HERIBERTO | Pension/Retiree Claims | $36,509.12 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 150010 | VAZQUEZ MARTINEZ, MARISSA | Pension/Retiree Claims | $75,000.00 |
| 150020 | MORALES COLON, MARIBEL | Pension/Retiree Claims | $68,472.84 |
| 150032 | SACARELLO PEREZ , CARMEN MATILDE | Pension/Retiree Claims | $77,341.65 |
| 150051 | MANGUAL RIVERA, ANA I | Pension/Retiree Claims | $75,000.00 |
| 150062 | MEDINA VENTURA, ELENA | Pension/Retiree Claims | $62,016.80 |
| 150073 | MORALES RIVERA, DAISY | Pension/Retiree Claims | $75,000.00 |
| 150074 | RESTO SALGADO, GIL LUIS | Pension/Retiree Claims | $11,817.11 |
| 150135 | PEREZ CARCADOR, BRENDA E | Pension/Retiree Claims | $82,072.35 |
| 150178 | LOPEZ ACEVEDO, ALICIA | Pension/Retiree Claims | $73,744.79 |
| 150195 | JIMENEZ MEDINA, DIONISIO | Pension/Retiree Claims | $21,975.00 |
| 150215 | RUIZ AQUINO, SONIA | Pension/Retiree Claims | $0.00 |
| 150226 | IGLESIAS ACOSTA, BRANDON | Pension/Retiree Claims | $54,353.01 |
| 150313 | CARRASQUILLO ARROYO, EDUARDO | Pension/Retiree Claims | $57,554.85 |
| 150321 | MERCADO RODRIGU, SALVADOR E | Pension/Retiree Claims | $65,440.81 |
| 150367 | LLOPIZ CAMACHO, JOSE R. | Pension/Retiree Claims | $26,636.24 |
| 150421 | TORRES MORALES, CARMEN Y. | Pension/Retiree Claims | $0.00 |
| 150447 | MONTALVO GONZALEZ, AMADOR | Pension/Retiree Claims | $63,126.72 |
| 150468 | OCASIO RODRIGUEZ, YAZMIN | Pension/Retiree Claims | $47,170.23 |
| 150492 | SANTOS SANCHEZ, IRMA | Pension/Retiree Claims | $173,697.41 |
| 150513 | RIVERA MATOS, RAFAEL | Pension/Retiree Claims | $96,964.57 |
| 150539 | TORRES CONDE, FRANCISCO J | Pension/Retiree Claims | $75,427.58 |
| 150550 | CANDELAS ORTEGA, LEITHA Y | Pension/Retiree Claims | $75,000.00 |
| 150551 | RAMIREZ FIGUEROA, HECTOR R. | Pension/Retiree Claims | $75,000.00 |
| 150554 | VELEZ VERA, JOSUE | Pension/Retiree Claims | $171,165.02 |
| 150595 | ORTIZ OLIVER, LILLIAN E | Pension/Retiree Claims | $147,043.54 |
| 150628 | ANDINO VELEZ, OSCAR LUIS | Pension/Retiree Claims | $80,000.00 |
| 150644 | RIVERA RUIZ, ELBA | Pension/Retiree Claims | $83,518.22 |
| 150710 | MARRERO RODRIGUEZ, AUGUSTIN | Pension/Retiree Claims | $75,000.00 |
| 150743 | CORUJO DE LA CRUZ, JOSE | Pension/Retiree Claims | $75,974.60 |
| 150757 | TOSADO MOTOS, JOSE  O | Pension/Retiree Claims | $0.00 |
| 150784 | CORIANO VILLEGAS, LUZ M. | Pension/Retiree Claims | $63,674.87 |
| 150788 | DELGADO ZAMBRANA, MARIA DE LOS A. | Pension/Retiree Claims | $49,368.61 |
| 150807 | GUZMAN CANCEL, VICTOR DAVID | Pension/Retiree Claims | $75,000.00 |
| 150820 | RODRIGUEZ SCHMIDT, HERNAN | Pension/Retiree Claims | $148,948.53 |
| 150829 | CALDERON OLIVERO, MARILYN | Pension/Retiree Claims | $80,819.46 |
| 150859 | COLON MORALES, NEREIDA | Pension/Retiree Claims | $75,000.00 |
| 150869 | GUEVARA GRANDONE, LUIS G. | Pension/Retiree Claims | $75,000.00 |
| 150879 | GONZALEZ GONZALEZ, EDDIE | Pension/Retiree Claims | $75,000.00 |
| 150884 | ACEVEDO PEREZ, SONIA IVETTE | Pension/Retiree Claims | $51,062.64 |
| 150903 | AYALA QUINONES, WALESKA | Pension/Retiree Claims | $200,000.00 |
| 150955 | RIVERA ORTIZ, RAMON LUIS | Pension/Retiree Claims | $52,913.77 |
| 150979 | ORTIZ ZAYAS, OSVALDO | Pension/Retiree Claims | $65,361.99 |
| 151026 | ORTIZ OLIVO, LUZ E. | Pension/Retiree Claims | $43,049.00 |
| 151029 | ROSADO VILLEGAS, ELBA  I | Pension/Retiree Claims | $56,047.76 |
| 151103 | CORTIJO MITCHELL, MARIA | Pension/Retiree Claims | $0.00 |
| 151146 | RODRIGUEZ DE JESUS, NICOLE D | Pension/Retiree Claims | $4,240.25 |
| 151184 | CHACON RAMOS, MARIA | Pension/Retiree Claims | $79,517.60 |
| 151188 | RODRIGUEZ URBINA, CLAUDINE | Pension/Retiree Claims | $53,756.42 |
| 151209 | PIZARRO CLAUDIO, EVA V. | Pension/Retiree Claims | $75,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 151232 | PEREZ TORRES, MIGDALIA | Pension/Retiree Claims | $113,802.80 |
| 151240 | DEL C. ORTIZ VELEZ, MARIA | Pension/Retiree Claims | $50,000.00 |
| 151245 | MARTINEZ RIVERA, SANDRA | Pension/Retiree Claims | $4,200.00 |
| 151250 | PEREZ LOPEZ, JOSE | Pension/Retiree Claims | $52,991.11 |
| 151255 | GARAY LOPEZ, ELISABET | Pension/Retiree Claims | $84,870.49 |
| 151277 | RUIZ ROMAN, ZAIDA IVELISSE | Pension/Retiree Claims | $103,730.37 |
| 151310 | RIVERA MORALES , IVELISSE | Pension/Retiree Claims | $0.00 |
| 151386 | MELENDEZ DIAZ, MARIO E. | Pension/Retiree Claims | $62,457.24 |
| 151411 | PAGAN CORREA, DIANA | Pension/Retiree Claims | $81,145.00 |
| 151447 | HERNANDEZ CANCEL, MINELLY | Pension/Retiree Claims | $78,430.67 |
| 151479 | VALENTIN NUNEZ, ESTHER M. | Pension/Retiree Claims | $77,574.69 |
| 151499 | DE LEON ROSA, CARMEN  R. | Pension/Retiree Claims | $75,000.00 |
| 151510 | FUENTES VAZQUEZ, MARIA  ESTHER | Pension/Retiree Claims | $35,982.73 |
| 151527 | CARRION MARTINEZ, NILDA | Pension/Retiree Claims | $7,715.85 |
| 151534 | VARGAS TORRES, AWILDA | Pension/Retiree Claims | $0.00 |
| 151541 | CRUZ ORTIZ, MARIA I. | Pension/Retiree Claims | $47,939.30 |
| 151549 | REYES ISAAC, MILITSSA | Pension/Retiree Claims | $68,219.72 |
| 151581 | ROSARIO SERRANO, CARMEN M. | Pension/Retiree Claims | $94,266.00 |
| 151611 | TORRES RODRIGUEZ, MARIA ENID | Pension/Retiree Claims | $68,000.00 |
| 151629 | VELEZ SUAREZ, CAROLINE | Pension/Retiree Claims | $60,514.83 |
| 151689 | CRUZ OLIVER, SANDRA I | Pension/Retiree Claims | $67,706.60 |
| 151704 | CRUZ RIVERA, JUAN LUIS | Pension/Retiree Claims | $98,513.86 |
| 151705 | COLON CINTRON, MARIA I. | Pension/Retiree Claims | $60,881.18 |
| 151731 | RIVERA MIRANDA, MARIO L. | Pension/Retiree Claims | $105,890.79 |
| 151747 | RIVAS APONTE, LUIS E | Pension/Retiree Claims | $20,396.52 |
| 151749 | TORRES RIVERA, MARIA L | Pension/Retiree Claims | $115,035.99 |
| 151771 | PEREZ RESTO, MARIA NITZA | Pension/Retiree Claims | $119,388.08 |
| 151813 | RUIZ LOPEZ, ENID | Pension/Retiree Claims | $33,765.09 |
| 151826 | OLIVENCIA PALMERI, ESPERANZA | Pension/Retiree Claims | $57,650.38 |
| 151846 | MEDINA DE JESUS, JUAN  C. | Pension/Retiree Claims | $81,142.89 |
| 151851 | MIRANDA RIVERA, RAFAELA | Pension/Retiree Claims | $60,506.50 |
| 151865 | COLON GOMEZ, BRENDA A | Pension/Retiree Claims | $53,915.09 |
| 151875 | MATIAS MALDONADO, MIRIAM D. | Pension/Retiree Claims | $60,729.18 |
| 151898 | ARBOLAY MORALES, ANGEL L | Pension/Retiree Claims | $61,281.74 |
| 151968 | PADILLA VAZQUEZ, MIGUEL A | Pension/Retiree Claims | $58,207.13 |
| 151990 | MARRERO GUERRIOS, ALEXANDER | Pension/Retiree Claims | $70,000.00 |
| 152006 | ROSA GUZMAN, SANDRA E. | Pension/Retiree Claims | $103,234.40 |
| 152014 | LOPEZ MORALES, ILIA  E. | Pension/Retiree Claims | $6,000.00 |
| 152036 | MARTINEZ TOMEI, JOANNIE | Pension/Retiree Claims | $58,320.05 |
| 152041 | MELO-ZAPATA, EVELYN | Pension/Retiree Claims | $75,000.00 |
| 152061 | PALMERO CAMPUSANO, ENEROLIZA | Pension/Retiree Claims | $75,000.00 |
| 152093 | GONZALEZ RODRIGUEZ, MARIA | Pension/Retiree Claims | $55,660.60 |
| 152127 | RAICES ROMAN, WANDA | Pension/Retiree Claims | $84,857.98 |
| 152147 | ESPADA REYES, OMAYRA | Pension/Retiree Claims | $70,000.00 |
| 152209 | RODRIGUEZ HERNANDEZ, LISA I. | Pension/Retiree Claims | $68,683.64 |
| 152292 | PEREZ LOZADA, LUZ A | Pension/Retiree Claims | $62,910.89 |
| 152300 | ROJAS BURGOS, JUANA  E. | Pension/Retiree Claims | $56,025.08 |
| 152325 | LOPEZ LOPEZ, CARLOS | Pension/Retiree Claims | $100,929.41 |
| 152333 | PEREZ ACOSTA, LUIS M. | Pension/Retiree Claims | $80,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 152391 | DE JESUS DELGADO, DOMINIQUE | Pension/Retiree Claims | $58,245.54 |
| 152410 | DIAZ VELIZ, CARLOS  A | Pension/Retiree Claims | $74,000.00 |
| 152448 | SOTO QUINONES, NORY E | Pension/Retiree Claims | $52,676.75 |
| 152453 | RIVERA TORRES, NILDA | Pension/Retiree Claims | $53,723.71 |
| 152461 | SANCHEZ CRUZ, BRISEIDA | Pension/Retiree Claims | $50,000.00 |
| 152522 | FUENTES VEGA, MOISES | Pension/Retiree Claims | $54,290.00 |
| 152547 | SIERRA ROSA, ELBA L | Pension/Retiree Claims | $68,489.12 |
| 152586 | FELICIANO DELGADO, LIGIA I. | Pension/Retiree Claims | $100,000.00 |
| 152618 | ROMERO MORALES, EVELYN | Pension/Retiree Claims | $82,432.63 |
| 152624 | QUINTERO PAMIAS, CANDIDA R | Pension/Retiree Claims | $74,998.06 |
| 152639 | BAEZ HERNANDEZ, RUTH | Pension/Retiree Claims | $48,096.55 |
| 152658 | CORDERO CABRERA, GLORISA | Pension/Retiree Claims | $186,230.25 |
| 152716 | ANGEL A RIOS VELEZ | Pension/Retiree Claims | $62,973.22 |
| 152726 | FELICIANO ACEVEDO, MARIA DEL C. | Pension/Retiree Claims | $71,031.75 |
| 152734 | COLON SANTIAGO, SANDRA M. | Pension/Retiree Claims | $140,000.00 |
| 152766 | CORDERO CRUZ, RUBEN A. | Pension/Retiree Claims | $59,017.91 |
| 152790 | ORTA DIAZ, LUZ N. | Pension/Retiree Claims | $75,000.00 |
| 152793 | ALVARADO RIVERA, YARITZA ENID | Pension/Retiree Claims | $47,520.32 |
| 152794 | MUSSENDEN NEGRON, OMAR J | Pension/Retiree Claims | $70,000.00 |
| 152804 | LIPOWSKY-ALMENAS, DAGMAR | Pension/Retiree Claims | $55,990.33 |
| 152823 | FIGUEROA BELTRAN, SANTOS JAVIER | Pension/Retiree Claims | $75,000.00 |
| 152894 | PEREZ TRINIDAD, ELSIE | Pension/Retiree Claims | $0.00 |
| 152914 | RODRIGUEZ ALDEBOL, ANGEL | Pension/Retiree Claims | $250,000.00 |
| 152935 | MONTIJO CARDONA, MARIA | Pension/Retiree Claims | $53,870.21 |
| 152941 | MELENDEZ VELAZQUEZ, MAGDALENA | Pension/Retiree Claims | $81,081.89 |
| 152955 | CORREA NAVARRO, SONIA M. | Pension/Retiree Claims | $52,230.96 |
| 152961 | OLGA I VAZQUEZ POMALES | Pension/Retiree Claims | $86,234.55 |
| 152971 | IRENE CALDERON, EVELYN | Pension/Retiree Claims | $24,830.83 |
| 152992 | SOTO-VELEZ, AIXA MICHELLE | Pension/Retiree Claims | $12,000.00 |
| 152994 | RIVERA TORRES, MAYRA L. | Pension/Retiree Claims | $113,409.18 |
| 153002 | RUIZ PEREZ, GLADYS | Pension/Retiree Claims | $72,189.77 |
| 153021 | ZAMBRANA ROIG, EDGARDO LUIS | Pension/Retiree Claims | $33,657.57 |
| 153036 | ESTRADA ORTEGA, LIZA I | Pension/Retiree Claims | $78,562.24 |
| 153054 | RENTAS VARGAS, JORGE L. | Pension/Retiree Claims | $46,772.76 |
| 153057 | LEDOUX, HECTOR GOTAY | Pension/Retiree Claims | $76,476.83 |
| 153065 | VEGA MATOS, LISETTE  M. | Pension/Retiree Claims | $65,281.68 |
| 153072 | SANTIAGO SUAZO, MARIA DE LOURDES | Pension/Retiree Claims | $21,866.70 |
| 153079 | RUSADO DAVILE, HECTOR LUIS | Pension/Retiree Claims | $105,000.00 |
| 153093 | LOPEZ ORTIZ, INDIRA | Pension/Retiree Claims | $62,890.56 |
| 153094 | SOSTRE RIVERA, MARIA JANICE | Pension/Retiree Claims | $58,249.86 |
| 153111 | MALDONADO HERNANDEZ, ELIMAE | Pension/Retiree Claims | $0.00 |
| 153117 | LEDEE MARQUEZ, DEBRA ANN | Pension/Retiree Claims | $40,000.00 |
| 153130 | SANABRIA RIVERA, WALTER | Pension/Retiree Claims | $55,906.75 |
| 153133 | BARRIENTOS NAVEDO, EDNA M. | Pension/Retiree Claims | $0.00 |
| 153147 | CORREA LOPEZ, MARILYN | Pension/Retiree Claims | $37,107.30 |
| 153172 | FELICIANO ESTREMERA, ANGEL R | Pension/Retiree Claims | $72,398.31 |
| 153180 | GONZALEZ MARTINEZ , BEATRIZ | Pension/Retiree Claims | $75,000.00 |
| 153260 | TORRES VELAZQUEZ, CRISTINA | Pension/Retiree Claims | $88,517.43 |
| 153266 | MEJIA CASTANER, MARIA M | Pension/Retiree Claims | $78,714.90 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 153279 | CORTIJO MEDINA, CARLOS A. | Pension/Retiree Claims | $0.00 |
| 153356 | TORRES CRUZ , WILDALYS | Pension/Retiree Claims | $75,000.00 |
| 153364 | CRUZ CARRASQUILLO, HILDA L. | Pension/Retiree Claims | $0.00 |
| 153377 | APONTE GARCIA, GLAMARIS | Pension/Retiree Claims | $28,448.69 |
| 153390 | MUNDO ROSARIO, MANUEL F. | Pension/Retiree Claims | $85,886.60 |
| 153417 | VEGA MENDOZA, DORAYMA | Pension/Retiree Claims | $35,675.59 |
| 153509 | CHEVERE IRIZARRY, NAYDA | Pension/Retiree Claims | $67,361.25 |
| 153515 | ROSADO ROSADO, NESTOR M. | Pension/Retiree Claims | $70,686.67 |
| 153519 | PABON RAMOS, CASILDA | Pension/Retiree Claims | $59,642.66 |
| 153579 | HERNANDEZ SOSA, LUZ E | Pension/Retiree Claims | $96,330.64 |
| 153584 | LOPEZ PEREZ, EDWIN | Pension/Retiree Claims | $77,085.00 |
| 153586 | SANCHEZ GONAZALEZ, JACQUELINE | Pension/Retiree Claims | $60,727.12 |
| 153616 | ORTIZ DIAZ, MILAGROS | Pension/Retiree Claims | $91,275.26 |
| 153619 | GOMEZ CORDOVA, MARIA DEL CARMEN | Pension/Retiree Claims | $163,889.07 |
| 153631 | OJEDA ROMAN, IRIS D. | Pension/Retiree Claims | $70,000.00 |
| 153641 | MARTINEZ SALAMAN, VICTOR F | Pension/Retiree Claims | $61,006.31 |
| 153666 | RODRIGUEZ HERNANDEZ, RODOLFO | Pension/Retiree Claims | $64,230.66 |
| 153721 | PEREZ BEAUCHAMP, HERIBERTO | Pension/Retiree Claims | $75,000.00 |
| 153726 | ROSARIO VAZQUEZ, JOSE A | Pension/Retiree Claims | $54,859.90 |
| 153728 | RODRIGUEZ MERCADO, JOSE A. | Pension/Retiree Claims | $67,043.80 |
| 153828 | MARIN DELECIO, MARTA | Pension/Retiree Claims | $52,019.65 |
| 153830 | PACHECO LABOY, FRANCINE | Pension/Retiree Claims | $58,804.44 |
| 153840 | VILARIO-SUAREZ, HECTOR L. | Pension/Retiree Claims | $169,850.42 |
| 153850 | ROBLES RAMIREZ, VICTOR | Pension/Retiree Claims | $60,538.82 |
| 153875 | JUARBE PEREZ , WILMA I | Pension/Retiree Claims | $163,803.48 |
| 153887 | VEGA MARRERO, LOURDES | Pension/Retiree Claims | $15,500.00 |
| 153893 | QUINONES TROCHE, ALMA C. | Pension/Retiree Claims | $52,763.42 |
| 153906 | PEREZ BAEZ, DINELIA | Pension/Retiree Claims | $44,450.68 |
| 153908 | MERCED ACEVEDO, ADALBERTO | Pension/Retiree Claims | $78,152.55 |
| 153922 | MOLINA RIVERA, CARLOS R. | Pension/Retiree Claims | $105,704.83 |
| 153944 | VELAZQUEZ RIVERA, HERIBERTO | Pension/Retiree Claims | $65,515.99 |
| 153952 | PEREZ ROLDAN, JAIME | Pension/Retiree Claims | $61,396.10 |
| 153996 | RESTO LOPEZ, MIRIAM | Pension/Retiree Claims | $75,054.03 |
| 154020 | GUZMAN CINTRON, LESVIA J. | Pension/Retiree Claims | $61,000.00 |
| 154029 | CINTRON DE ARMAS, MARGARITA | Pension/Retiree Claims | $77,678.12 |
| 154041 | MELECIO TONNES, JOSE M. | Pension/Retiree Claims | $88,460.57 |
| 154057 | GARCIA MARRERO , JOSE A | Pension/Retiree Claims | $75,000.00 |
| 154068 | FERRER RODRIGUEZ, MARITZA | Pension/Retiree Claims | $114,760.72 |
| 154074 | PALMAS ROSA, EDWIN J. | Pension/Retiree Claims | $45,090.61 |
| 154078 | MERCADO AVILA, NURIA | Pension/Retiree Claims | $69,485.46 |
| 154089 | RIVERA FONTANEZ, NORMA I | Pension/Retiree Claims | $59,113.38 |
| 154124 | CRUZ RIVERA, MARICEL | Pension/Retiree Claims | $51,348.49 |
| 154139 | VAZQUEZ RODRIGUEZ, GLORIA E. | Pension/Retiree Claims | $90,205.16 |
| 154151 | FONTANEZ RAMOS, BETHZAIDA | Pension/Retiree Claims | $53,076.65 |
| 154156 | FERNANDEZ ALAMO, LUZ A. | Pension/Retiree Claims | $90,000.00 |
| 154165 | VARGAS MATOS, BETZTY E | Pension/Retiree Claims | $43,695.39 |
| 154220 | HUQUET GONZALEZ, AMILCAR | Pension/Retiree Claims | $52,223.68 |
| 154225 | SEDA ZACOUR , ANTONIO O | Pension/Retiree Claims | $45,144.31 |
| 154256 | NIEVES ALDARONDO , PEDRO | Pension/Retiree Claims | $63,736.89 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 154261 | SANCHEZ CRESPO, ANA L. | Pension/Retiree Claims | $76,810.85 |
| 154270 | CURBELO MUNIZ, JOSE A | Pension/Retiree Claims | $153,582.00 |
| 154275 | MELENDEZ CASTRO , MAMA | Pension/Retiree Claims | $190,000.00 |
| 154306 | ADORNO DIAZ, ADA I | Pension/Retiree Claims | $69,293.97 |
| 154317 | SANTIAGO MARRERO, ANA L. | Pension/Retiree Claims | $75,000.00 |
| 154331 | CURET MOLINA, NURY YAMIL | Pension/Retiree Claims | $80,797.04 |
| 154388 | VELAZQUEZ HERNANDEZ, MAYRA | Pension/Retiree Claims | $60,688.05 |
| 154390 | RIVERA TORRES, NAIDA I. | Pension/Retiree Claims | $75,000.00 |
| 154412 | GONZALEZ CEBALLOS, MARY | Pension/Retiree Claims | $63,007.37 |
| 154415 | HERNANDEZ MARTINEZ, HILDA A. | Pension/Retiree Claims | $68,954.69 |
| 154423 | RODRIGUEZ RODRIGUEZ, SUSAN N. | Pension/Retiree Claims | $75,000.00 |
| 154453 | MUNIZ GONZALEZ, NOEL ABAD | Pension/Retiree Claims | $54,290.61 |
| 154456 | RIVERA BERDECIA, GLADYS E. | Pension/Retiree Claims | $0.00 |
| 154472 | DE LA ROSA PEREZ, MARIA E. | Pension/Retiree Claims | $40,853.22 |
| 154476 | NIEVES LUGO, OLGA | Pension/Retiree Claims | $67,014.40 |
| 154479 | LLANOS ANDINO, JOYCE D. | Pension/Retiree Claims | $70,048.60 |
| 154485 | M HERNANDEZ LIZASUAI, MARIA | Pension/Retiree Claims | $116,500.00 |
| 154497 | AYALA VAZQUEZ, IVETTE | Pension/Retiree Claims | $53,255.93 |
| 154508 | VEGA RUIZ, ANTONIO | Pension/Retiree Claims | $116,036.83 |
| 154514 | QUINONES BARRETO, NAYDA M. | Pension/Retiree Claims | $93,636.69 |
| 154533 | CORDERO RAMOS, ADALBERTO | Pension/Retiree Claims | $57,604.75 |
| 154545 | ALVARADO LUCIANO, ANA A | Pension/Retiree Claims | $77,529.61 |
| 154611 | ANDALUZ BAEZ, CARMEN D | Pension/Retiree Claims | $150,000.00 |
| 154621 | MEDINA GONZALEZ, YESENIA | Pension/Retiree Claims | $55,762.59 |
| 154638 | SOUSA MORA, JOSE G. | Pension/Retiree Claims | $50,982.85 |
| 154651 | ORTIZ ROSARIO, OMAYRA | Pension/Retiree Claims | $13,176.36 |
| 154691 | RIVERA CRUZ , VIVIANA | Pension/Retiree Claims | $72,994.82 |
| 154692 | RODRIGUEZ VELEZ, HECTOR L. | Pension/Retiree Claims | $64,778.81 |
| 154702 | ASTONDON RIVERA, FRANCISCO J. | Pension/Retiree Claims | $97,242.87 |
| 154714 | MONTES ORRIA, MARYLIZ I | Pension/Retiree Claims | $57,854.95 |
| 154716 | RIVERA-ROJAS, WANDA I. | Pension/Retiree Claims | $74,605.75 |
| 154727 | GARCIA COLON, BARBARA | Pension/Retiree Claims | $51,022.94 |
| 154738 | MARTINEZ RIVERA, MARISSA | Pension/Retiree Claims | $147,431.08 |
| 154752 | RIVERA MORALES, JUANITA | Pension/Retiree Claims | $64,998.24 |
| 154776 | FELIX RODRIGUEZ, ISIDRO | Pension/Retiree Claims | $66,060.50 |
| 154792 | RIVERA RIOS, JOSE ANGEL | Pension/Retiree Claims | $26,766.80 |
| 154834 | ROMERO AYALA , JOSE | Pension/Retiree Claims | $117,216.16 |
| 154878 | PEREZ RODRIGUEZ, DENESSE | Pension/Retiree Claims | $0.00 |
| 154879 | CANELA ABREU, SEVERO R | Pension/Retiree Claims | $51,000.00 |
| 154889 | OTERO FIGUEROA, YADDYRA | Pension/Retiree Claims | $42,770.91 |
| 154902 | OCASIO MONTANEZ, LUIS  ALBERTO | Pension/Retiree Claims | $75,515.71 |
| 154905 | ROMAN PEREZ, ILIANA | Pension/Retiree Claims | $61,620.17 |
| 154949 | OLMEDA SILVA, LAURA IVETTE | Pension/Retiree Claims | $103,745.66 |
| 154969 | BAEZ MEDINA, KARELYN | Pension/Retiree Claims | $60,000.00 |
| 154989 | AYALA MORALES, SARIELIS | Pension/Retiree Claims | $75,000.00 |
| 154998 | ROSADO CALDERON, ANA  M | Pension/Retiree Claims | $100,009.72 |
| 155005 | MIRANDA VILLAFANE, GEORGINA | Pension/Retiree Claims | $299,771.56 |
| 155013 | VEGA DELGADO, MARISOL | Pension/Retiree Claims | $149,466.08 |
| 155034 | RODRIGUEZ CAMACHO, MARILYN | Pension/Retiree Claims | $39,481.48 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 155042 | RODRIGUEZ COSME, DAGNERIS | Pension/Retiree Claims | $9,531.09 |
| 155044 | ALGARIN ECHANDI, MARCOS R | Pension/Retiree Claims | $140,000.30 |
| 155093 | RODRIGUEZ IRIZARRY, MELISA | Pension/Retiree Claims | $25,283.38 |
| 155096 | PELLOT GONZALEZ, IRAN A. | Pension/Retiree Claims | $70,685.41 |
| 155112 | SOTO ROLON, LUIS  IVAN | Pension/Retiree Claims | $53,595.32 |
| 155131 | LOPEZ TORRES, JOSE R. | Pension/Retiree Claims | $43,803.18 |
| 155145 | MATOS HERNANDEZ, RAFAEL A. | Pension/Retiree Claims | $53,775.36 |
| 155147 | COTTO VELLON, RAFAEL | Pension/Retiree Claims | $79,624.43 |
| 155154 | ALICEA ROSARIO, YULISSA | Pension/Retiree Claims | $27,415.33 |
| 155178 | COLON PAGAN, MARIA N | Pension/Retiree Claims | $68,197.33 |
| 155188 | RAMOS CORA, REYSHALISE | Pension/Retiree Claims | $1,738.12 |
| 155194 | MARRERO RIVERA, PELEGRINA | Pension/Retiree Claims | $63,097.20 |
| 155231 | GARCIA GILDERUBIO, MARIA E. | Pension/Retiree Claims | $73,414.12 |
| 155243 | VELAZQUEZ SANTIAGO, MARILYN | Pension/Retiree Claims | $40,790.99 |
| 155265 | MALDONADO LLANOS, LINA D | Pension/Retiree Claims | $0.00 |
| 155310 | LOPEZ PACHECO, SAMUEL | Pension/Retiree Claims | $111,955.51 |
| 155311 | ROSAS ROSADO, RAFAEL | Pension/Retiree Claims | $70,988.36 |
| 155317 | LEDESMA MARTINEZ, FRANCISCO | Pension/Retiree Claims | $60,931.69 |
| 155320 | POLANCO ORTIZ, JOSEFA M. | Pension/Retiree Claims | $0.00 |
| 155351 | CARRION DE JESUS, CARLOS JUAN | Pension/Retiree Claims | $67,902.13 |
| 155371 | PEREZ RIOS, WANDA I. | Pension/Retiree Claims | $0.00 |
| 155400 | GARCIA MORALES, JUAN L | Pension/Retiree Claims | $75,000.00 |
| 155411 | GONZALEZ PADILLA, ANGEL M | Pension/Retiree Claims | $75,000.00 |
| 155412 | VAZQUEZ RIVERA , MELKY | Pension/Retiree Claims | $54,809.40 |
| 155427 | RODRIGUEZ MONTES, CARMEN C. | Pension/Retiree Claims | $75,000.00 |
| 155441 | SANCHEZ RIVERA, ALEXANDER | Pension/Retiree Claims | $67,291.16 |
| 155461 | MERCADO CORDERO, LIZBETH | Pension/Retiree Claims | $93,737.98 |
| 155462 | ROMAN PONCE, MAIRA L. | Pension/Retiree Claims | $68,673.56 |
| 155476 | VEGA-MEDEZ, MIGUEL A. | Pension/Retiree Claims | $54,195.94 |
| 155483 | LOPEZ LOPEZ, MILAGROS | Pension/Retiree Claims | $92,755.64 |
| 155484 | CRUZ RODRIGUEZ, JULIO C. | Pension/Retiree Claims | $55,413.42 |
| 155494 | PEREZ CASTRO, JAVIER E. | Pension/Retiree Claims | $121,756.96 |
| 155496 | MULERO BUTTER, ANA C. | Pension/Retiree Claims | $103,757.33 |
| 155541 | MARTINEZ RUIZ, MARGARITA DEL P. | Pension/Retiree Claims | $17,646.24 |
| 155570 | ROSADO PEREZ, JOSE ANGEL | Pension/Retiree Claims | $65,200.00 |
| 155573 | FERRER RIVERA, MIGUEL  ANGEL | Pension/Retiree Claims | $100,000.00 |
| 155602 | BORRERO RODRIGUEZ, GRISEL  MARIE | Pension/Retiree Claims | $28,036.14 |
| 155613 | CRUZ  SANTAELLA, SAMUEL | Pension/Retiree Claims | $54,145.82 |
| 155633 | REYES LOMBAY, LUZ E. | Pension/Retiree Claims | $73,581.27 |
| 155647 | RAMIREZ MEDINA, SONIA M. | Pension/Retiree Claims | $58,140.49 |
| 155714 | CORDOVA CORDERO, JUAN C. | Pension/Retiree Claims | $0.00 |
| 155738 | JUARBE JUARBE, AMERICO | Pension/Retiree Claims | $0.00 |
| 155765 | GALAN VIERA, IRIS M. | Pension/Retiree Claims | $108,239.86 |
| 155789 | SANTIAGO FELICIAN, CARLOS M | Pension/Retiree Claims | $189,875.46 |
| 155791 | AGOSTO GARCIA, BRENDA | Pension/Retiree Claims | $33,785.53 |
| 155794 | SEDA, NANCY I | Pension/Retiree Claims | $57,000.00 |
| 155811 | RIVERA RAMOS, MADELINE | Pension/Retiree Claims | $74,190.01 |
| 155853 | WALKER AYALA, DAMARIS | Pension/Retiree Claims | $40,000.00 |
| 155872 | BRACERO RODRIGUEZ, LUZ N | Pension/Retiree Claims | $129,381.30 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 155898 | ROSARIO GARCIA, JULIO A. | Pension/Retiree Claims | $27,846.85 |
| 155905 | MORALES RODRIGUEZ, REINALDO | Pension/Retiree Claims | $73,856.33 |
| 155907 | RODRIGUEZ CANALES, NOEMI | Pension/Retiree Claims | $113,766.00 |
| 155912 | BONILLA MELENDEZ, JULIO CESAR | Pension/Retiree Claims | $82,000.00 |
| 155930 | CORREA GARCIA, ZORAIDA | Pension/Retiree Claims | $52,352.24 |
| 155945 | MORALES BURGOS, ROSA | Pension/Retiree Claims | $79,627.19 |
| 155956 | SALCEDO QUINONES, ALEXANDER | Pension/Retiree Claims | $54,504.65 |
| 156023 | DONES RAMIREZ, ELADIO | Pension/Retiree Claims | $60,098.14 |
| 156030 | BONILLA SANTIAGO, SONIA M. | Pension/Retiree Claims | $55,002.22 |
| 156031 | ROSA CARDONA, JORGE | Pension/Retiree Claims | $125,000.00 |
| 156037 | SOTO PEREZ, MADELINE | Pension/Retiree Claims | $75,000.00 |
| 156045 | RIVERA CAMARA, MARCO  G. | Pension/Retiree Claims | $97,587.45 |
| 156060 | SANTIAGO ANTONY, DAGMAR | Pension/Retiree Claims | $73,992.02 |
| 156064 | IRIZARRY FIGUEROA, VELMA A | Pension/Retiree Claims | $83,351.11 |
| 156075 | ROBLES-VAZQUEZ, GILBERTO | Pension/Retiree Claims | $71,478.43 |
| 156099 | ROMAN DELGADO, REINALDO | Pension/Retiree Claims | $63,335.44 |
| 156111 | PEREZ TORRES, OWEN L. | Pension/Retiree Claims | $0.00 |
| 156118 | MIRANDA MIRANDA, MARIA M. | Pension/Retiree Claims | $87,569.13 |
| 156165 | LOPEZ COLON, IRIS NEREIDA | Pension/Retiree Claims | $96,537.19 |
| 156202 | CARABALLO MORI, EDWIN | Pension/Retiree Claims | $0.00 |
| 156210 | ORTIZ RIVERA, SAMUEL | Pension/Retiree Claims | $57,207.79 |
| 156229 | MONTIJO RUIZ, IVONNE | Pension/Retiree Claims | $61,252.26 |
| 156248 | AYABAR SOLTERO , BEATRIZ  M. | Pension/Retiree Claims | $57,429.21 |
| 156349 | NIEVES RODRIGUEZ, MARIA DEL CARMEN | Pension/Retiree Claims | $122,133.94 |
| 156404 | LOPEZ DIAZ, LYDIANA IVELISSE | Pension/Retiree Claims | $78,211.31 |
| 156410 | ALFONSO, LOURDES L | Pension/Retiree Claims | $57,000.00 |
| 156413 | CARRERO PEREZ, MYRIAM M | Pension/Retiree Claims | $78,000.00 |
| 156421 | ROMAN ARBELO, MARITZA | Pension/Retiree Claims | $71,290.41 |
| 156491 | TORRES RESTO , HECTOR R | Pension/Retiree Claims | $92,952.89 |
| 156494 | GARAY OSORIO, LUZ I. | Pension/Retiree Claims | $0.00 |
| 156509 | RIVERA SABALIER, AXEL | Pension/Retiree Claims | $52,036.64 |
| 156511 | HERNANDEZ, WILLIAM D. | Pension/Retiree Claims | $37,803.10 |
| 156514 | ORTIZ CARRERO, DILMA E. | Pension/Retiree Claims | $75,000.00 |
| 156562 | JIMENEZ RIOS, CORALI | Pension/Retiree Claims | $344,714.06 |
| 156651 | GOMEZ HERNANDEZ, SONIA N. | Pension/Retiree Claims | $135,869.59 |
| 156680 | SALAS CARLO, LIZZETTE | Pension/Retiree Claims | $54,106.97 |
| 156725 | ROSADO PEREZ, NANCY | Pension/Retiree Claims | $0.00 |
| 156758 | BARREIRO MOLINA, CARMEN V. | Pension/Retiree Claims | $27,611.27 |
| 156765 | ENCARNACION COLON, RUTH | Pension/Retiree Claims | $158,880.00 |
| 156782 | RIVERA LEBRON, CARLA A. | Pension/Retiree Claims | $8,009.62 |
| 156797 | RODRIGUEZ QUINONES, SANDRA J | Pension/Retiree Claims | $310,000.00 |
| 156800 | RODRIGUEZ AVILES, SYLVIA | Pension/Retiree Claims | $68,118.84 |
| 156807 | MIRANDA VILLAFANE, OLGA | Pension/Retiree Claims | $196,065.36 |
| 156812 | CENTENO LOPEZ, JUAN C. | Pension/Retiree Claims | $58,111.84 |
| 156824 | ROSARIO PERALES, LUZ I. | Pension/Retiree Claims | $0.00 |
| 156826 | SÁNCHEZ FIGUEROA, EDDIE C | Pension/Retiree Claims | $53,333.02 |
| 156828 | HERNANDEZ TORRES, RAMON ANTONIO | Pension/Retiree Claims | $102,740.46 |
| 156830 | RODRIGUEZ NIEVES, JASON | Pension/Retiree Claims | $52,723.05 |
| 156844 | LOPEZ CORTES, ERICKA | Pension/Retiree Claims | $65,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 156865 | GONZALEZ DE JESUS, ARACELIS | Pension/Retiree Claims | $55,697.75 |
| 156873 | RODRIGUEZ VAZQUEZ, CARMEN W | Pension/Retiree Claims | $53,618.83 |
| 156875 | TORRES HERNANDEZ, MARTA I | Pension/Retiree Claims | $70,000.00 |
| 156901 | NIEVES RIVERA, JANET | Pension/Retiree Claims | $71,891.54 |
| 156906 | MALDONADO JIMENEZ, SOCORRO | Pension/Retiree Claims | $56,236.04 |
| 156914 | RODRIGUEZ COLON, JORGE LUIS | Pension/Retiree Claims | $55,467.46 |
| 156942 | CABAN AVILES, NOEL | Pension/Retiree Claims | $56,239.03 |
| 156943 | CONTRERAS MUNEZ, AMARILIS | Pension/Retiree Claims | $58,674.38 |
| 156961 | GRULLON LOPEZ, MIGUEL | Pension/Retiree Claims | $60,881.83 |
| 156969 | HOFFMAN EGOZCUE, KATHERINE | Pension/Retiree Claims | $184,459.66 |
| 156982 | VEGA RODRIGUEZ, RADAMES | Pension/Retiree Claims | $171,681.49 |
| 157013 | MALDONADO TORRES, MIGDALYZ | Pension/Retiree Claims | $43,741.36 |
| 157039 | MUNDO FLORES, ENILDA | Pension/Retiree Claims | $100,000.00 |
| 157055 | MARRERO MARRERO, WILMA L. | Pension/Retiree Claims | $53,096.95 |
| 157063 | ALMONTES FIGUEROA, CARMEN M. | Pension/Retiree Claims | $78,102.04 |
| 157108 | DEL VALLE RODRIGUEZ, ROSARIO | Pension/Retiree Claims | $18.65 |
| 157121 | CARABALLO FIGUEROA, NANCY | Pension/Retiree Claims | $75,000.00 |
| 157125 | RESTO REYES, GLORIA T | Pension/Retiree Claims | $53,789.31 |
| 157128 | DECLET MARTINEZ, NELLGE | Pension/Retiree Claims | $80,000.00 |
| 157136 | GONZALEZ OLIVO, LUZ MARIA | Pension/Retiree Claims | $79,751.51 |
| 157145 | AVILES ALVARADO, BIANCA | Pension/Retiree Claims | $6,491.83 |
| 157153 | RODRIGUEZ OJEDA, LILLIAN I | Pension/Retiree Claims | $57,424.98 |
| 157210 | GUARDIOLA TRUJILLO, LUZ CELESTE | Pension/Retiree Claims | $93,390.55 |
| 157220 | JIMENEZ BARRETO, OMAR | Pension/Retiree Claims | $53,882.16 |
| 157309 | CRESPO VENDRELL, SAMUEL | Pension/Retiree Claims | $88,144.13 |
| 157325 | PERAZA AYALA, BRENDA G. | Pension/Retiree Claims | $72,500.49 |
| 157384 | MALAVE COLON, MANUEL | Pension/Retiree Claims | $69,547.73 |
| 157416 | HERNANDEZ RAMIREZ, RAFAEL | Pension/Retiree Claims | $89,022.02 |
| 157418 | DOMINGUEZ MATOS, YAZMIN | Pension/Retiree Claims | $75,000,000.00 |
| 157423 | SANTANA CENTENO, IVONNE L. | Pension/Retiree Claims | $52,367.39 |
| 157425 | CARDERA CANDANEDO, DORIS  J | Pension/Retiree Claims | $0.00 |
| 157434 | ANCA VELEZ, PEDRO J. | Pension/Retiree Claims | $122,824.36 |
| 157436 | LUGO VILANOVA, JORGE D | Pension/Retiree Claims | $0.00 |
| 157449 | TORRES POLLOCK, JOSEFA | Pension/Retiree Claims | $54,318.74 |
| 157484 | ROSA MENDEZ, WILMA JEANNETTE | Pension/Retiree Claims | $108,624.14 |
| 157499 | ARROYO SOLER, ANGEL V | Pension/Retiree Claims | $40,943.71 |
| 157504 | MENDEZ RODRIGUEZ, ROBIN | Pension/Retiree Claims | $103,823.38 |
| 157509 | DIAZ RIVERA, HECTOR D. | Pension/Retiree Claims | $85,972.64 |
| 157536 | MOUX ROBLES, ANA M. | Pension/Retiree Claims | $62,267.64 |
| 157546 | MARRERO MARRERO, HERMINIA | Pension/Retiree Claims | $56,831.02 |
| 157547 | ROJAS PASTRANA, SYLKIA L. | Pension/Retiree Claims | $39,910.69 |
| 157555 | OPPENHEIMER ROSARIO, LUIS M. | Pension/Retiree Claims | $51,752.76 |
| 157556 | JURADO BEQUER, MARIA DEL C. | Pension/Retiree Claims | $191,727.55 |
| 157580 | VELAZQUEZ, MIGDALIA ROSARIO | Pension/Retiree Claims | $58,963.73 |
| 157582 | GONZALEZ SERRANO, MARIA DELCARMEN | Pension/Retiree Claims | $73,722.78 |
| 157625 | BORGES APONTE, FRANCISCO | Pension/Retiree Claims | $70,000.00 |
| 157643 | CABRERA GONZALEZ, LYDIA  M | Pension/Retiree Claims | $67,022.58 |
| 157680 | RIVERA CINTRON, MIRIAM LIZZETTE | Pension/Retiree Claims | $59,285.24 |
| 157691 | NUNEZ FOX, ANTONIO | Pension/Retiree Claims | $319,648.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 157696 | RODRIGUEZ BELTRAN, VERONICA | Pension/Retiree Claims | $8,195.98 |
| 157699 | APONTE MERCADO, CARMEN J. | Pension/Retiree Claims | $55,110.56 |
| 157754 | LEDOUX GONZALEZ, JANNETTE | Pension/Retiree Claims | $80,103.51 |
| 157773 | RYAN ADAMES, RAMONITA | Pension/Retiree Claims | $52,179.84 |
| 157794 | NAZARIO RIVERA, NOEMI | Pension/Retiree Claims | $26,499.12 |
| 157838 | ORTIZ ROSARIO, OMAYRA | Pension/Retiree Claims | $70,000.00 |
| 157871 | DIAZ RIVERA, NERIBERT | Pension/Retiree Claims | $15,029.90 |
| 157897 | SANCHEZ GONZALEZ, LOURDES | Pension/Retiree Claims | $51,570.68 |
| 157921 | ROSADO RODRIGUEZ, JOSE F | Pension/Retiree Claims | $57,520.00 |
| 157940 | AGUILAR VALENCIA, MARIBEL | Pension/Retiree Claims | $100,000.00 |
| 157959 | QUINONES RIVERA, JESUS M | Pension/Retiree Claims | $124,194.70 |
| 157969 | ORTIZ FUENTES, WANDA E. | Pension/Retiree Claims | $31,125.87 |
| 157975 | SOSA II SANTIAGO, FRANCISCO | Pension/Retiree Claims | $117,000.00 |
| 157984 | COLON MALAVE, LETICIA | Pension/Retiree Claims | $123,184.62 |
| 157990 | HERNANDEZ RIVERA, RAQUEL E. | Pension/Retiree Claims | $55,000.00 |
| 158066 | GUZMAN CORTES, ROBERTO | Pension/Retiree Claims | $228,911.10 |
| 158069 | FERNANDEZ RIOS, IVETTE | Pension/Retiree Claims | $77,700.00 |
| 158071 | FELIX RODRIGUEZ, MIRIAM I. | Pension/Retiree Claims | $84,420.60 |
| 158092 | DE JESUS SANCHEZ, IRIS Y. | Pension/Retiree Claims | $32,256.00 |
| 158109 | CABAN ARROYO, EFRAIN E | Pension/Retiree Claims | $30,515.83 |
| 158130 | COLON MENDOZA, DEBORAH | Pension/Retiree Claims | $62,974.17 |
| 158161 | GOLDEROS VEGA, ALFONSO | Pension/Retiree Claims | $132,262.87 |
| 158176 | MELENDEZ DIAZ, GLADYS G. | Pension/Retiree Claims | $0.00 |
| 158180 | RODRIGUEZ ALVARADO, NURIBEL | Pension/Retiree Claims | $75,000.00 |
| 158254 | TOLLINDI RODRIGUEZ, MARISSA | Pension/Retiree Claims | $98,286.76 |
| 158257 | PASTRANA ESTRADA, JOSE M. | Pension/Retiree Claims | $69,941.66 |
| 158259 | FERRER RODRIGUEZ , MARITZA | Pension/Retiree Claims | $114,760.72 |
| 158302 | ROSARIO MARTINEZ, MARITZA | Pension/Retiree Claims | $75,000.00 |
| 158328 | LOPEZ PADIN, MARITZA | Pension/Retiree Claims | $34,581.22 |
| 158408 | LEON LEON, SANDRA | Pension/Retiree Claims | $59,000.00 |
| 158430 | RIVERA GALAN, EDUARDO | Pension/Retiree Claims | $75,000.00 |
| 158458 | MARRERO REYES, MIRIAM | Pension/Retiree Claims | $77,363.00 |
| 158459 | RAMIREZ BAEZ, WANDA | Pension/Retiree Claims | $53,828.73 |
| 158475 | HERNANDEZ-BELLBER, GLENDA | Pension/Retiree Claims | $62,561.60 |
| 158479 | RAMOS DIAZ, MARIA I | Pension/Retiree Claims | $27,412.19 |
| 158481 | MARTINEZ PANTOJA, SONIA D. | Pension/Retiree Claims | $60,141.07 |
| 158485 | RIVERA MALDONADO, NILDA I. | Pension/Retiree Claims | $50,916.11 |
| 158492 | VEGA ROMERO, ELIZABETH | Pension/Retiree Claims | $80,719.72 |
| 158495 | GONZALEZ GALOFFIN, JORGE MANUEL | Pension/Retiree Claims | $53,924.84 |
| 158497 | GELAHERT PAGAN, MADDELINEE | Pension/Retiree Claims | $80,236.89 |
| 158521 | PACHECO RODRIGUEZ, MIRTA LUZ | Pension/Retiree Claims | $62,596.12 |
| 158522 | CORREDOR DEL VALLE, TIMOTHY | Pension/Retiree Claims | $65,000.00 |
| 158554 | COLON GONZALEZ, SARA ESTHER | Pension/Retiree Claims | $15,599.63 |
| 158559 | RODRIGUEZ, EDGARDO DE LEON | Pension/Retiree Claims | $56,210.67 |
| 158566 | NIEVES RIVERA, CARLOS | Pension/Retiree Claims | $75,000.00 |
| 158567 | RIVERA NEGRON, ROSAMIR | Pension/Retiree Claims | $93,846.80 |
| 158593 | ROSADO RIVERA, EDWIN  A | Pension/Retiree Claims | $92,511.68 |
| 158596 | MARRERO JUSINO, RINA | Pension/Retiree Claims | $10,546.69 |
| 158609 | TORRES TORRES, CARMEN ANA | Pension/Retiree Claims | $87,021.15 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 158614 | DELGADO MATOS, HILDA | Pension/Retiree Claims | $51,929.77 |
| 158629 | PORTALATIN ESTEVES, VANESSA | Pension/Retiree Claims | $80,773.16 |
| 158637 | ALVARADO FONTANEZ, MARISOL | Pension/Retiree Claims | $108,895.91 |
| 158644 | DE LEON GONZALEZ, AILEEN | Pension/Retiree Claims | $65,181.38 |
| 158667 | ROBLES FERRER, JACINTO | Pension/Retiree Claims | $72,814.47 |
| 158679 | GONZALES ROSAS, MAYRA | Pension/Retiree Claims | $0.00 |
| 158680 | NEGRON GUZMAN, MARIA FELICITA | Pension/Retiree Claims | $75,000.00 |
| 158690 | CLEMENTE ANDINO, CLARA I | Pension/Retiree Claims | $0.00 |
| 158691 | RODRIGUEZ FELICIANO, WANDA LEE | Pension/Retiree Claims | $113,684.32 |
| 158726 | CORCHADO ORTIZ, AWILDA | Pension/Retiree Claims | $62,149.92 |
| 158749 | PEREZ MORALES, DAMASO | Pension/Retiree Claims | $500,000.00 |
| 158750 | VAZQUEZ REYES, EMILIRMA | Pension/Retiree Claims | $27,664.24 |
| 158767 | ORTIZ ESPINELL, MARINE | Pension/Retiree Claims | $120,000.00 |
| 158781 | TORRES, JACKELINE | Pension/Retiree Claims | $42,386.68 |
| 158787 | CARDALDA SOTO, CARMEN | Pension/Retiree Claims | $0.00 |
| 158806 | SEPULVEDA RODRIGUEZ, IRIS | Pension/Retiree Claims | $60,000.00 |
| 158829 | RIVERA SANTIAGO, MIRI | Pension/Retiree Claims | $19,638.62 |
| 158839 | ORTIZ MEDINA , EDNA R. | Pension/Retiree Claims | $68,112.02 |
| 158855 | SANTIAGO MALDONADO, LESYMARIE | Pension/Retiree Claims | $24,535.87 |
| 158867 | MATOS MORALES, WILMA ENID | Pension/Retiree Claims | $0.00 |
| 158878 | COLON SOTOMAYOR, MARIA MAGDALENA | Pension/Retiree Claims | $60,550.64 |
| 158886 | CRUZ CARRION, PEDRO | Pension/Retiree Claims | $0.00 |
| 158898 | LABOY COLON, ENRIQUE | Pension/Retiree Claims | $60,965.92 |
| 158906 | TORRES VAZQUEZ, MARISEL | Pension/Retiree Claims | $69,809.25 |
| 158912 | BENITEZ SANTOS, REYNALDO J. | Pension/Retiree Claims | $0.00 |
| 158942 | CRUZ COLON, HARRY | Pension/Retiree Claims | $44,752.83 |
| 159005 | SAEZ SANCHEZ, EDNA | Pension/Retiree Claims | $132,008.18 |
| 159007 | CAMACHO GONZALEZ, IVETTE M. | Pension/Retiree Claims | $30,307.69 |
| 159012 | BENIQUEZ RIVERA, MARIA E. | Pension/Retiree Claims | $75,000.00 |
| 159041 | ATANACIO FALCON, NANCY M. | Pension/Retiree Claims | $65,084.11 |
| 159046 | RODRIGUEZ RODRIGUEZ, YOMAYRA | Pension/Retiree Claims | $320,000.00 |
| 159070 | MANGUAL MONZON, SHEILA | Pension/Retiree Claims | $58,509.86 |
| 159073 | DEL VALLE BONILLA, GABRIEL | Pension/Retiree Claims | $68,000.00 |
| 159077 | FERNANDEZ ESPADA, CARMEN J | Pension/Retiree Claims | $75,000.00 |
| 159086 | RAMOS RIVERA, MERCEDES | Pension/Retiree Claims | $55,855.67 |
| 159098 | RODRIGUEZ VELEZ, YOLANDA | Pension/Retiree Claims | $92,420.04 |
| 159109 | CENTENO COSME, OSCAR | Pension/Retiree Claims | $53,604.81 |
| 159121 | FIGUEROA RODRIGUEZ, LUIS A. | Pension/Retiree Claims | $75,000.00 |
| 159157 | RODRIGUEZ FLORES, ZORAIDA | Pension/Retiree Claims | $93,500.00 |
| 159165 | RODRIGUEZ DIEPPA, BRENDALISSA | Pension/Retiree Claims | $5,689,161.27 |
| 159185 | CARRASCO MALDONADO, MAGALY JULIETTE | Pension/Retiree Claims | $60,000.00 |
| 159205 | TIRADO NERIS, CARMEN A | Pension/Retiree Claims | $103,890.22 |
| 159206 | ORTEGA CONCEPCION, MARGARITA | Pension/Retiree Claims | $87,514.64 |
| 159218 | PEREZ VAZQUEZ, GLORIA | Pension/Retiree Claims | $75,169.20 |
| 159219 | CARRERO RESTO, GLORIVELISSE | Pension/Retiree Claims | $75,000.00 |
| 159231 | RIVERA CANTRES, PEDRO | Pension/Retiree Claims | $123,958.74 |
| 159268 | LUNA DE LOS SANTOS, CARLOS E | Pension/Retiree Claims | $41,818.90 |
| 159276 | RODRIGUEZ, FELIX GOMEZ | Pension/Retiree Claims | $5,331,681.00 |
| 159290 | RODRIGUEZ VEGA, DIGNA | Pension/Retiree Claims | $61,280.80 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 159291 | MARRERO MATOS, MARIA DEL C. | Pension/Retiree Claims | $57,760.00 |
| 159317 | MOINELO CHINES, WENDOLIN | Pension/Retiree Claims | $24,605.79 |
| 159333 | GUZMAN ROSA, MARIA L. | Pension/Retiree Claims | $0.00 |
| 159370 | VIRUET CARTAGENA, JUAN A. | Pension/Retiree Claims | $75,000.00 |
| 159376 | TORRON MARTINEZ, JOSE E. | Pension/Retiree Claims | $43,869.96 |
| 159392 | MIHALJEVICH DEJESUS, MIGUEL | Pension/Retiree Claims | $98,894.19 |
| 159395 | MIRANDA ROBLEDO, LUZ E. | Pension/Retiree Claims | $75,000.00 |
| 159411 | NEGRON GAY, EDWIN | Pension/Retiree Claims | $96,500.00 |
| 159425 | MARTE RODRIGUEZ, RAUL | Pension/Retiree Claims | $65,588.68 |
| 159428 | RIVERA GONZALEZ, WALESKA I. | Pension/Retiree Claims | $81,935.00 |
| 159444 | ORTIZ-SANABRIA, EDNA G. | Pension/Retiree Claims | $102,846.61 |
| 159463 | VEGA PEREZ, SHEILA LEE | Pension/Retiree Claims | $25,356.30 |
| 159479 | NORMANDIA RODRIGUEZ, RUBINETTE | Pension/Retiree Claims | $0.00 |
| 159485 | MORALES COLON, CARMEN | Pension/Retiree Claims | $50,875.12 |
| 159497 | DELGADO-ROBLES, EDUARDO | Pension/Retiree Claims | $120,862.46 |
| 159498 | RENDON FIGUEROA, MANUEL RAMON | Pension/Retiree Claims | $185,000.00 |
| 159501 | NEVAREZ RIVERA, CLARY I. | Pension/Retiree Claims | $77,633.95 |
| 159513 | ARCE GONZALEZ, RAYMUNDO | Pension/Retiree Claims | $78,938.00 |
| 159517 | FERNANDEZ MORA, ANAIDEL | Pension/Retiree Claims | $67,545.50 |
| 159530 | MAFUZ LIZARDI, JORGE | Pension/Retiree Claims | $86,897.63 |
| 159538 | COLON MENDEZ, JOSE M | Pension/Retiree Claims | $112,248.00 |
| 159542 | PUIG DIAZ, GLORIMAR | Pension/Retiree Claims | $130,000.00 |
| 159547 | ORTIZ VIDAL, LOURDES | Pension/Retiree Claims | $72,663.76 |
| 159573 | REYES RIVERA, WANDA E. | Pension/Retiree Claims | $76,478.60 |
| 159585 | DELGADO RAMIREZ, SONIA I. | Pension/Retiree Claims | $64,848.35 |
| 159589 | RIVERA RONDON, NOEMI | Pension/Retiree Claims | $72,000.00 |
| 159626 | RIVERA TORRES, REBECCA | Pension/Retiree Claims | $121,169.76 |
| 159670 | HERNANDEZ ORTIZ, FELIX | Pension/Retiree Claims | $70,038.53 |
| 159672 | SANCHEZ DEL CAMPO DELGADO, MARIO  E. | Pension/Retiree Claims | $65,907.64 |
| 159695 | PEREZ CORDERO, CARMEN  M. | Pension/Retiree Claims | $75,000.00 |
| 159711 | HERNANDEZ HERNANDEZ, SAMUEL | Pension/Retiree Claims | $92,558.18 |
| 159729 | BARRETO HERNANDEZ, NILDA I. | Pension/Retiree Claims | $114,534.50 |
| 159744 | GARCIA VEGA, LILLIAM I | Pension/Retiree Claims | $75,000.00 |
| 159771 | HERNANDEZ PEREZ, MARIA DEL C. | Pension/Retiree Claims | $160,000.00 |
| 159778 | MARTINEZ ROSARIO, LUZ CELENIA | Pension/Retiree Claims | $75,000.00 |
| 159782 | RODRIGUEZ ALAMO, CARLOS | Pension/Retiree Claims | $58,000.00 |
| 159798 | SANTIAGO SANTIAGO, JOSE ANTONIO | Pension/Retiree Claims | $157,850.00 |
| 159808 | RIVERA MORALES, ELIANETH | Pension/Retiree Claims | $62,432.27 |
| 159875 | MATOS COLLAZO, JOANNA | Pension/Retiree Claims | $51,867.99 |
| 159887 | LLORENS UBARRI, EDGARDO | Pension/Retiree Claims | $175,271.17 |
| 159905 | ALBELO OLIVERAS, JENYFER | Pension/Retiree Claims | $53,192.00 |
| 159910 | RAMOS NEGRON, MARIA S | Pension/Retiree Claims | $37,572.23 |
| 159918 | EDWIN GONZALEZ VELEZ | Pension/Retiree Claims | $0.00 |
| 159921 | RAMOS RIVERA  , GLADYS. N | Pension/Retiree Claims | $53,612.80 |
| 159929 | MATEO TORRES, ANA MARIA | Pension/Retiree Claims | $75,000.00 |
| 159939 | CONCEPCION ROJAS, ALTAGRACIA | Pension/Retiree Claims | $0.00 |
| 159949 | VAELLO BRUNET, ILEANA | Pension/Retiree Claims | $0.00 |
| 159966 | TORRES IRIZARRY, EVELYN | Pension/Retiree Claims | $90,948.17 |
| 159971 | MASSINI VELEZ, JUAN C | Pension/Retiree Claims | $170,275.23 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 159975 | NATAL RIVERA, MARIA VICTORIA | Pension/Retiree Claims | $58,144.60 |
| 159977 | CRESPO TORRES, LUZ  L. | Pension/Retiree Claims | $26,184.30 |
| 159991 | RODRIGUEZ IRRIZARY, LUIS C | Pension/Retiree Claims | $54,752.99 |
| 160030 | ARCE DAVILA, SUZETTE | Pension/Retiree Claims | $20,163.18 |
| 160032 | RIVERA HERNANDEZ, GLAMARY | Pension/Retiree Claims | $0.00 |
| 160064 | PEREZ RESTO, MARIA NITZA | Pension/Retiree Claims | $119,388.08 |
| 160070 | RODRIGUEZ DIAZ, ANAYDA | Pension/Retiree Claims | $126,734.18 |
| 160078 | MARTINEZ ORTIZ, DAISY I. | Pension/Retiree Claims | $0.00 |
| 160087 | SOTO CINTRON, JANICE | Pension/Retiree Claims | $34,702.61 |
| 160127 | ESPINO NARVAEZ, NURINALDA | Pension/Retiree Claims | $78,433.42 |
| 160142 | ROBLES FERRER, VIRGINIA | Pension/Retiree Claims | $65,517.77 |
| 160168 | DIAZ MALDONADO, LIDIA D. | Pension/Retiree Claims | $166,414.04 |
| 160213 | DIAZ RIOS, EDIA N. | Pension/Retiree Claims | $72,252.54 |
| 160216 | DELGADO RAMIREZ, AWILDA | Pension/Retiree Claims | $75,077.97 |
| 160258 | CHABRIER PEREZ , SANDRA G. | Pension/Retiree Claims | $195,115.45 |
| 160273 | BERRIOS ADORNO, REINA L. | Pension/Retiree Claims | $130,998.69 |
| 160319 | MELENDEZ GONZALEZ, ALMA T. | Pension/Retiree Claims | $104,500.00 |
| 160323 | MORALES RIVERA, AURA M | Pension/Retiree Claims | $76,223.39 |
| 160327 | BIANCHI ANGLERO, THARA B. | Pension/Retiree Claims | $12,906.32 |
| 160354 | RODRIGUEZ RIVERA, MAYRA J. | Pension/Retiree Claims | $30,179.04 |
| 160435 | GONZALEZ ROSAS, MAYRA | Pension/Retiree Claims | $0.00 |
| 160436 | JIMENEZ MONTESINO, JOSE A. | Pension/Retiree Claims | $56,252.26 |
| 160478 | DUMENG CORCHADO, OBDULIO | Pension/Retiree Claims | $73,354.38 |
| 160542 | REYES AYALA, MIGDALIA | Pension/Retiree Claims | $1,129,944.00 |
| 160551 | CAEZ ALICEA, JULIA | Pension/Retiree Claims | $75,000.00 |
| 160572 | RENDON FIGUEROA, MANUEL RAMON | Pension/Retiree Claims | $185,000.00 |
| 160593 | BONILLA LORENZO, IRIS M. | Pension/Retiree Claims | $104,940.40 |
| 160658 | PRADO ORTIZ, IVELISSE | Pension/Retiree Claims | $75,106.37 |
| 160731 | SANCHEZ VEGA, PEDRO J | Pension/Retiree Claims | $213,179.92 |
| 160740 | PAGAN MORALES, REINALDO | Pension/Retiree Claims | $53,349.89 |
| 160742 | TORRES ORTIZ, WINDA L. | Pension/Retiree Claims | $70,000.00 |
| 160744 | BALLESTER MELENDEZ, JOHANA | Pension/Retiree Claims | $0.00 |
| 160751 | SOTO NOGUEVAS, LOIDA  E. | Pension/Retiree Claims | $63,396.38 |
| 160760 | MORALES GUADALUPE, ARMANDO | Pension/Retiree Claims | $94,815.29 |
| 160766 | FUENTES MERCADO, ROSELYN | Pension/Retiree Claims | $46,492.77 |
| 160810 | MATOS HERNANDEZ, MIGDALIA | Pension/Retiree Claims | $44,797.10 |
| 160819 | COLON ORTIZ, NELLY J. | Pension/Retiree Claims | $53,915.54 |
| 160822 | CARRERO RESTO, GLORIBEL | Pension/Retiree Claims | $75,000.00 |
| 160830 | GARCIA NATER, NOEL | Pension/Retiree Claims | $139,493.73 |
| 160840 | DIAZ DE LEON, MADELINE D. | Pension/Retiree Claims | $115,985.61 |
| 160870 | BERRIOS MORALES, BRISEIDA JANNETTE | Pension/Retiree Claims | $162,527.67 |
| 160872 | MORALES COLON, CARMEN | Pension/Retiree Claims | $50,875.12 |
| 160875 | MARTINEZ DEL VALLE, LUZ M. | Pension/Retiree Claims | $55,000.00 |
| 160962 | MARTINEZ FELICIANO, RAFAEL A. | Pension/Retiree Claims | $121,794.47 |
| 160986 | MONTALVO CRUZ, JOSE O | Pension/Retiree Claims | $55,586.00 |
| 160989 | GOMEZ BARRETO, MAGALI | Pension/Retiree Claims | $75,023.00 |
| 160999 | DÍAZ CASTILLO, ERIKA | Pension/Retiree Claims | $28,466.92 |
| 161011 | BONET GASCOT, JEANETTE | Pension/Retiree Claims | $50,968.14 |
| 161079 | MATEO ALVARADO, RICARDO | Pension/Retiree Claims | $75,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 161083 | LOZADA RODRIGUEZ, JOHN M. | Pension/Retiree Claims | $79,479.98 |
| 161087 | ROJAS CUEVAS, MARIA J. | Pension/Retiree Claims | $84,788.26 |
| 161092 | RODRIGUEZ HERNANDEZ, MARISABEL | Pension/Retiree Claims | $75,000.00 |
| 161124 | RENDON SANCHEZ, AMIR | Pension/Retiree Claims | $46,460.28 |
| 161143 | RODRIGUEZ ALEJANDRO, MADELINE | Pension/Retiree Claims | $37,764.30 |
| 161152 | ESTEVES NEGRON, CARLOS | Pension/Retiree Claims | $79,553.00 |
| 161158 | DIAZ SANTIAGO, NAYDA  I. | Pension/Retiree Claims | $70,734.98 |
| 161180 | GONZALEZ RODRIGUEZ, MARIA I. | Pension/Retiree Claims | $61,129.62 |
| 161182 | RIVERA GARCIA, WANDA E. | Pension/Retiree Claims | $53,521.60 |
| 161253 | SANTOS SAEZ, ALIDA ESTHER | Pension/Retiree Claims | $89,300.01 |
| 161305 | CRUZ VEGA, CARMEN | Pension/Retiree Claims | $42,629.88 |
| 161331 | ALGARIN ECHANDI, MARCOS R. | Pension/Retiree Claims | $140,000.30 |
| 161411 | CARVION LOPEZ, LUIS M. | Pension/Retiree Claims | $150,000.00 |
| 161464 | ACEVEDO RODRIGUEZ, ARLEEN  DE L. | Pension/Retiree Claims | $44,503.47 |
| 161488 | ROMAN RODRIGUEZ, CARMEN I. | Pension/Retiree Claims | $90,606.51 |
| 161494 | TORRES VENDRELL, JOSE M | Pension/Retiree Claims | $79,500.00 |
| 161590 | SANTIAGO VAZQUEZ , EILEEN | Pension/Retiree Claims | $52,176.82 |
| 161597 | MIRANDA RIOS, RAQUEL I. | Pension/Retiree Claims | $74,712.43 |
| 161707 | ROSADO GONZALEZ, ELUBES A. | Pension/Retiree Claims | $30,935.40 |
| 161725 | FIGUEROA SANCHEZ, JORGE | Pension/Retiree Claims | $77,358.91 |
| 161731 | DE JESUS CASTRO, ESTHER IVETTE | Pension/Retiree Claims | $53,869.96 |
| 161769 | CABRERA LOPEZ, LENNYS Z | Pension/Retiree Claims | $39,415.92 |
| 161775 | RODRIGUEZ DEL VALLE, EDGAR M | Pension/Retiree Claims | $68,295.65 |
| 161803 | TOLENTINO ORTIZ, EVELYN | Pension/Retiree Claims | $972.00 |
| 161815 | TORRES HIRALTO, ANGEL A. | Pension/Retiree Claims | $82,361.69 |
| 161880 | MULERO ARZUAGA, CARMEN IRIS | Pension/Retiree Claims | $53,528.04 |
| 161889 | HERNANDEZ ACOSTA, JUAN RAMON | Pension/Retiree Claims | $72,774.58 |
| 161901 | RUIZ RIVERA, IVONNE | Pension/Retiree Claims | $55,063.55 |
| 161906 | MALDONADA HERNANDEZ, JOSE | Pension/Retiree Claims | $53,675.68 |
| 161921 | NAZARIO BURGOS, MARIA JULIA | Pension/Retiree Claims | $75,000.00 |
| 161939 | PEREZ CASTRO, EDALIZ | Pension/Retiree Claims | $64,688.29 |
| 161951 | RODRIGUEZ RIVERA, CARMEN J. | Pension/Retiree Claims | $119,072.00 |
| 162017 | CARRION LUGO, MAYRA | Pension/Retiree Claims | $87,149.72 |
| 162020 | GOMEZ GARCIA, GLADYS | Pension/Retiree Claims | $0.00 |
| 162034 | JACKSON FIGUEROA, RICHARD | Pension/Retiree Claims | $177,480.75 |
| 162061 | SANTIAGO PEREZ, MYRIAM | Pension/Retiree Claims | $66,005.23 |
| 162084 | CRUZ HIRALDO, JAVIER | Pension/Retiree Claims | $18,086.43 |
| 162128 | CINTRON BELTRAN, MIRIAM D | Pension/Retiree Claims | $42,531.28 |
| 162132 | GARCIA HERNANDEZ, ARLEEN | Pension/Retiree Claims | $76,161.30 |
| 162149 | DOMINGUEZ CABEZUDO, JOAN M. | Pension/Retiree Claims | $24,569.23 |
| 162199 | ARROYO JUSINO, GREGORIO | Pension/Retiree Claims | $75,000.00 |
| 162261 | ANDINO DE JESUS, NYDIA M. | Pension/Retiree Claims | $56,183.87 |
| 162272 | TORRES PADILLA, ADA C. | Pension/Retiree Claims | $0.00 |
| 162288 | CARDONA ROSARIO, MARIA V. | Pension/Retiree Claims | $56,459.15 |
| 162289 | GUZMAN VAZQUEZ, SONIA | Pension/Retiree Claims | $87,723.98 |
| 162301 | SOTO PADRO, NEFTALI A. | Pension/Retiree Claims | $126,135.97 |
| 162335 | VERA ALMA, ELIOT E. | Pension/Retiree Claims | $136,385.94 |
| 162346 | ROSARIO FELICIANO, JONNELL | Pension/Retiree Claims | $151,923.22 |
| 162355 | ORTIZ LAPIERRE, CATHERINE | Pension/Retiree Claims | $57,679.23 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 162360 | SOTO MALDONADO, NITZA | Pension/Retiree Claims | $61,059.23 |
| 162366 | COSME COSME, MARIA I. | Pension/Retiree Claims | $45,366.29 |
| 162373 | HERNANDEZ SANTOS, WANDA | Pension/Retiree Claims | $57,935.12 |
| 162376 | MEDINA GUZMAN, MARIBEL | Pension/Retiree Claims | $64,984.84 |
| 162381 | DELGADO RAMOS, JOSE M. | Pension/Retiree Claims | $77,317.95 |
| 162385 | RUIZ MONTES, JOSE D | Pension/Retiree Claims | $60,000.00 |
| 162422 | CARRASQUILLO RIVERA, JORGE | Pension/Retiree Claims | $240,099.74 |
| 162425 | RAMIREZ DE ARELLANO HADDOCK, JOSE R | Pension/Retiree Claims | $69,500.00 |
| 162456 | TORRES MULER, ELISA | Pension/Retiree Claims | $75,000.00 |
| 162487 | RAMOS VELAZQUEZ, NICANOR | Pension/Retiree Claims | $200,000.00 |
| 162489 | ACOSTA RUIZ, VIVIAM S | Pension/Retiree Claims | $161,383.57 |
| 162502 | TORRES OTERO, YARIMIR | Pension/Retiree Claims | $69,067.31 |
| 162526 | SANTOS ORTIZ, LOURDES | Pension/Retiree Claims | $0.00 |
| 162604 | SAENZ SANCHEZ, ELIZABETH | Pension/Retiree Claims | $53,057.57 |
| 162615 | SABO CALDERIN , EVA | Pension/Retiree Claims | $54,870.47 |
| 162669 | VEGA RODRIGUEZ, RADAMES | Pension/Retiree Claims | $171,681.49 |
| 162675 | MORALES MADERA, JOSUE | Pension/Retiree Claims | $27,818.15 |
| 162704 | PACHECO FIGUEROA, MARIA E | Pension/Retiree Claims | $53,439.63 |
| 162775 | VELEZ NIEVES, SANDRA | Pension/Retiree Claims | $60,857.04 |
| 162789 | LUGO LOPEZ, VIVIAN D. | Pension/Retiree Claims | $46,330.93 |
| 162838 | CRUZ MARTINEZ, VIVIAN | Pension/Retiree Claims | $65,416.50 |
| 162846 | LOAISIGA VELAZQUEZ, NORMA E. | Pension/Retiree Claims | $57,940.76 |
| 162946 | RODRIGUEZ TORRES, MIRTHIA | Pension/Retiree Claims | $12,645.23 |
| 162960 | COUVERTIER MATIAS, GLADYNEL | Pension/Retiree Claims | $19,999.56 |
| 162982 | JAIME GONZALEZ, JOSE E. | Pension/Retiree Claims | $73,582.45 |
| 162991 | MENDEZ MENDEZ, ELIZABETH | Pension/Retiree Claims | $61,844.35 |
| 162995 | EBANKS BAEZ, HENRY | Pension/Retiree Claims | $42,049.46 |
| 163033 | LEBRON LEBRON, VIVIAN VANESSA | Pension/Retiree Claims | $75,000.00 |
| 163057 | MARTINEZ ADORNO, JANET | Pension/Retiree Claims | $59,760.27 |
| 163117 | RAMOS AQUINO, JOHN E. | Pension/Retiree Claims | $113,676.04 |
| 163146 | ROBLES DELGADO, MARILYN | Pension/Retiree Claims | $0.00 |
| 163192 | ORTIZ RODRIGUEZ, RAMON A | Pension/Retiree Claims | $59,581.76 |
| 163198 | HANCE DIAZ, CARMEN | Pension/Retiree Claims | $11,806.12 |
| 163309 | ALMODOVAR MARTIN, RUPERTO | Pension/Retiree Claims | $81,632.64 |
| 163312 | RAMOS BAJANDAS, RAYMOND V. | Pension/Retiree Claims | $109,189.68 |
| 163370 | HERNANDEZ RAMOS, WILBERTO | Pension/Retiree Claims | $81,632.64 |
| 163389 | MORALES MALDONADO, JOSE F. | Pension/Retiree Claims | $116,733.36 |
| 163406 | BARRETO FIGUEROA, EDGARDO | Pension/Retiree Claims | $77,400.00 |
| 163428 | CRUZ CARRASQUILLO, EDWIN | Pension/Retiree Claims | $68,899.81 |
| 163442 | SANTIAGO ARCE, LIZZETTE C | Pension/Retiree Claims | $83,595.45 |
| 163445 | HERNANDEZ, DAVID COLON | Pension/Retiree Claims | $144,071.00 |
| 163449 | DIAZ VILLALOBOS, EDA M. | Pension/Retiree Claims | $85,299.89 |
| 163460 | AYALA MORALES, ELIEZER | Pension/Retiree Claims | $81,632.64 |
| 163461 | PAGAN LATIMER, JOSE A | Pension/Retiree Claims | $42,292.27 |
| 163469 | LOPEZ RODRIGUEZ, ANGEL L. | Pension/Retiree Claims | $58,800.17 |
| 163470 | SERRANO REYES, GRISSEL E. | Pension/Retiree Claims | $68,498.26 |
| 163471 | MALDONADO NATAL, JEANNETTE | Pension/Retiree Claims | $53,167.58 |
| 163472 | MARTINEZ MERCADO, MILAGROS | Pension/Retiree Claims | $75,107.78 |
| 163473 | SERRANO REYES, GRISSEL E. | Pension/Retiree Claims | $68,498.26 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 163485 | GONZALEZ SANTIAGO, MARIA DE LOS ANGELES | Pension/Retiree Claims | $64,103.64 |
| 163500 | PENA PABON, YANILKA M. | Pension/Retiree Claims | $65,777.38 |
| 163506 | FIGUEROA RIVERA , ORLANDO | Pension/Retiree Claims | $136,450.76 |
| 163519 | RIVAS RIVERA , RAUL | Pension/Retiree Claims | $166,665.76 |
| 163538 | DELGADO ACOSTA , MARIO | Pension/Retiree Claims | $51,776.12 |
| 163541 | BURGOS ANDUJAR, KAREN I | Pension/Retiree Claims | $75,000.00 |
| 163542 | MULERO SANTOS, HAROLD | Pension/Retiree Claims | $79,400.00 |
| 163548 | SOTOMAYOR MERCADO, CLAUDIA | Pension/Retiree Claims | $111,097.16 |
| 163582 | ORTIZ MENDEZ, HECTOR | Pension/Retiree Claims | $116,655.86 |
| 163590 | RODRIGUEZ RIVERA, ANGELA | Pension/Retiree Claims | $108,000.00 |
| 163594 | LEON DELGADO, GILBERTO | Pension/Retiree Claims | $143,735.00 |
| 163601 | GONZALEZ RODRIGUEZ, DANIEL J. | Pension/Retiree Claims | $81,537.24 |
| 163609 | TROCHE GUTIERREZ, ADRIAN | Pension/Retiree Claims | $63,275.80 |
| 163662 | MUNOZ RODRIGUEZ, CARMEN M. | Pension/Retiree Claims | $90,888.83 |
| 163693 | ERAZO MORALES, ANA D. | Pension/Retiree Claims | $69,883.33 |
| 163718 | RIVERA MARTINEZ, GLORIA | Pension/Retiree Claims | $52,070.46 |
| 163728 | SANCHEZ ROSADO, NEREIDA | Pension/Retiree Claims | $74,082.03 |
| 163773 | BALAY SALICRUP, SANDRA | Pension/Retiree Claims | $110,473.00 |
| 163774 | RAMOS PABON, LENNY | Pension/Retiree Claims | $75,000.00 |
| 163793 | RODRIGUEZ RIVERA, GLADYS E. | Pension/Retiree Claims | $54,393.21 |
| 163905 | CAMARENO DIAZ, GLADYS | Pension/Retiree Claims | $44,165.66 |
| 163914 | CLEMENTE GONZALEZ, MIGUEL A | Pension/Retiree Claims | $0.00 |
| 163957 | LARACUENTE SALDANA, GILDA I. | Pension/Retiree Claims | $19,557.00 |
| 163958 | CRUZ TORRES, MARITZA | Pension/Retiree Claims | $372,612.23 |
| 163963 | LOPEZ ROJAS, SALVADOR | Pension/Retiree Claims | $88,679.82 |
| 163968 | TORRES RAMIREZ, JERICA | Pension/Retiree Claims | $58,274.04 |
| 163970 | CARBONELL CAICOYA, RAUL | Pension/Retiree Claims | $51,498.33 |
| 163985 | NEGRON RIVERA, IGNERI | Pension/Retiree Claims | $54,599.79 |
| 164016 | MARIN TORRES, VIRGINIA | Pension/Retiree Claims | $52,791.50 |
| 164038 | RODRIGUEZ DE JESUS, LIZA M. | Pension/Retiree Claims | $5,650.54 |
| 164088 | SERRA GAZTAMBIDE, JOSE ENRIQUE | Pension/Retiree Claims | $267,391.90 |
| 164096 | JIMENEZ, RICARDO E. | Pension/Retiree Claims | $24,000.00 |
| 164106 | SANTOS RAMOS, ANETXY | Pension/Retiree Claims | $59,881.09 |
| 164110 | OCASIO GARCIA, JOSE A. | Pension/Retiree Claims | $67,435.23 |
| 164122 | PEREZ FERNANDEZ , RAFAEL | Pension/Retiree Claims | $90,048.36 |
| 164123 | ORTIZ BERDECIA, ALEX | Pension/Retiree Claims | $5,000.00 |
| 164161 | ALVARADO RODRIGUEZ, EILEEN | Pension/Retiree Claims | $19,685.69 |
| 164166 | ROSADO ALCAZAR, JOANNE | Pension/Retiree Claims | $53,904.88 |
| 164167 | CONCEPCION RIOS, EDWIN A. | Pension/Retiree Claims | $43,019.06 |
| 164185 | CARTAGENA APONTE, CARMEN | Pension/Retiree Claims | $76,309.22 |
| 164189 | VENES MEDINA, ALEX | Pension/Retiree Claims | $52,524.11 |
| 164192 | VEGA RUIZ, MICHELE | Pension/Retiree Claims | $75,000.00 |
| 164213 | RODRIGUEZ LOPEZ , NOEMI | Pension/Retiree Claims | $77,710.60 |
| 164246 | CARTAGENA RAMOS, ADALBERTO | Pension/Retiree Claims | $51,552.01 |
| 164249 | VALENTIN PEREZ, JUAN M | Pension/Retiree Claims | $91,303.87 |
| 164252 | CORDERO SOTO, SUSANA | Pension/Retiree Claims | $16,998.48 |
| 164279 | RODRIGUEZ VALENTIN, ARIEL | Pension/Retiree Claims | $0.00 |
| 164321 | RENDON FIGUEROA, MANUEL RAMON | Pension/Retiree Claims | $185,000.00 |
| 164376 | RODRIGUEZ ORTIZ, AUBREY | Pension/Retiree Claims | $79,911.55 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 164520 | HERNANDEZ JUARBE, SAMUEL | Pension/Retiree Claims | $122,128.56 |
| 164526 | BAYRON FERREIRA, ZOE | Pension/Retiree Claims | $83,806.63 |
| 164551 | RODRIGUEZ RODRIGUEZ , WANDA I | Pension/Retiree Claims | $54,240.15 |
| 164565 | RIVERA, IVONNE RUIZ | Pension/Retiree Claims | $55,063.55 |
| 164584 | COLON RIVERA, MIRAIMA | Pension/Retiree Claims | $55,726.42 |
| 164597 | FEBUS OCASIO, CARMEN M | Pension/Retiree Claims | $57,436.05 |
| 164604 | LANZAR VELAZQUEZ, MARIBEL | Pension/Retiree Claims | $68,126.52 |
| 164640 | MALDONADO MEDINA, JORGE LUIS | Pension/Retiree Claims | $53,478.53 |
| 164667 | FELICIANO BADILLO, MARIELA | Pension/Retiree Claims | $65,205.18 |
| 164695 | RIVERA NIEVES, LUIS  R | Pension/Retiree Claims | $75,000.00 |
| 164713 | TORRES LOPEZ, DAVID | Pension/Retiree Claims | $100,000.00 |
| 164715 | AYALA RIVERA, DORIS J | Pension/Retiree Claims | $77,875.06 |
| 164735 | ROBLES PABON, WANDA | Pension/Retiree Claims | $53,304.72 |
| 164793 | TORO CRUZ, DAMASO | Pension/Retiree Claims | $19,514.17 |
| 164873 | ARCAYA RODRIGUEZ, MELINDA | Pension/Retiree Claims | $60,392.69 |
| 164883 | ROMAN DIAZ, AIDA L. | Pension/Retiree Claims | $125,825.36 |
| 164913 | BAEZ REYES, NYDIA L. | Pension/Retiree Claims | $28,853.19 |
| 164946 | DELGADO GONZALEZ, ELBA | Pension/Retiree Claims | $273,231.84 |
| 164959 | ROSADO RODRIGUEZ, IRVING | Pension/Retiree Claims | $0.00 |
| 164988 | ALBINO TORRES, WILMARIE | Pension/Retiree Claims | $90,711.93 |
| 165035 | RIVERA MATOS, ROBERT | Pension/Retiree Claims | $0.00 |
| 165094 | ACOSTA RUIZ, VIVIAM S. | Pension/Retiree Claims | $161,383.57 |
| 165127 | GARCIA MARTINEZ, LOURDES M. | Pension/Retiree Claims | $0.00 |
| 165135 | RODRIGUEZ LOPEZ, MILDRED M | Pension/Retiree Claims | $53,000.00 |
| 165142 | AVILES ACEVEDO, ABIGAIL | Pension/Retiree Claims | $14,357.16 |
| 165174 | RIVERA QUILES, MICHAEL | Pension/Retiree Claims | $82,000.00 |
| 165191 | ARIZMENDI MERCADO, MIRIAM | Pension/Retiree Claims | $0.00 |
| 165206 | GUZMAN RIVERA, MARIA V. | Pension/Retiree Claims | $49,392.58 |
| 165337 | GARCIA OTERO, SYLVIA | Pension/Retiree Claims | $75,000.00 |
| 165374 | GONZALEZ QUINTANA, JACQUELYNE | Pension/Retiree Claims | $26,000.00 |
| 165378 | CASTRO HERNANDEZ, GRACIELA | Pension/Retiree Claims | $71,593.02 |
| 165407 | CORDOVA MORALES, MARIBEL | Pension/Retiree Claims | $78,922.74 |
| 165413 | ROSARIO CABALLERO, FIDEL | Pension/Retiree Claims | $83,398.09 |
| 165423 | RODRIGUEZ LARRACUENTA, BENNY | Pension/Retiree Claims | $53,082.94 |
| 165439 | JUARBE PEREZ, WILMA | Pension/Retiree Claims | $281,229.60 |
| 165442 | NISTAL VARGAS, EDWIN R | Pension/Retiree Claims | $79,140.65 |
| 165446 | BAUZO OTERO, WILMA L. | Pension/Retiree Claims | $105,328.68 |
| 165447 | RAMOS CORTEZ, SONIA | Pension/Retiree Claims | $64,262.38 |
| 165450 | DELGADO SANTOS, LYDIA | Pension/Retiree Claims | $80,000.00 |
| 165451 | ALICEA RODRIGUEZ, NILKA M | Pension/Retiree Claims | $44,129.15 |
| 165480 | ALVAREZ ADORNO, WILLIAM | Pension/Retiree Claims | $34,153.43 |
| 165485 | LENRON LEBRON, CLARA I. | Pension/Retiree Claims | $52,549.14 |
| 165500 | NAZARIO PIETRI, MARTA Z | Pension/Retiree Claims | $100,000.00 |
| 165502 | CUADRADO ARROYO, JOSE IVAN | Pension/Retiree Claims | $183,401.03 |
| 165517 | SALTAR RIOS, GERMAN L. | Pension/Retiree Claims | $52,325.95 |
| 165525 | MAFUZ LIZARDI, JORGE | Pension/Retiree Claims | $86,897.63 |
| 165528 | LLANOS ARROYO, ENEMIR | Pension/Retiree Claims | $61,750.52 |
| 165529 | SANTIAGO CARDONA, CONNIE D. | Pension/Retiree Claims | $95,506.24 |
| 165543 | RODRIGUEZ IRIZARRY, LUIS C | Pension/Retiree Claims | $54,752.99 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 165546 | GONZALEZ QUINONES, NEREIDA | Pension/Retiree Claims | $67,092.36 |
| 165554 | MARTINEZ PETERSON, PEDRO EFRIN | Pension/Retiree Claims | $30,036.00 |
| 165581 | RAMOS FELICIANO, BRUNILDA | Pension/Retiree Claims | $51,669.58 |
| 165617 | SOTO FELICANO, JOSE L. | Pension/Retiree Claims | $75,000.00 |
| 165622 | GARCIA RODRIGUEZ, ERIC | Pension/Retiree Claims | $58,656.38 |
| 165680 | RIVERA-GARRASTEGUI, FERDINAND | Pension/Retiree Claims | $514,354.32 |
| 165687 | IRIZARRY IRIZARRY, INEABELLE | Pension/Retiree Claims | $92,456.04 |
| 165765 | OTERO ROSADO, JORGE L | Pension/Retiree Claims | $56,228.62 |
| 165781 | FIGUERO FIGUEROA, NECTARINA | Pension/Retiree Claims | $0.00 |
| 165809 | PEREZ HERNANDEZ, ILEANA | Pension/Retiree Claims | $59,835.30 |
| 165810 | ALONSO CORTEZ, RUTH N | Pension/Retiree Claims | $58,246.50 |
| 165813 | RIVERA CRUZ, VILMA E. | Pension/Retiree Claims | $0.00 |
| 165913 | ROSARIO FELICIANO, JONNATHAN | Pension/Retiree Claims | $75,000.00 |
| 165928 | FLORES PEREZ, MARIA E | Pension/Retiree Claims | $82,477.29 |
| 165975 | GIMENEZ FUENTES, SYLVIA | Pension/Retiree Claims | $0.00 |
| 165994 | RODRIGUEZ GONZALEZ, JOSUE R. | Pension/Retiree Claims | $52,625.06 |
| 166066 | BAYRON FERREIRA, BERENID | Pension/Retiree Claims | $56,216.98 |
| 166096 | MELENDEZ VELAZQUEZ, JESUS A | Pension/Retiree Claims | $32,929.39 |
| 166148 | GONZALEZ RIVERA, ELIZABETH | Pension/Retiree Claims | $53,419.00 |
| 166193 | MONTES MONTALVO, LUIS | Pension/Retiree Claims | $73,714.93 |
| 166225 | CINTRON TORRES, LEOMARYS | Pension/Retiree Claims | $0.00 |
| 166285 | PAGAN PUJALS, ARELI Y. | Pension/Retiree Claims | $74,915.51 |
| 166297 | BECERRIL CRUHIGGER, SOMARIE | Pension/Retiree Claims | $58,401.27 |
| 166305 | DELAPAZ COTTO, JESSICA | Pension/Retiree Claims | $58,080.37 |
| 166338 | ROSA PEREZ, WISDY LADY | Pension/Retiree Claims | $30,141.71 |
| 166339 | ALICEA LOPEZ, JOSE  J | Pension/Retiree Claims | $82,882.15 |
| 166421 | RODRIGUEZ NAZARIO, JAIME FRANCISCO | Pension/Retiree Claims | $184,501.68 |
| 166446 | SOTO MELENDEZ, RAMON LUIS | Pension/Retiree Claims | $77,382.14 |
| 166489 | DE JESUS CARRASQUILLO, DAMARIS | Pension/Retiree Claims | $61,324.18 |
| 166496 | TORRES PABON, WILBERTO | Pension/Retiree Claims | $86,978.12 |
| 166539 | REYES NIEVES, ELIA  MILAGROS | Pension/Retiree Claims | $0.00 |
| 166730 | RIVERA COSTAS, MONSERRATE | Pension/Retiree Claims | $0.00 |
| 166921 | HERNANDEZ, EDGAR LORENZO | Pension/Retiree Claims | $38,987.80 |
| 166947 | PABON SALDANA, CAROLINA | Pension/Retiree Claims | $54,674.05 |
| 166961 | COURET CARABALLO, BRENDA | Pension/Retiree Claims | $51,589.67 |
| 167009 | ORTIZ RIVAS, NYDIA N | Pension/Retiree Claims | $68,984.00 |
| 167017 | FIGUEROA RIVERA, SANDRA H | Pension/Retiree Claims | $70,240.61 |
| 167021 | ORTIZ RODRIGUEZ, RAMON ALBERTO | Pension/Retiree Claims | $59,581.76 |
| 167023 | DE JESUS LOPEZ, VIRGEN | Pension/Retiree Claims | $33,715.15 |
| 167157 | ARMAS PLAZA, MARINA LORENDO | Pension/Retiree Claims | $50,111.66 |
| 167172 | SANTIAGO ACOSTA, YOLANDA | Pension/Retiree Claims | $93,778.06 |
| 167207 | RIVERA LOPEZ, CARMEN M. | Pension/Retiree Claims | $69,682.89 |
| 167215 | TORRES ADORNO, WILBERTO | Pension/Retiree Claims | $38,323.43 |
| 167290 | CORREA VELEZ, IRMA J | Pension/Retiree Claims | $0.00 |
| 167338 | RIVERA QUILES, SONIA N | Pension/Retiree Claims | $88,595.38 |
| 167368 | CALDERON CALDERON, HELEN | Pension/Retiree Claims | $73,946.72 |
| 167391 | FELICIANO SOTO, MARIBEL | Pension/Retiree Claims | $58,708.14 |
| 167403 | ORTIZ RIVERA, ANA T | Pension/Retiree Claims | $63,202.41 |
| 167429 | MARTINEZ POLANCO, HERIBERTO | Pension/Retiree Claims | $75,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 167444 | PEREZ ORTA, ANNETTE | Pension/Retiree Claims | $135,715.53 |
| 167524 | VEGA GONZALEZ, WALESKA | Pension/Retiree Claims | $66,697.00 |
| 167554 | IRIZARRY FERNANDINI, ESTHER | Pension/Retiree Claims | $49,280.20 |
| 167577 | NIEVES RAMOS, FILIBERTO | Pension/Retiree Claims | $75,000.00 |
| 167593 | BORELLI TORRES, LUIS ANGEL | Pension/Retiree Claims | $80,559.13 |
| 167606 | BURGOS APONTE, CARMEN | Pension/Retiree Claims | $71,064.00 |
| 167626 | MALDONADO PEREZ, NITZA I | Pension/Retiree Claims | $85,716.00 |
| 167643 | ROSARIO LOPEZ, AMILDA L. | Pension/Retiree Claims | $0.00 |
| 167644 | GARCIA GARCIA, JORGE ARAMIS | Pension/Retiree Claims | $46,380.00 |
| 167654 | LAUREANO RAMOS, TRINIDAD | Pension/Retiree Claims | $53,614.68 |
| 167658 | RODRIGUEZ RIVERA, PEDRO | Pension/Retiree Claims | $74,395.89 |
| 167676 | RIVERA MOLINA, LUIS R | Pension/Retiree Claims | $8,986.78 |
| 167742 | WEBER LOPEZ, REBECCA | Pension/Retiree Claims | $36,993.11 |
| 167772 | CANCEL BERMUDEZ, YOLANDA | Pension/Retiree Claims | $77,807.82 |
| 167797 | ROLDAN QUINONES, LYDIA M | Pension/Retiree Claims | $76,396.80 |
| 167798 | VAZQUEZ MATOS, ELIZABETH | Pension/Retiree Claims | $49,510.24 |
| 167829 | FUENTES AGOSTO, ORLANDO | Pension/Retiree Claims | $114,155.30 |
| 167843 | CINTRON SANTOS, EDWIN A. | Pension/Retiree Claims | $133,243.20 |
| 167915 | MERCED ACEVEDO, ZOBEIDA | Pension/Retiree Claims | $75,437.44 |
| 168015 | MERCADO TAPIA, ARNALDO | Pension/Retiree Claims | $8,668.73 |
| 168083 | DE ARMAS SOTO, ANGEL LUIS | Pension/Retiree Claims | $175,000.00 |
| 168098 | ASENCIO RIVERA, RUTH D. | Pension/Retiree Claims | $48,470.13 |
| 168099 | SERRANO LUGO, JONATHAN I. | Pension/Retiree Claims | $12,300.00 |
| 168121 | SANKI, SONIA DELGADO | Pension/Retiree Claims | $114,172.04 |
| 168122 | VIRUET DEL RIO, ROSA M | Pension/Retiree Claims | $77,341.07 |
| 168214 | CASTILLO GINORIO, DOMINGO | Pension/Retiree Claims | $0.00 |
| 168256 | SANTIAGO OTERO, NANCY | Pension/Retiree Claims | $0.00 |
| 168353 | CARMONA GARCIA, VILMARYS | Pension/Retiree Claims | $26,504.90 |
| 168357 | VELEZ ROSADO, MARIA R. | Pension/Retiree Claims | $72,692.11 |
| 168431 | RIVERA RIVERA, EDNA I | Pension/Retiree Claims | $58,364.33 |
| 168433 | CRUZ MARTINEZ, JUAN | Pension/Retiree Claims | $0.00 |
| 168472 | CRUZ MARTINEZ, JUAN | Pension/Retiree Claims | $0.00 |
| 168638 | VIRELLA SANTA, ROSALYN D. | Pension/Retiree Claims | $79,421.50 |
| 168641 | LORENZO CORDERO, CARMEN | Pension/Retiree Claims | $75,000.00 |
| 171125 | COLON ROSADO, NELSON | Pension/Retiree Claims | $12,000.00 |
| 171323 | TORRES SALAZAR, ALINES | Pension/Retiree Claims | $90,000.00 |
| 172441 | ENCARNACION CASTRO, CARLOS M | Pension/Retiree Claims | $33,919.77 |
| 172535 | GONZALEZ SILVA, PEDRO A | Pension/Retiree Claims | $32,529.65 |
| 172547 | GONZALEZ SILVA, PEDRO A | Pension/Retiree Claims | $33,529.65 |
| 172549 | MOLINA CUEVAS, JANNETTE | Pension/Retiree Claims | $32,697.86 |
| 172551 | SERRANO COLON, RAFAEL | Pension/Retiree Claims | $97,172.00 |
| 172556 | TERON, LEIDA | Pension/Retiree Claims | $40,038.76 |
| 173031 | SANO RODRIGUEZ, LIZ  O. | Pension/Retiree Claims | $149,276.16 |
| 173042 | LÓPEZ MÁRQUEZ, NELLY R. | Pension/Retiree Claims | $70,000.00 |
| 173044 | CARDONA SIERRA, MARIA MABEL | Pension/Retiree Claims | $60,000.00 |
| 173045 | MARTINEZ ARROYO, ELBA IRIS | Pension/Retiree Claims | $30,000.00 |
| 173047 | VALENTIN VILLEGAS, LISANDRA | Pension/Retiree Claims | $70,000.00 |
| 173677 | COLON AVILES, ANA I | Pension/Retiree Claims | $0.00 |
| 173701 | REYES-COLON, ALEJANDRINO | Pension/Retiree Claims | $10,900.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 173787 | RIVERA TORRES, PAULA | Pension/Retiree Claims | $63,395.64 |
| 173839 | HERNANDEZ ESTEVES, GUDELIA | Pension/Retiree Claims | $0.00 |
| 173938 | NEGRON CASTRO, ILBIA | Pension/Retiree Claims | $38,225.70 |
| 174510 | QUINONES SIERRA, VIVIANA | Pension/Retiree Claims | $68,683.10 |