# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| **In re** ) | **PROMESA** |
| ) | **Title III** |
| ) | |
| THE FINANCIAL OVERSIGHT AND ) | **No. 17 BK 3283-LTS** |
| MANAGEMENT BOARD FOR PUERTO RICO, ) | |
| ) | **(Jointly Administered)** |
| ) | |
| As a representative of ) | |
| ) | |
| THE COMMONWEALTH OF PUERTO RICO ) | |
| *et al.*, ) | |
| ) | |
| **Debtors.**[1] ) | |
| ) | |
| ) | |

## EIGHTH INTERIM FEE APPLICATION OF ERNST & YOUNG LLP, AS FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, FOR TITLE III SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH JANUARY 31, 2020

Name of Applicant:  **Ernst & Young LLP**

Authorized to Provide Professional Services to:  **The Financial Oversight and Management Board for Puerto Rico**

Date of Retention:  **Effective as of May 3, 2017 for Title III Cases**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the:  (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*footnote continued on next page…*

1

Period for which compensation and reimbursement is sought: **October 1, 2019 through January 31, 2020 (the "Fee Period")**

Amount of interim compensation sought as actual, reasonable, and necessary for Title III Services: **$5,333,685.84[2]**

Amount of interim expense reimbursement sought as actual, reasonable, and necessary in connection with Title III Services: **$255,437.27**

Are your fee or expense totals different from the sum of previously-served monthly statements?

___X___ Yes   _____ No.   Reference footnote 2 below. If there is any discrepancy, please explain it in the text of the attached fee application or in a footnote to this cover sheet.

Blended rate in this application for all professionals for Title III Services:  **$486.84 / hour**

This is an ***interim*** application.

The total time expended for fee application preparation for the Interim Fee Period is approximately **250.70** hours and the corresponding compensation requested is **$69,224.00**.

**PRIOR INTERIM FEE APPLICATIONS & ADJUSTMENTS:**

| Date Filed | Fees Requested | Expenses Requested | Fee Adjustments | Expense Adjustments | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|---|
| 12/15/2017 | $1,169,699.80 | $4,910.69 | $33,230.32 | $839.80 | $1,136,469.48 | $4,070.89 |
| 3/21/2018 | $1,261,586.10 | $12,546.21 | $32,859.19 | $7.86 | $1,228,726.91 | $12,538.35 |
| 7/16/2018 | $1,114,251.25 | $0 | $31,654.54 | $0 | $1,082,596.71 | $0 |
| 11/16/18 | $2,810,623.75 | $101,015.45 | $39,500.86 | $3,389.64 | $2,771.122.89 | $94,236.17 |
| 3/18/19 | $3,053,407.50 | $121,966.01 | $30,725.17 | $14,443.35 | $3,022,682.33 | $107,522.66 |
| 9/30/19 | $4,505,960.45 | $197,454.73 | $27,173.43 | $27,555.52 | $4,478,787,43 | $169,899.21 |
| 2/11/2020 | $5,034,312.80 | $116,907.08 | Pending | Pending | Pending | Pending |

Number of professionals with time included in this application:  **83**

If applicable, number of professionals in this application not included in a staffing plan approved by the client:  **0**

---

[2] During the 8th interim, EY inadvertently billed Sonia Chawla at a senior level rate of $445.00 when she was promoted to Manager at a rate of $595.00 starting October 1, 2019.
The difference between these two rates meant EY under charged for her services totaling $72,000.00 ($71,400.00 billable fees and $600.00 in travel fees)

If applicable, difference between fees budgeted and compensation sought for this period: **Pursuant to the attached Budget Plan, EY's actual fees for Title III Services (defined herein) during the interim period were approximately $832,160.33 less than budgeted fees.**

Are any timekeeper's hourly rates higher than those charged and approved upon retention:  **No.**

1.       By this Application, Ernst & Young LLP ("EY") respectfully requests allowance and payment of $5,333,685.84[2] as compensation and reimbursement of $255,437.27 of expenses, with respect to services rendered to The Financial Oversight and Management Board for Puerto Rico (the "Board") that are not customarily required outside Title III cases (the "Title III Services"),[3] for the interim period from October 1, 2019 through January 31, 2020 (the "Fee Period").

2.       The supporting detail for this Application is attached hereto as Exhibits A through E.   Exhibits A-1 contain a summary of compensation requested by professional for Title III Services for the period of October 1, 2019 through January 31, 2020.    Exhibit B contains details of the expenses for which EY hereby requests reimbursement.  Exhibit C contains a summary of compensation requested by project category for Title III Services.   Exhibit D contains EY's detailed time records for Title III Services during the Fee Period.  Exhibit E contains EY's budget for Title III Services for the Fee Period.  Exhibit F contains EY's staffing plan for Title III Services for the Fee Period.[4]

---

[3]  EY also rendered other services to the Board that are customarily required outside Title III cases (the "Non-Title III Services").  In accordance with the Court's *First Amended Order Setting Procedures For Interim Compensation and Reimbursement of Expenses of Professionals*, entered on November 8, 2017 [Docket No. 1715], this Application does not include the fees and expenses that EY incurred in performing Non-Title III Services.

[4]  EY understands that it is not required to provide a comparable hourly rate disclosure, pursuant to the letter from the Government of Puerto Rico regarding the applicability of the US Trustee Guidelines to financial advisors.

**Title III Services Provided During the Fee Period**

3.      During the Fee Period, EY performed the categories of Title III Services for the
Board that are described in Exhibit B hereto.

4.      The total time spent by EY providing Title III Services for the Board during the Fee
Period was approximately 10,955.70 hours.   The blended hourly rate for Title III Services
performed for the Board during the Fee Period is approximately $486.84.

**Statement in Compliance with Appendix B Guidelines C.5**

5.      The following answers are provided in response to the questions set forth in
Appendix B Guidelines paragraph C.5:

**Question:**      Did you agree to any variations from, or alternatives to, your standard or
customary billing rates, fees or terms for services pertaining to this engagement that were
provided during the application period? If so, please explain.

**Response:**      No.


**Question:**      If the fees sought in this fee application as compared to the fees budgeted for the
time period covered by this fee application are higher by 10% or more, did you discuss the
reasons for the variation with the client?

**Response:**      Not applicable.


**Question:**      Have any of the professionals included in this fee application varied their hourly
rate based on the geographic location of the bankruptcy case?

**Response:**      No.

**Question:**     Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

**Response:**     No.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

**Response:**     EY did not charge the time it spent redacting time entries.

**Question:**     If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Response:**  The engagement letters that were signed by the Board provide that EY's rates are subject to increase, typically once a year on July 1.  Since EY is not a law firm, it is not subject to ABA Formal Ethics Opinion 11-458.

### ***Johnson* Factors**

6.     Below is a discussion of the twelve factors set forth in *Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974), made applicable to compensation determinations in bankruptcy in *Am. Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp. of Am.)*, 544 F.2d 1291, 1298-99 (5th Cir. 1977):

5

(1)    <u>The time and labor required.</u>  The number of hours expended during the Fee Period demonstrates that EY devoted a substantial amount of time on a variety of issues that have arisen during the Fee Period.  EY rendered the services within a reasonable amount of time commensurate with the complexity, importance and nature of the issues it addressed.

(2)    <u>The novelty and difficulty of the issues.</u>  Many of the issues that EY addressed were complex, and required the skill and experience of sophisticated accounting and restructuring professionals.

(3)    <u>The skill requisite to perform the services properly.</u>  To properly perform the Title III Services it rendered during the Fee Period, EY was required to draw upon the skill and substantive knowledge of its professionals.

(4)    <u>The preclusion of other employment by the professional due to acceptance of the case.</u>  EY committed a significant amount of time and labor to the Board during the Fee Period, which otherwise would have been dedicated to other matters for which, in most instances, EY's invoices would have been paid in full on a timely basis.

(5)    <u>The customary fee.</u>  EY's fees are based on the customary rates it charges its other clients for similar types of services.

(6)    <u>Whether the fee is fixed or contingent.</u>  EY is charging the Board on an hourly-fee basis for the services it rendered during the Fee Period.

(7)    <u>Time limitations imposed by the client or the circumstances.</u>  The circumstances of these cases have occasionally imposed time constraints on EY, because of the need for rapid resolution of significant issues.

(8)     <u>The amount involved, and the results obtained.</u>  EY respectfully submits that its Title III Services have resulted in substantial benefits to the Board, which ultimately redounds to the benefit of the Title III debtors.

(9)     <u>The experience, reputation and ability of the professionals.</u>  EY is a very well-regarded and established professional services firm, and its partners and professional employees are experienced in performing the Title III Services.

(10)     <u>The "undesirability" of these cases.</u>  EY does not believe these cases are undesirable, based on its understanding that its requested compensation and expense reimbursement would be awarded.

(11)     <u>The nature and length of the professional relationship with the client.</u>  EY has provided professional services to the Board since early 2017.

(12)     <u>Awards in similar cases.</u>  The amount of compensation and expense reimbursement is reasonable in terms of the awards granted in cases of similar magnitude and complexity.

7.     The request herein is without prejudice to EY's right to seek additional compensation for Title III Services performed and expenses incurred during the Fee Period, which were not processed at the time of this Application.

7

**WHEREFORE,** EY LLP hereby respectfully requests allowance and payment of $5,333,685.84[2] as compensation and reimbursement $255,437.27 of expenses, with respect to Title III Services during the Fee Period.  EY LLP also respectfully requests that it be granted such other and further relief as the Court may deem just and proper.

Dated:  November 11, 2020                Respectfully submitted,


By: */s/ Adam Chepenik*
      Adam Chepenik
      Ernst & Young LLP

## VERIFICATION

I hereby certify that:

a)      I am a principal with the applicant firm, Ernst & Young LLP ("EY").

b)      I am familiar with the work performed on behalf of The Financial Oversight and Management Board for Puerto Rico by EY during the Fee Period.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

d)      I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of EY's client. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, EY does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:  November 11, 2020                    Respectfully submitted,


By: */s/ Adam Chepenik*
      Adam Chepenik
      Ernst & Young LLP

## EXHIBIT A

### SUMMARY OF COMPENSATION REQUESTED BY PROFESSIONAL

| Name | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---|---|---|
| Berk,Adam S. | Partner/Principal | 0.60 | $ 721.00 | $ 432.60 |
| Chepenik,Adam Brandon | Partner/Principal | 403.80 | 870.00 | 351,306.00 |
| Chepenik,Adam Brandon | Partner/Principal | 85.00 | 435.00 | 36,975.00 |
| Jerneycic,Daniel J | Partner/Principal | 21.90 | 870.00 | 19,053.00 |
| Jerneycic,Daniel J | Partner/Principal | 33.60 | 435.00 | 14,616.00 |
| Levy,Sheva R | Partner/Principal | 222.30 | 721.00 | 160,278.30 |
| Levy,Sheva R | Partner/Principal | 14.60 | 360.50 | 5,263.30 |
| Malhotra,Gaurav | Partner/Principal | 131.80 | 870.00 | 114,666.00 |
| Malhotra,Gaurav | Partner/Principal | 25.10 | 435.00 | 10,918.50 |
| Nichols,Bradley | Partner/Principal | 2.00 | 870.00 | 1,740.00 |
| Pannell,William Winder Thomas | Partner/Principal | 57.60 | 870.00 | 50,112.00 |
| Pannell,William Winder Thomas | Partner/Principal | 8.00 | 435.00 | 3,480.00 |
| Vaccaro,Philip | Partner/Principal | 10.80 | 870.00 | 9,396.00 |
| Good JR,John R | Executive Director | 4.40 | 691.00 | 3,040.40 |
| Mackie,James | Executive Director | 65.80 | 810.00 | 53,298.00 |
| Mackie,James | Executive Director | 14.60 | 405.00 | 5,913.00 |
| Mullins,Daniel R | Executive Director | 286.30 | 810.00 | 231,903.00 |
| Mullins,Daniel R | Executive Director | 14.90 | 405.00 | 6,034.50 |
| Santambrogio,Juan | Executive Director | 461.10 | 810.00 | 373,491.00 |
| Santambrogio,Juan | Executive Director | 92.00 | 405.00 | 37,260.00 |
| Aubourg,Rene Wiener | Senior Manager | 6.00 | 720.00 | 4,320.00 |
| Christofanelli,Joseph | Senior Manager | 0.70 | 720.00 | 504.00 |
| Eaton,Gregory William | Senior Manager | 32.50 | 720.00 | 23,400.00 |
| Garcia,Francisco R. | Senior Manager | 110.00 | 720.00 | 79,200.00 |
| Mahadevan,Ananth | Senior Manager | 0.40 | 655.00 | 262.00 |

| Name | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---|---|---|
| Panagiotakis,Sofia | Senior Manager | 217.90 | 720.00 | 156,888.00 |
| Quach,TranLinh | Senior Manager | 10.20 | 655.00 | 6,681.00 |
| Stuntz,Lori | Senior Manager | 7.70 | 720.00 | 5,544.00 |
| Tague,Robert | Senior Manager | 310.70 | 720.00 | 223,704.00 |
| Tague,Robert | Senior Manager | 118.70 | 360.00 | 42,732.00 |
| Tajuddin,Salman Naveed | Senior Manager | 353.60 | 720.00 | 254,592.00 |
| Tajuddin,Salman Naveed | Senior Manager | 78.90 | 360.00 | 28,404.00 |
| Wallace,Kacy | Senior Manager | 1.10 | 655.00 | 720.50 |
| Zelmanovich,Blanche | Senior Manager | 102.00 | 720.00 | 73,440.00 |
| Almaguer Marrero,Orlando | Manager | 66.80 | 595.00 | 39,746.00 |
| Almaguer Marrero,Orlando | Manager | 22.70 | 297.50 | 6,753.25 |
| Burr,Jeremy | Manager | 66.30 | 595.00 | 39,448.50 |
| Ban,Menuka | Manager | 97.30 | 595.00 | 57,893.50 |
| Boswell,William Drewry | Manager | 183.10 | 519.00 | 95,028.90 |
| Bugden,Nicholas R | Manager | 116.90 | 595.00 | 69,555.50 |
| Bywaters,William David | Manager | 15.90 | 519.00 | 8,252.10 |
| Chawla,Sonia [2] | Manager | 476.00 | 595.00 | 283,220.00 |
| Chawla,Sonia [2] | Manager | 8.00 | 297.50 | 2,380.00 |
| Day,Timothy Sean | Manager | 16.90 | 519.00 | 8,771.10 |
| Good JR,Clark E | Manager | 350.40 | 519.00 | 181,857.60 |
| Good JR,Clark E | Manager | 55.50 | 259.50 | 14,402.25 |
| Linskey,Michael | Manager | 29.00 | 595.00 | 17,255.00 |
| Linskey,Michael | Manager | 27.90 | 297.50 | 8,300.25 |
| Maciejewski,Brigid Jean | Manager | 11.40 | 595.00 | 6,783.00 |
| Moyer,Tobias Benjamin | Manager | 13.80 | 595.00 | 8,211.00 |
| Nichols,Carly | Manager | 186.80 | 519.00 | 96,949.20 |
| Tabani,Omar | Manager | 155.60 | 595.00 | 92,582.00 |

| Name | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---|---|---|
| Tabani,Omar | Manager | 78.00 | 297.50 | 23,205.00 |
| Tan,Riyandi | Manager | 88.80 | 595.00 | 52,836.00 |
| Tan,Riyandi | Manager | 29.40 | 297.50 | 8,746.50 |
| Trang,Quan H | Manager | 75.20 | 595.00 | 44,744.00 |
| Venkatramanan,Siddhu | Manager | 14.70 | 595.00 | 8,746.50 |
| Bartucci,Mala | Senior | 9.10 | 445.00 | 4,049.50 |
| Berger,Daniel L. | Senior | 152.70 | 445.00 | 67,951.50 |
| Blanco Rodriguez,Paola Marie | Senior | 42.30 | 445.00 | 18,823.50 |
| Blanco Rodriguez,Paola Marie | Senior | 8.40 | 222.50 | 1,869.00 |
| Bradley,Trenton | Senior | 49.90 | 445.00 | 22,205.50 |
| Bradley,Trenton | Senior | 21.00 | 222.50 | 4,672.50 |
| Burr,Jeremy | Senior | 137.80 | 445.00 | 61,321.00 |
| Carpenter,Christina Maria | Staff | 55.70 | 445.00 | 24,786.50 |
| Chan,Jonathan | Senior | 420.40 | 445.00 | 187,078.00 |
| Chan,Jonathan | Senior | 8.00 | 222.50 | 1,780.00 |
| Dougherty,Ryan Curran | Senior | 172.30 | 445.00 | 76,673.50 |
| Hallmark,Nicholas Glenn | Senior | 29.50 | 445.00 | 13,127.50 |
| Hurtado,Sergio Danilo | Senior | 58.00 | 445.00 | 25,810.00 |
| Kane,Collin | Senior | 25.70 | 405.00 | 10,408.50 |
| Kebhaj,Suhaib | Senior | 127.50 | 445.00 | 56,737.50 |
| Khan,Muhammad Suleman | Senior | 64.90 | 445.00 | 28,880.50 |
| Khan,Muhammad Suleman | Senior | 61.80 | 222.50 | 13,750.50 |
| Kite,Samuel | Senior | 1.10 | 405.00 | 445.50 |
| Leonis,Temisan | Senior | 223.42 | 445.00 | 99,421.90 |
| Leonis,Temisan | Senior | 54.55 | 222.50 | 12,137.38 |
| Miles,Melissa J | Senior | 41.20 | 445.00 | 18,334.00 |
| Miles,Melissa J | Senior | 6.00 | 222.50 | 1,335.00 |

| Name | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---|---|---|
| Moran-Eserski,Javier | Senior | 152.90 | 445.00 | 68,040.50 |
| Moran-Eserski,Javier | Senior | 59.80 | 222.50 | 13,305.50 |
| Morris,Michael Thomas | Senior | 97.60 | 405.00 | 39,528.00 |
| Morris,Michael Thomas | Senior | 30.90 | 202.50 | 6,257.25 |
| Ramirez,Jessica I. | Senior | 101.00 | 445.00 | 44,945.00 |
| Riggins,Kyle | Senior | 17.80 | 405.00 | 7,209.00 |
| Stricklin,Todd | Senior | 131.30 | 405.00 | 53,176.50 |
| Stuber,Emily Grace | Senior | 143.40 | 405.00 | 58,077.00 |
| Zorrilla,Nelly E | Senior | 15.30 | 445.00 | 6,808.50 |
| Zorrilla,Nelly E | Senior | 8.00 | 222.50 | 1,780.00 |
| Alba,Dominique M | Staff | 485.40 | 245.00 | 118,923.00 |
| Carpenter,Christina Maria | Staff | 75.63 | 245.00 | 18,530.17 |
| Cohen,Tyler M | Staff | 94.70 | 245.00 | 23,201.50 |
| Culp,Noelle B. | Staff | 21.40 | 271.00 | 5,799.40 |
| Doyle,Joshua | Staff | 4.50 | 245.00 | 1,102.50 |
| Gallego Cardona,Andrea | Staff | 573.30 | 245.00 | 140,458.50 |
| Gallego Cardona,Andrea | Staff | 8.00 | 122.50 | 980.00 |
| Glavin,Amanda Jane | Staff | 14.00 | 245.00 | 3,430.00 |
| Huang,Baibing | Staff | 31.70 | 245.00 | 7,766.50 |
| Keyzer,Kyle A | Staff | 30.50 | 271.00 | 8,265.50 |
| LeBlanc,Samantha | Staff | 23.50 | 245.00 | 5,757.50 |
| Neziroski,David | Staff | 233.20 | 245.00 | 57,134.00 |
| Nguyen,Jimmy | Staff | 24.00 | 271.00 | 6,504.00 |
| Rubin,Joshua A. | Staff | 0.20 | 245.00 | 49.00 |
| Sahgal,Aaroshi | Staff | 22.90 | 245.00 | 5,610.50 |
| Sanchez-Riveron,Déborah | Staff | 640.60 | 245.00 | 156,947.00 |
| Sanchez-Riveron,Déborah | Staff | 8.00 | 122.50 | 980.00 |

13

| Name | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 432.80 | 245.00 | 106,036.00 |
| Villavicencio,Nancy | Staff | 8.00 | 122.50 | 980.00 |
| Walters,Taylor Ann | Staff | 5.60 | 245.00 | 1,372.00 |
| Zhao,Leqi | Staff | 116.40 | 245.00 | 28,518.00 |
| Zheng,Angela | Staff | 79.10 | 245.00 | 19,379.50 |
| | | | | |
| **Total** | | **10,955.70** | | **$   5,333,685.84** |

Note:   Rates for the PAS professions per the signed SoW Amendment No. 3

Note:   Travel fees are billed out at 50% bill rate

[2]  During the 8th interim, EY inadvertently billed Sonia Chawla at a senior level rate of $445.00 when she was promoted to Manager at a rate of $595.00 starting October 1, 2019. The difference between these two rates meant EY under charges for her services totaling $72,000.00 ($71,400.00 billable fees and $600.00 in travel fees)

14

**EXHIBIT B**

**EXPENSE DETAIL**

Exhibit B
Financial Oversight and Management Board for Puerto Rico
Out-of-Pocket Expenses
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 3-Oct-19 | Airfare | Air - Round Trip - Atlanta, GA to San Jaun, PR | 1,446.84 |
| Bugden,Nicholas R | Manager | 3-Oct-19 | Airfare | Air - One way - San Jaun, PR to Chicago, IL | 339.70 |
| Tague,Robert | Senior Manager | 3-Oct-19 | Airfare | Air - Round Trip - Chicago, IL to San Jaun, PR | 1,063.80 |
| Mullins,Daniel R | Executive Director | 6-Oct-19 | Airfare | Air - Round Trip - Washington, DC to San Jaun, PR | 771.80 |
| Garcia,Francisco R. | Senior Manager | 7-Oct-19 | Airfare | Air - One way - San Juan, PR to Austin, TX | 252.14 |
| Alba,Dominique M | Staff | 7-Oct-19 | Airfare | Air - Round Trip - Atlanta, GA to San Jaun, PR | 646.00 |
| Santambrogio,Juan | Executive Director | 7-Oct-19 | Airfare | Mileage - Round Trip - Home to airport (78 Miles) | 45.24 |
| Burr,Jeremy | Senior | 7-Oct-19 | Airfare | Air - One way - Chicago, IL to San Juan, PR | 399.60 |
| Mullins,Daniel R | Executive Director | 8-Oct-19 | Airfare | Mileage - Round Trip - Home to airport (99 Miles) | 57.42 |
| Panagiotakis,Sofia | Senior Manager | 9-Oct-19 | Airfare | Air - One way - San Juan, PR to New York, NY - Change fee at client request | 284.40 |
| Burr,Jeremy | Senior | 10-Oct-19 | Airfare | Air - One way - San Jaun, PR to Chicago, IL | 318.58 |
| Garcia,Francisco R. | Senior Manager | 10-Oct-19 | Airfare | Air - One way - Austin, TX to San Juan, PR | 252.14 |
| Tague,Robert | Senior Manager | 10-Oct-19 | Airfare | Air - One way - San Juan, PR to Chicago, IL - Change fee at client request | 197.00 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 312.91 |
| Tague,Robert | Senior Manager | 13-Oct-19 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | 475.20 |
| Moran-Eserski,Javier | Senior | 14-Oct-19 | Airfare | Air - One way - New York, NY to Washington, DC | 309.00 |
| Dougherty,Ryan Curran | Senior | 14-Oct-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 276.64 |
| Santambrogio,Juan | Executive Director | 14-Oct-19 | Airfare | Mileage - Round Trip - Home to airport (78 Miles) | 45.24 |
| Panagiotakis,Sofia | Senior Manager | 14-Oct-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 276.64 |
| Moran-Eserski,Javier | Senior | 15-Oct-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 309.00 |
| Tague,Robert | Senior Manager | 20-Oct-19 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | 1,067.80 |
| Hurtado,Sergio Danilo | Senior | 20-Oct-19 | Airfare | Air - One way - Charlotte, NC to San Juan, PR | 442.40 |
| Moran-Eserski,Javier | Senior | 20-Oct-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 311.80 |
| Panagiotakis,Sofia | Senior Manager | 21-Oct-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 789.23 |
| Burr,Jeremy | Senior | 21-Oct-19 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | 340.20 |
| Hurtado,Sergio Danilo | Senior | 22-Oct-19 | Airfare | Air - One way - San Juan, PR to Orlando, FL | 370.70 |
| Burr,Jeremy | Senior | 24-Oct-19 | Airfare | Air - One way - San Juan, PR to Chicago, IL | 726.10 |
| Dougherty,Ryan Curran | Senior | 24-Oct-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 422.00 |
| Hurtado,Sergio Danilo | Senior | 28-Oct-19 | Airfare | Air - Round Trip - Bogota, Columbia to San Juan, PR | 1,190.06 |
| Santambrogio,Juan | Executive Director | 1-Oct-19 | Ground Transportation | Taxi - Hotel to dinner | 25.87 |
| Tan,Riyandi | Manager | 1-Oct-19 | Ground Transportation | Taxi - Office to hotel | 6.04 |
| Santambrogio,Juan | Executive Director | 1-Oct-19 | Ground Transportation | Taxi - Airport to hotel | 75.00 |
| Burr,Jeremy | Senior | 1-Oct-19 | Ground Transportation | Taxi - Client to hotel | 12.45 |
| Linskey,Michael | Manager | 1-Oct-19 | Ground Transportation | Taxi - Office to dinner | 1.59 |
| Bugden,Nicholas R | Manager | 1-Oct-19 | Ground Transportation | Taxi - Hotel to FOMB | 15.08 |
| Moran-Eserski,Javier | Senior | 1-Oct-19 | Ground Transportation | Taxi - Hotel to dinner | 5.32 |
| Santambrogio,Juan | Executive Director | 1-Oct-19 | Ground Transportation | Taxi - Home to airport | 56.28 |
| Gallego Cardona,Andrea | Staff | 2-Oct-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 20.46 |
| Bugden,Nicholas R | Manager | 2-Oct-19 | Ground Transportation | Taxi - FOMB to airport | 14.26 |
| Linskey,Michael | Manager | 2-Oct-19 | Ground Transportation | Taxi - Dinner to home | 17.45 |
| Moran-Eserski,Javier | Senior | 2-Oct-19 | Ground Transportation | Taxi - Dinner to hotel | 4.50 |
| Moran-Eserski,Javier | Senior | 2-Oct-19 | Ground Transportation | Taxi - Hotel to office | 7.96 |
| Santambrogio,Juan | Executive Director | 2-Oct-19 | Ground Transportation | Taxi - Hotel to office | 23.12 |
| Tan,Riyandi | Manager | 2-Oct-19 | Ground Transportation | Taxi - Hotel to office | 7.95 |
| Tan,Riyandi | Manager | 2-Oct-19 | Ground Transportation | Taxi - Hotel to office | 9.54 |
| Burr,Jeremy | Senior | 2-Oct-19 | Ground Transportation | Taxi - Hotel to client | 13.74 |
| Burr,Jeremy | Senior | 2-Oct-19 | Ground Transportation | Taxi - Office to hotel | 11.48 |
| Tan,Riyandi | Manager | 2-Oct-19 | Ground Transportation | Taxi - Dinner to hotel | 1.85 |
| Tan,Riyandi | Manager | 2-Oct-19 | Ground Transportation | Taxi - Office to dinner | 2.39 |
| Burr,Jeremy | Senior | 3-Oct-19 | Ground Transportation | Taxi - Client to airport | 14.39 |
| Santambrogio,Juan | Executive Director | 3-Oct-19 | Ground Transportation | Taxi - Office to airport | 96.53 |
| Bugden,Nicholas R | Manager | 3-Oct-19 | Ground Transportation | Taxi - Airport to home | 70.51 |
| Tan,Riyandi | Manager | 3-Oct-19 | Ground Transportation | Taxi - Hotel o dinner | 10.58 |
| Burr,Jeremy | Senior | 3-Oct-19 | Ground Transportation | Taxi - Hotel to client | 6.40 |
| Tan,Riyandi | Manager | 4-Oct-19 | Ground Transportation | Taxi - Dinner to hotel | 2.39 |
| Tan,Riyandi | Manager | 4-Oct-19 | Ground Transportation | Taxi - Office to hotel | 8.21 |
| Moran-Eserski,Javier | Senior | 4-Oct-19 | Ground Transportation | Taxi - Airport to home | 55.34 |

Exhibit B
Financial Oversight and Management Board for Puerto Rico
Out-of-Pocket Expenses
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Moran-Eserski,Javier | Senior | 4-Oct-19 | Ground Transportation | Taxi - Hotel to airport | 21.98 |
| Tan,Riyandi | Manager | 4-Oct-19 | Ground Transportation | Taxi - Office to hotel | 1.06 |
| Gallego Cardona,Andrea | Staff | 5-Oct-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 40.65 |
| Chan,Jonathan | Senior | 6-Oct-19 | Ground Transportation | Taxi - Home to airport | 56.37 |
| Chan,Jonathan | Senior | 6-Oct-19 | Ground Transportation | Taxi - Airport to hotel | 24.00 |
| Alba,Dominique M | Staff | 7-Oct-19 | Ground Transportation | Taxi - Home to airport | 37.36 |
| Chan,Jonathan | Senior | 7-Oct-19 | Ground Transportation | Taxi - Hotel to office | 10.59 |
| Alba,Dominique M | Staff | 7-Oct-19 | Ground Transportation | Taxi - Office to dinner | 6.03 |
| Sanchez-Riveron,Déborah | Staff | 7-Oct-19 | Ground Transportation | Taxi - Office to dinner | 6.03 |
| Alba,Dominique M | Staff | 7-Oct-19 | Ground Transportation | Taxi - Dinner to hotel | 3.39 |
| Alba,Dominique M | Staff | 7-Oct-19 | Ground Transportation | Taxi - Airport to office | 26.00 |
| Sanchez-Riveron,Déborah | Staff | 7-Oct-19 | Ground Transportation | Taxi - Office to airport | 39.29 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Oct-19 | Ground Transportation | Taxi - Airport to FOMB | 24.00 |
| Santambrogio,Juan | Executive Director | 7-Oct-19 | Ground Transportation | Taxi - Airport to hotel | 72.19 |
| Burr,Jeremy | Senior | 7-Oct-19 | Ground Transportation | Taxi - Home to airport | 75.00 |
| Tan,Riyandi | Manager | 7-Oct-19 | Ground Transportation | Taxi - Home to airport | 43.51 |
| Panagiotakis,Sofia | Senior Manager | 7-Oct-19 | Ground Transportation | Taxi - Home to airport | 38.13 |
| Burr,Jeremy | Senior | 7-Oct-19 | Ground Transportation | Taxi - Client to hotel | 11.83 |
| Santambrogio,Juan | Executive Director | 7-Oct-19 | Ground Transportation | Taxi - Client to airport | 100.00 |
| Burr,Jeremy | Senior | 7-Oct-19 | Ground Transportation | Taxi - Airport to client | 24.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Oct-19 | Ground Transportation | Taxi - Home to airport | 15.93 |
| Tague,Robert | Senior Manager | 7-Oct-19 | Ground Transportation | Taxi - Home to airport | 33.89 |
| Bugden,Nicholas R | Manager | 7-Oct-19 | Ground Transportation | Taxi - Home to airport | 75.00 |
| Bugden,Nicholas R | Manager | 7-Oct-19 | Ground Transportation | Taxi - Airport to FOMB | 31.05 |
| Moran-Eserski,Javier | Senior | 7-Oct-19 | Ground Transportation | Taxi - Home to airport | 27.04 |
| Sanchez-Riveron,Déborah | Staff | 8-Oct-19 | Ground Transportation | Taxi - Office to dinner | 8.15 |
| Sanchez-Riveron,Déborah | Staff | 8-Oct-19 | Ground Transportation | Taxi - Dinner to hotel | 3.39 |
| Alba,Dominique M | Staff | 8-Oct-19 | Ground Transportation | Taxi - Hotel to office | 7.24 |
| Burr,Jeremy | Senior | 8-Oct-19 | Ground Transportation | Taxi - Hotel to client | 7.97 |
| Moran-Eserski,Javier | Senior | 8-Oct-19 | Ground Transportation | Taxi - Hotel to client | 7.94 |
| Burr,Jeremy | Senior | 8-Oct-19 | Ground Transportation | Taxi - Client to dinner | 12.43 |
| Santambrogio,Juan | Executive Director | 8-Oct-19 | Ground Transportation | Taxi - Airport to hotel | 24.00 |
| Panagiotakis,Sofia | Senior Manager | 8-Oct-19 | Ground Transportation | Taxi - Hotel to office | 7.72 |
| Mullins,Daniel R | Executive Director | 8-Oct-19 | Ground Transportation | Taxi - Airport to FOMB | 27.55 |
| Moran-Eserski,Javier | Senior | 8-Oct-19 | Ground Transportation | Taxi - Client to hotel | 8.80 |
| Tan,Riyandi | Manager | 8-Oct-19 | Ground Transportation | Taxi - Hotel to client | 11.64 |
| Moran-Eserski,Javier | Senior | 8-Oct-19 | Ground Transportation | Taxi - Client to hotel | 6.33 |
| Sanchez-Riveron,Déborah | Staff | 9-Oct-19 | Ground Transportation | Taxi - Office to dinner | 15.12 |
| Chan,Jonathan | Senior | 9-Oct-19 | Ground Transportation | Taxi - Office to hotel | 10.26 |
| Sanchez-Riveron,Déborah | Staff | 9-Oct-19 | Ground Transportation | Taxi - Dinner to hotel | 6.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Oct-19 | Ground Transportation | Taxi - Hotel to office | 8.42 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Oct-19 | Ground Transportation | Taxi - Hotel to FOMB | 8.66 |
| Burr,Jeremy | Senior | 9-Oct-19 | Ground Transportation | Taxi - Dinner to hotel | 20.40 |
| Santambrogio,Juan | Executive Director | 9-Oct-19 | Ground Transportation | Taxi - Client to hotel | 12.44 |
| Panagiotakis,Sofia | Senior Manager | 9-Oct-19 | Ground Transportation | Taxi - Office to hotel | 13.81 |
| Tan,Riyandi | Manager | 9-Oct-19 | Ground Transportation | Taxi - Client to hotel | 13.53 |
| Santambrogio,Juan | Executive Director | 9-Oct-19 | Ground Transportation | Taxi - Hotel to client | 6.61 |
| Alba,Dominique M | Staff | 10-Oct-19 | Ground Transportation | Taxi - Dinner to hotel | 8.77 |
| Alba,Dominique M | Staff | 10-Oct-19 | Ground Transportation | Taxi - Office to airport | 9.81 |
| Alba,Dominique M | Staff | 10-Oct-19 | Ground Transportation | Taxi - Airport to home | 42.23 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | Ground Transportation | Taxi - Office to dinner | 6.54 |
| Chan,Jonathan | Senior | 10-Oct-19 | Ground Transportation | Taxi - Dinner to hotel | 7.32 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | Ground Transportation | Taxi - Office to hotel | 6.86 |
| Panagiotakis,Sofia | Senior Manager | 10-Oct-19 | Ground Transportation | Taxi - Office to airport | 16.37 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Oct-19 | Ground Transportation | Taxi - FOMB to Hacienda | 12.67 |
| Panagiotakis,Sofia | Senior Manager | 10-Oct-19 | Ground Transportation | Taxi - Airport to home | 46.54 |
| Moran-Eserski,Javier | Senior | 10-Oct-19 | Ground Transportation | Taxi - Client to hotel | 13.93 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 10-Oct-19 | Ground Transportation | Taxi - Hotel to FOMB | 7.49 |
| Tan,Riyandi | Manager | 10-Oct-19 | Ground Transportation | Taxi - Hotel to client | 13.20 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Oct-19 | Ground Transportation | Taxi - FOMB to Hacienda | 8.55 |
| Tan,Riyandi | Manager | 10-Oct-19 | Ground Transportation | Taxi - Airport to home | 50.49 |
| Panagiotakis,Sofia | Senior Manager | 10-Oct-19 | Ground Transportation | Taxi - Hotel to office | 13.92 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Oct-19 | Ground Transportation | Taxi - FOMB to hotel | 12.52 |
| Santambrogio,Juan | Executive Director | 10-Oct-19 | Ground Transportation | Taxi - Airport to home | 62.04 |
| Chan,Jonathan | Senior | 11-Oct-19 | Ground Transportation | Taxi - Airport to home | 62.76 |
| Chan,Jonathan | Senior | 11-Oct-19 | Ground Transportation | Taxi - Hotel to dinner | 4.84 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | Ground Transportation | Taxi - Dinner to hotel | 7.34 |
| Gallego Cardona,Andrea | Staff | 11-Oct-19 | Ground Transportation | Taxi - Home to airport | 75.73 |
| Chan,Jonathan | Senior | 11-Oct-19 | Ground Transportation | Taxi - Office to hotel | 9.37 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | Ground Transportation | Taxi - Hoemto airport | 94.60 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Oct-19 | Ground Transportation | Taxi - Airport to home | 25.68 |
| Tague,Robert | Senior Manager | 11-Oct-19 | Ground Transportation | Taxi - Airport to home | 28.15 |
| Moran-Eserski,Javier | Senior | 11-Oct-19 | Ground Transportation | Taxi - Airport to home | 30.06 |
| Panagiotakis,Sofia | Senior Manager | 14-Oct-19 | Ground Transportation | Taxi - Home to airport | 43.41 |
| Moran-Eserski,Javier | Senior | 14-Oct-19 | Ground Transportation | Taxi - Home to airport | 30.62 |
| Tan,Riyandi | Manager | 14-Oct-19 | Ground Transportation | Taxi - Airport to hotel | 24.78 |
| Moran-Eserski,Javier | Senior | 14-Oct-19 | Ground Transportation | Taxi - Airport to office | 14.27 |
| Tague,Robert | Senior Manager | 14-Oct-19 | Ground Transportation | Taxi - Airport to office | 22.08 |
| Tan,Riyandi | Manager | 14-Oct-19 | Ground Transportation | Taxi - Home to airport | 50.06 |
| Tague,Robert | Senior Manager | 14-Oct-19 | Ground Transportation | Taxi - Home to airport | 30.73 |
| Moran-Eserski,Javier | Senior | 14-Oct-19 | Ground Transportation | Taxi - Office to hotel | 10.27 |
| Tague,Robert | Senior Manager | 15-Oct-19 | Ground Transportation | Taxi - Hotel to office | 6.09 |
| Tague,Robert | Senior Manager | 15-Oct-19 | Ground Transportation | Taxi - Office to court house | 16.16 |
| Tan,Riyandi | Manager | 15-Oct-19 | Ground Transportation | Taxi - Hotel to FOMB | 12.41 |
| Moran-Eserski,Javier | Senior | 15-Oct-19 | Ground Transportation | Taxi - Client to hotel | 15.64 |
| Moran-Eserski,Javier | Senior | 15-Oct-19 | Ground Transportation | Taxi - Hotel to client | 7.72 |
| Hurtado,Sergio Danilo | Senior | 16-Oct-19 | Ground Transportation | Taxi - FOMB to SEC office | 3.39 |
| Hurtado,Sergio Danilo | Senior | 16-Oct-19 | Ground Transportation | Taxi - Office to hotel | 5.68 |
| Hurtado,Sergio Danilo | Senior | 16-Oct-19 | Ground Transportation | Taxi - Office to hotel | 12.68 |
| Hurtado,Sergio Danilo | Senior | 16-Oct-19 | Ground Transportation | Taxi - Hotel to office | 20.00 |
| Chan,Jonathan | Senior | 16-Oct-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 14.84 |
| Santambrogio,Juan | Executive Director | 16-Oct-19 | Ground Transportation | Taxi - Hotel to airport | 20.42 |
| Moran-Eserski,Javier | Senior | 16-Oct-19 | Ground Transportation | Taxi - Office to airport | 34.63 |
| Panagiotakis,Sofia | Senior Manager | 16-Oct-19 | Ground Transportation | Taxi - Hotel o office | 10.64 |
| Santambrogio,Juan | Executive Director | 16-Oct-19 | Ground Transportation | Taxi - Client to hotel | 6.99 |
| Tan,Riyandi | Manager | 16-Oct-19 | Ground Transportation | Taxi - Hotel to FOMB | 7.98 |
| Tague,Robert | Senior Manager | 16-Oct-19 | Ground Transportation | Taxi - Airport to home | 33.23 |
| Santambrogio,Juan | Executive Director | 16-Oct-19 | Ground Transportation | Taxi - Hotel to client | 6.75 |
| Hurtado,Sergio Danilo | Senior | 17-Oct-19 | Ground Transportation | Taxi - Hotel to office | 7.88 |
| Tan,Riyandi | Manager | 17-Oct-19 | Ground Transportation | Taxi - Office to airport | 18.42 |
| Santambrogio,Juan | Executive Director | 17-Oct-19 | Ground Transportation | Parking - 4 days at airport | 57.00 |
| Tan,Riyandi | Manager | 17-Oct-19 | Ground Transportation | Taxi - Hotel to FOMB | 7.59 |
| Tague,Robert | Senior Manager | 17-Oct-19 | Ground Transportation | Taxi - Office to airport | 22.79 |
| Tan,Riyandi | Manager | 17-Oct-19 | Ground Transportation | Taxi - Airport to home | 52.16 |
| Tan,Riyandi | Manager | 17-Oct-19 | Ground Transportation | Taxi - FOMB to hotel | 6.68 |
| Moran-Eserski,Javier | Senior | 17-Oct-19 | Ground Transportation | Taxi - Airport to home | 53.26 |
| Panagiotakis,Sofia | Senior Manager | 18-Oct-19 | Ground Transportation | Taxi - Airport to home | 34.64 |
| Hurtado,Sergio Danilo | Senior | 21-Oct-19 | Ground Transportation | Taxi - Hotel to office | 8.74 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Oct-19 | Ground Transportation | Taxi - Home to airport | 20.42 |
| Panagiotakis,Sofia | Senior Manager | 21-Oct-19 | Ground Transportation | Taxi - Home to airport | 36.62 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Oct-19 | Ground Transportation | Taxi - Airport to client | 16.14 |
| Bugden,Nicholas R | Manager | 21-Oct-19 | Ground Transportation | Taxi - Home to airport | 75.00 |
| Tan,Riyandi | Manager | 21-Oct-19 | Ground Transportation | Taxi - Airport to client | 17.00 |
| Tague,Robert | Senior Manager | 21-Oct-19 | Ground Transportation | Taxi - Home to airport | 29.55 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 21-Oct-19 | Ground Transportation | Taxi - FOMB to hotel | 8.04 |
| Tan,Riyandi | Manager | 21-Oct-19 | Ground Transportation | Taxi - Home to airport | 43.12 |
| Bugden,Nicholas R | Manager | 21-Oct-19 | Ground Transportation | Taxi - Airport to FOMB | 21.92 |
| Burr,Jeremy | Senior | 21-Oct-19 | Ground Transportation | Taxi - Home to airport | 75.00 |
| Hurtado,Sergio Danilo | Senior | 22-Oct-19 | Ground Transportation | Taxi - Hotel to office | 5.89 |
| Hurtado,Sergio Danilo | Senior | 22-Oct-19 | Ground Transportation | Taxi - Office to hotel | 14.22 |
| Tan,Riyandi | Manager | 22-Oct-19 | Ground Transportation | Taxi - Hotel to client | 7.05 |
| Moran-Eserski,Javier | Senior | 22-Oct-19 | Ground Transportation | Taxi - Home to airport | 27.83 |
| Tan,Riyandi | Manager | 22-Oct-19 | Ground Transportation | Taxi - Client to hotel | 8.35 |
| Burr,Jeremy | Senior | 22-Oct-19 | Ground Transportation | Taxi - Hotel to client | 7.19 |
| Bugden,Nicholas R | Manager | 22-Oct-19 | Ground Transportation | Taxi - Hotel to FOMB | 9.87 |
| Moran-Eserski,Javier | Senior | 22-Oct-19 | Ground Transportation | Taxi - Airport to client | 24.00 |
| Hurtado,Sergio Danilo | Senior | 23-Oct-19 | Ground Transportation | Taxi - Hotel to office | 11.00 |
| Tan,Riyandi | Manager | 23-Oct-19 | Ground Transportation | Taxi - Client to dinner | 18.01 |
| Panagiotakis,Sofia | Senior Manager | 23-Oct-19 | Ground Transportation | Taxi - Hotel to office | 11.53 |
| Tague,Robert | Senior Manager | 23-Oct-19 | Ground Transportation | Taxi - Hotel to FOMB | 7.22 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Oct-19 | Ground Transportation | Taxi - Hotel to client | 8.66 |
| Burr,Jeremy | Senior | 23-Oct-19 | Ground Transportation | Taxi - Hotel to client | 6.97 |
| Moran-Eserski,Javier | Senior | 23-Oct-19 | Ground Transportation | Taxi - Hotel to client | 7.30 |
| Bugden,Nicholas R | Manager | 23-Oct-19 | Ground Transportation | Taxi - Hotel to FOMB | 6.86 |
| Hurtado,Sergio Danilo | Senior | 24-Oct-19 | Ground Transportation | Taxi - Office to airport | 12.45 |
| Burr,Jeremy | Senior | 24-Oct-19 | Ground Transportation | Taxi - Hotel to client | 8.19 |
| Panagiotakis,Sofia | Senior Manager | 24-Oct-19 | Ground Transportation | Taxi - Hotel to office | 6.95 |
| Tan,Riyandi | Manager | 24-Oct-19 | Ground Transportation | Taxi - Hotel to client | 12.85 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Oct-19 | Ground Transportation | Taxi - Client to airport | 11.47 |
| Panagiotakis,Sofia | Senior Manager | 24-Oct-19 | Ground Transportation | Taxi - Airport to home | 39.39 |
| Burr,Jeremy | Senior | 24-Oct-19 | Ground Transportation | Taxi - Client to airport | 13.10 |
| Tan,Riyandi | Manager | 24-Oct-19 | Ground Transportation | Taxi - Client to airport | 14.62 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Oct-19 | Ground Transportation | Taxi - Hotel to client | 7.18 |
| Bugden,Nicholas R | Manager | 24-Oct-19 | Ground Transportation | Taxi - Hotel to FOMB | 15.59 |
| Tan,Riyandi | Manager | 24-Oct-19 | Ground Transportation | Taxi - Airport to home | 52.06 |
| Burr,Jeremy | Senior | 24-Oct-19 | Ground Transportation | Taxi - Airport to home | 52.32 |
| Panagiotakis,Sofia | Senior Manager | 24-Oct-19 | Ground Transportation | Taxi - Office to airport | 15.53 |
| Hurtado,Sergio Danilo | Senior | 25-Oct-19 | Ground Transportation | Taxi - Hotel to airport | 20.47 |
| Hurtado,Sergio Danilo | Senior | 25-Oct-19 | Ground Transportation | Taxi - Office to hotel | 16.38 |
| Bugden,Nicholas R | Manager | 25-Oct-19 | Ground Transportation | Taxi - Airport to home | 75.00 |
| Tague,Robert | Senior Manager | 25-Oct-19 | Ground Transportation | Taxi - Airport to home | 29.30 |
| Hurtado,Sergio Danilo | Senior | 28-Oct-19 | Ground Transportation | Taxi - Airport to hotel | 10.67 |
| Hurtado,Sergio Danilo | Senior | 28-Oct-19 | Ground Transportation | Taxi - Home to airport | 23.69 |
| Hurtado,Sergio Danilo | Senior | 28-Oct-19 | Ground Transportation | Taxi - Hotel to office | 9.48 |
| Hurtado,Sergio Danilo | Senior | 28-Oct-19 | Ground Transportation | Taxi - Office to hotel | 6.98 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Oct-19 | Ground Transportation | Taxi - Home to train station | 14.18 |
| Hurtado,Sergio Danilo | Senior | 29-Oct-19 | Ground Transportation | Taxi - Hotel to office | 8.12 |
| Hurtado,Sergio Danilo | Senior | 29-Oct-19 | Ground Transportation | Taxi - Office to hotel | 8.41 |
| Hurtado,Sergio Danilo | Senior | 30-Oct-19 | Ground Transportation | Taxi - Hotel to office | 6.92 |
| Bugden,Nicholas R | Manager | 2-Oct-19 | Lodging | Lodging - 2 nights in San Juan, PR | 458.44 |
| Santambrogio,Juan | Executive Director | 3-Oct-19 | Lodging | Lodging - 2 nights in San Juan, PR | 1,029.41 |
| Burr,Jeremy | Senior | 3-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Moran-Eserski,Javier | Senior | 5-Oct-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Moran-Eserski,Javier | Senior | 7-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 714.61 |
| Panagiotakis,Sofia | Senior Manager | 9-Oct-19 | Lodging | Lodging - 2 nights in San Juan, PR | 458.44 |
| Hurtado,Sergio Danilo | Senior | 10-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Alba,Dominique M | Staff | 10-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Tague,Robert | Senior Manager | 10-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Panagiotakis,Sofia | Senior Manager | 10-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Burr,Jeremy | Senior | 10-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Tague,Robert | Senior Manager | 16-Oct-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Moran-Eserski,Javier | Senior | 16-Oct-19 | Lodging | Lodging - 2 nights in San Juan, PR | 574.76 |
| Hurtado,Sergio Danilo | Senior | 17-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 688.16 |
| Santambrogio,Juan | Executive Director | 17-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Dougherty,Ryan Curran | Senior | 17-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Panagiotakis,Sofia | Senior Manager | 17-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Hurtado,Sergio Danilo | Senior | 24-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 975.77 |
| Tan,Riyandi | Manager | 24-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Bugden,Nicholas R | Manager | 24-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Panagiotakis,Sofia | Senior Manager | 24-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 888.00 |
| Burr,Jeremy | Senior | 24-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 825.18 |
| Dougherty,Ryan Curran | Senior | 24-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Hurtado,Sergio Danilo | Senior | 29-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Moran-Eserski,Javier | Senior | 29-Oct-19 | Lodging | Lodging - 2 nights in San Juan, PR | 458.44 |
| Hurtado,Sergio Danilo | Senior | 30-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Tague,Robert | Senior Manager | 30-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 792.51 |
| Hurtado,Sergio Danilo | Senior | 31-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Linskey,Michael | Manager | 1-Oct-19 | Meals | Meals - Dinner - J. Moran, R Tan, T Cohen and Self | 160.00 |
| Moran-Eserski,Javier | Senior | 1-Oct-19 | Meals | Meals - Dinner - Self | 62.08 |
| Tan,Riyandi | Manager | 1-Oct-19 | Meals | Meals - Dinner - Self | 10.17 |
| Moran-Eserski,Javier | Senior | 1-Oct-19 | Meals | Meals - Breakfast - Self | 11.83 |
| Bugden,Nicholas R | Manager | 1-Oct-19 | Meals | Meals - Dinner -  J. Burr, C. Carpenter and Self | 120.00 |
| Tan,Riyandi | Manager | 1-Oct-19 | Meals | Meals - Breakfast - Self | 14.75 |
| Eaton,Gregory William | Senior Manager | 1-Oct-19 | Meals | Meals - Breakfast - Self | 8.00 |
| Burr,Jeremy | Senior | 1-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 1-Oct-19 | Meals | Meals - Dinner - Self | 97.52 |
| Burr,Jeremy | Senior | 2-Oct-19 | Meals | Meals - Dinner - Self | 61.41 |
| Santambrogio,Juan | Executive Director | 2-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Burr,Jeremy | Senior | 2-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 2-Oct-19 | Meals | Meals - Breakfast - Self | 12.41 |
| Bugden,Nicholas R | Manager | 2-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Oct-19 | Meals | Meals - Dinner - J Moran-Eserski, R Tan, T Cohen and Self | 160.00 |
| Moran-Eserski,Javier | Senior | 3-Oct-19 | Meals | Meals - Breakfast - Self | 12.79 |
| Santambrogio,Juan | Executive Director | 3-Oct-19 | Meals | Meals - Breakfast - Self | 12.41 |
| Moran-Eserski,Javier | Senior | 3-Oct-19 | Meals | Meals - Dinner - T. Cohen, R. Tan and Self | 120.00 |
| Tan,Riyandi | Manager | 3-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Burr,Jeremy | Senior | 3-Oct-19 | Meals | Meals - Breakfast - Self | 6.42 |
| Sanchez-Riveron,Déborah | Staff | 4-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Gallego Cardona,Andrea | Staff | 4-Oct-19 | Meals | Meals - Dinner - Self | 22.55 |
| Tan,Riyandi | Manager | 4-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tan,Riyandi | Manager | 4-Oct-19 | Meals | Meals - Breakfast - Self | 14.25 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Oct-19 | Meals | Meals - Dinner - Self | 8.13 |
| Chan,Jonathan | Senior | 6-Oct-19 | Meals | Meals - Breakfast - Self | 13.03 |
| Chan,Jonathan | Senior | 6-Oct-19 | Meals | Meals - Dinner - Self | 10.00 |
| Alba,Dominique M | Staff | 7-Oct-19 | Meals | Meals - Breakfast - Self | 12.31 |
| Sanchez-Riveron,Déborah | Staff | 7-Oct-19 | Meals | Meals - Breakfast - Self | 13.47 |
| Chan,Jonathan | Senior | 7-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Good JR,Clark E | Manager | 7-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Good JR,Clark E | Manager | 7-Oct-19 | Meals | Meals - Dinner - Self | 32.46 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Moran-Eserski,Javier | Senior | 7-Oct-19 | Meals | Meals - Dinner - Self | 20.61 |
| Santambrogio,Juan | Executive Director | 7-Oct-19 | Meals | Meals - Breakfast - Self | 9.20 |
| Santambrogio,Juan | Executive Director | 7-Oct-19 | Meals | Meals - Dinner - Self | 16.00 |
| Bugden,Nicholas R | Manager | 7-Oct-19 | Meals | Meals - Breakfast - Self | 7.30 |
| Tabani,Omar | Manager | 7-Oct-19 | Meals | Meals - Dinner - Self | 11.59 |
| Moran-Eserski,Javier | Senior | 7-Oct-19 | Meals | Meals - Dinner - Self | 37.01 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Hurtado,Sergio Danilo | Senior | 8-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Alba,Dominique M | Staff | 8-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Chan,Jonathan | Senior | 8-Oct-19 | Meals | Meals - Breakfast - Self | 14.91 |
| Gallego Cardona,Andrea | Staff | 8-Oct-19 | Meals | Meals - Breakfast - Self | 14.84 |
| Burr,Jeremy | Senior | 8-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tague,Robert | Senior Manager | 8-Oct-19 | Meals | Meals - Breakfast - Self | 10.95 |
| Mullins,Daniel R | Executive Director | 8-Oct-19 | Meals | Meals - Breakfast - Self | 24.46 |
| Santambrogio,Juan | Executive Director | 8-Oct-19 | Meals | Meals - Breakfast - Self | 4.00 |
| Panagiotakis,Sofia | Senior Manager | 8-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tabani,Omar | Manager | 8-Oct-19 | Meals | Meals - Dinner - Self | 33.25 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Oct-19 | Meals | Meals - Dinner - Self | 31.13 |
| Hurtado,Sergio Danilo | Senior | 9-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Hurtado,Sergio Danilo | Senior | 9-Oct-19 | Meals | Meals - Dinner - Self | 13.38 |
| Gallego Cardona,Andrea | Staff | 9-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Alba,Dominique M | Staff | 9-Oct-19 | Meals | Meals - Breakfast - Self | 6.35 |
| Chan,Jonathan | Senior | 9-Oct-19 | Meals | Meals - Breakfast - Self | 10.70 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 9-Oct-19 | Meals | Meals - Breakfast - Self | 14.77 |
| Tabani,Omar | Manager | 9-Oct-19 | Meals | Meals - Breakfast - Self | 10.31 |
| Bugden,Nicholas R | Manager | 9-Oct-19 | Meals | Meals - Breakfast - Self | 10.31 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Oct-19 | Meals | Meals - Breakfast - Self | 10.63 |
| Tague,Robert | Senior Manager | 9-Oct-19 | Meals | Meals - Breakfast - Self | 4.95 |
| Tague,Robert | Senior Manager | 9-Oct-19 | Meals | Meals - Dinner - N. Bugden, M. Linskey and Self | 120.00 |
| Tan,Riyandi | Manager | 9-Oct-19 | Meals | Meals - Breakfast - Self | 6.69 |
| Hurtado,Sergio Danilo | Senior | 10-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | Meals | Meals - Breakfast - Self | 14.84 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | Meals | Meals - Breakfast - Self | 10.87 |
| Chan,Jonathan | Senior | 10-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Alba,Dominique M | Staff | 10-Oct-19 | Meals | Meals - Breakfast - Self | 36.38 |
| Tabani,Omar | Manager | 10-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 10-Oct-19 | Meals | Meals - Breakfast - Self | 4.28 |
| Tan,Riyandi | Manager | 10-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tague,Robert | Senior Manager | 10-Oct-19 | Meals | Meals - Breakfast - Self | 7.00 |
| Tan,Riyandi | Manager | 10-Oct-19 | Meals | Meals - Breakfast - Self | 13.38 |
| Burr,Jeremy | Senior | 10-Oct-19 | Meals | Meals - Breakfast - Self | 10.56 |
| Santambrogio,Juan | Executive Director | 10-Oct-19 | Meals | Meals - Breakfast - Self | 15.77 |
| Tabani,Omar | Manager | 10-Oct-19 | Meals | Meals - Breakfast - Self | 12.54 |
| Santambrogio,Juan | Executive Director | 10-Oct-19 | Meals | Meals - Dinner - Self | 38.01 |
| Tague,Robert | Senior Manager | 10-Oct-19 | Meals | Meals - Dinner - J. Moran-Eserski, S. Hurtado, R. Tan, C. Carpenter and Self | 187.75 |
| Moran-Eserski,Javier | Senior | 10-Oct-19 | Meals | Meals - Breakfast - Self | 10.05 |
| Gallego Cardona,Andrea | Staff | 11-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Chan,Jonathan | Senior | 11-Oct-19 | Meals | Meals - Breakfast - Self | 9.63 |
| Tan,Riyandi | Manager | 11-Oct-19 | Meals | Meals - Breakfast - Self | 13.10 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Oct-19 | Meals | Meals - Breakfast - Self | 11.43 |
| Tabani,Omar | Manager | 11-Oct-19 | Meals | Meals - Breakfast - Self | 14.50 |
| Hurtado,Sergio Danilo | Senior | 14-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Chan,Jonathan | Senior | 14-Oct-19 | Meals | Meals - Late night dinner - Self | 7.50 |
| Tague,Robert | Senior Manager | 14-Oct-19 | Meals | Meals - Breakfast - Self | 7.08 |
| Santambrogio,Juan | Executive Director | 14-Oct-19 | Meals | Meals - Dinner - Self | 17.04 |
| Moran-Eserski,Javier | Senior | 14-Oct-19 | Meals | Meals - Dinner - Self | 10.88 |
| Moran-Eserski,Javier | Senior | 14-Oct-19 | Meals | Meals - Breakfast - Self | 12.76 |
| Tan,Riyandi | Manager | 14-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Hurtado,Sergio Danilo | Senior | 15-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Chan,Jonathan | Senior | 15-Oct-19 | Meals | Meals - Late night dinner - Self | 20.92 |
| Moran-Eserski,Javier | Senior | 15-Oct-19 | Meals | Meals - Breakfast - Self | 9.15 |
| Tan,Riyandi | Manager | 15-Oct-19 | Meals | Meals - Breakfast - Self | 6.13 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Moran-Eserski,Javier | Senior | 15-Oct-19 | Meals | Meals - Dinner - Self | 25.00 |
| Moran-Eserski,Javier | Senior | 15-Oct-19 | Meals | Meals - Breakfast - Self | 12.00 |
| Tague,Robert | Senior Manager | 15-Oct-19 | Meals | Meals - Breakfast - Self | 12.72 |
| Tan,Riyandi | Manager | 15-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Hurtado,Sergio Danilo | Senior | 16-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Chan,Jonathan | Senior | 16-Oct-19 | Meals | Meals - Late night dinner - Self | 18.56 |
| Moran-Eserski,Javier | Senior | 16-Oct-19 | Meals | Meals - Dinner - Self | 18.50 |
| Moran-Eserski,Javier | Senior | 16-Oct-19 | Meals | Meals - Breakfast - Self | 13.77 |
| Tan,Riyandi | Manager | 16-Oct-19 | Meals | Meals - Breakfast - Self | 4.46 |
| Tan,Riyandi | Manager | 16-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tague,Robert | Senior Manager | 16-Oct-19 | Meals | Meals - Breakfast - Self | 13.17 |
| Tague,Robert | Senior Manager | 16-Oct-19 | Meals | Meals - Dinner - Self | 14.00 |
| Santambrogio,Juan | Executive Director | 16-Oct-19 | Meals | Meals - Breakfast - Self | 15.77 |
| Hurtado,Sergio Danilo | Senior | 17-Oct-19 | Meals | Meals - Dinner - Self | 30.00 |
| Hurtado,Sergio Danilo | Senior | 17-Oct-19 | Meals | Meals - Dinner - Self | 29.25 |
| Hurtado,Sergio Danilo | Senior | 17-Oct-19 | Meals | Meals - Dinner - Self | 28.26 |
| Hurtado,Sergio Danilo | Senior | 17-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 17-Oct-19 | Meals | Meals - Breakfast - Self | 18.89 |
| Tan,Riyandi | Manager | 17-Oct-19 | Meals | Meals - Dinner - Self | 8.99 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-19 | Meals | Meals - Breakfast - Self | 10.00 |
| Tan,Riyandi | Manager | 17-Oct-19 | Meals | Meals - Dinner - Self | 30.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-19 | Meals | Meals - Breakfast - Self | 14.45 |
| Tan,Riyandi | Manager | 21-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Bugden,Nicholas R | Manager | 21-Oct-19 | Meals | Meals - Breakfast - Self | 4.01 |
| Hurtado,Sergio Danilo | Senior | 22-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Hurtado,Sergio Danilo | Senior | 22-Oct-19 | Meals | Meals - Breakfast - Self | 40.00 |
| Bugden,Nicholas R | Manager | 22-Oct-19 | Meals | Meals - Breakfast - Self | 12.43 |
| Tague,Robert | Senior Manager | 22-Oct-19 | Meals | Meals - Breakfast - Self | 11.31 |
| Moran-Eserski,Javier | Senior | 22-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Burr,Jeremy | Senior | 22-Oct-19 | Meals | Meals - Breakfast - Self | 12.51 |
| Burr,Jeremy | Senior | 23-Oct-19 | Meals | Meals - Breakfast - Self | 14.25 |
| Moran-Eserski,Javier | Senior | 23-Oct-19 | Meals | Meals - Breakfast - Self | 12.91 |
| Tague,Robert | Senior Manager | 23-Oct-19 | Meals | Meals - Breakfast - Self | 14.04 |
| Moran-Eserski,Javier | Senior | 23-Oct-19 | Meals | Meals - Breakfast - Self | 12.58 |
| Tan,Riyandi | Manager | 23-Oct-19 | Meals | Meals - Dinner - Self | 12.69 |
| Hurtado,Sergio Danilo | Senior | 24-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Oct-19 | Meals | Meals - Breakfast - Self | 4.00 |
| Burr,Jeremy | Senior | 24-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Burr,Jeremy | Senior | 24-Oct-19 | Meals | Meals - Dinner - Self | 15.13 |
| Moran-Eserski,Javier | Senior | 24-Oct-19 | Meals | Meals - Breakfast - Self | 7.34 |
| Panagiotakis,Sofia | Senior Manager | 24-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tan,Riyandi | Manager | 24-Oct-19 | Meals | Meals - Breakfast - Self | 12.69 |
| Burr,Jeremy | Senior | 24-Oct-19 | Meals | Meals - Dinner - Self | 12.82 |
| Bugden,Nicholas R | Manager | 24-Oct-19 | Meals | Meals - Breakfast - Self | 9.99 |
| Tague,Robert | Senior Manager | 24-Oct-19 | Meals | Meals - Breakfast - Self | 11.00 |
| Tan,Riyandi | Manager | 25-Oct-19 | Meals | Meals - Breakfast - Self | 7.03 |
| Bugden,Nicholas R | Manager | 25-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Hurtado,Sergio Danilo | Senior | 28-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Hurtado,Sergio Danilo | Senior | 30-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Hurtado,Sergio Danilo | Senior | 30-Oct-19 | Meals | Meals - Dinner - Self | 28.76 |
| Tague,Robert | Senior Manager | 30-Oct-19 | Meals | Meals - Dinner - N.Bugden, M. Linskey and Self | 108.21 |
| Hurtado,Sergio Danilo | Senior | 31-Oct-19 | Meals | Meals - Dinner - Self | 6.41 |
| Hurtado,Sergio Danilo | Senior | 31-Oct-19 | Meals | Meals - Dinner - Self | 30.50 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Apr-19 | Airfare | Air - Round Trip -  Washington, DC to San Juan, PR | $      288.46 |
| Chepenik,Adam Brandon | Partner/Principal | 21-May-19 | Airfare | Air - One way - Washington, DC to San Juan, PR | 141.98 |
| Pannell,William Winder Thomas | Partner/Principal | 24-Jun-19 | Airfare | Air - Round Trip -  New York, NY to San Jaun, PR | 665.86 |

Exhibit B
Financial Oversight and Management Board for Puerto Rico
Out-of-Pocket Expenses
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santos,Marhelich | Senior | 3-Jul-19 | Airfare | Air - One way -  San Francisco, CA  to San Juan, PR | 622.70 |
| Santos,Marhelich | Senior | 10-Jul-19 | Airfare | Air - One way -  San Juan, PR to New York, NY | 570.50 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Aug-19 | Airfare | Air - Round Trip -  Washington, DC to San Jaun, PR | 679.00 |
| Zorrilla,Nelly E | Senior | 10-Aug-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 956.16 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Aug-19 | Airfare | Air - Round Trip -  Washington, DC to San Jaun, PR | 388.70 |
| Zorrilla,Nelly E | Senior | 18-Aug-19 | Airfare | Air - One way -  New York, NY to San Jaun, PR | 252.14 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Aug-19 | Airfare | Air - Round Trip -  Washington, DC to San Jaun, PR | 446.38 |
| Bugden,Nicholas R | Manager | 4-Sep-19 | Airfare | Air - One way - San Juan, PR to Orlando, FL | 724.10 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Sep-19 | Airfare | Air - One way - San Juan, PR to Washington, DC | 446.38 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Sep-19 | Airfare | Air - Round Trip -  Washington, DC to San Jaun, PR | 755.88 |
| Eaton,Gregory William | Senior Manager | 8-Sep-19 | Airfare | Air - One way - San Juan, PR to Grand Rapids, MI | 281.55 |
| Eaton,Gregory William | Senior Manager | 10-Sep-19 | Airfare | Air - One way - San Juan, PR to Grand Rapids, MI Change fee | 180.45 |
| Santambrogio,Juan | Executive Director | 10-Sep-19 | Airfare | Air - Round Trip -  Atlanta, GA to San Jaun, PR | 615.10 |
| Santambrogio,Juan | Executive Director | 16-Sep-19 | Airfare | Air - Round Trip -  Atlanta, GA to San Jaun, PR | 1,279.68 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Sep-19 | Airfare | Air - Round Trip -  Washington, DC to San Jaun, PR | 318.15 |
| Tan,Riyandi | Manager | 16-Sep-19 | Airfare | Air - Round Trip -  New York, NY to San Jaun, PR | 502.00 |
| Santambrogio,Juan | Executive Director | 23-Sep-19 | Airfare | Air - Round Trip -  Atlanta, GA to San Jaun, PR | 764.80 |
| Tan,Riyandi | Manager | 23-Sep-19 | Airfare | Air - Round Trip -  New York, NY to San Jaun, PR | 460.74 |
| Tan,Riyandi | Manager | 24-Sep-19 | Airfare | Air - Round Trip -  New York, NY to San Jaun, PR (Change Fee) | 241.26 |
| Santambrogio,Juan | Executive Director | 1-Oct-19 | Airfare | Air - Round Trip -  Atlanta, GA to San Jaun, PR | 711.54 |
| Chan,Jonathan | Senior | 4-Oct-19 | Airfare | Air - Round Trip -  New York, NY to San Jaun, PR | 504.04 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Oct-19 | Airfare | Air - One way - Washington, DC to Orlando, FL | 399.60 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Oct-19 | Airfare | Air - One way -  Washington, DC to San Jaun, PR | 528.16 |
| Sanchez-Riveron,Déborah | Staff | 5-Oct-19 | Airfare | Air - One way - San Juan, PR to Fort Lauderdale, FL | 134.70 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Oct-19 | Airfare | Air - Round Trip -  Washington, DC to San Jaun, PR | 1,025.62 |
| Gallego Cardona,Andrea | Staff | 7-Oct-19 | Airfare | Air - One way -  New York, NY to San Jaun, PR | 252.14 |
| Tabani,Omar | Manager | 7-Oct-19 | Airfare | Air - Round Trip - Dallas, TX to San Juan, PR | 609.90 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Oct-19 | Airfare | Air - One way - San Juan, PR to Washington, DC | 446.38 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Oct-19 | Airfare | Air - One way - New York, NY to San Jaun, PR | 261.70 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-19 | Airfare | Air - One way - San Juan, PR to Washington, DC Change fee | 50.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-19 | Airfare | Air - One way - New York, NY to San Jaun, PR | 75.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-19 | Airfare | Air - One way - Washington, DC to San Juan, PR Change fee | 45.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 312.91 |
| Santambrogio,Juan | Executive Director | 13-Oct-19 | Airfare | Air - Round Trip -  Atlanta, GA to San Jaun, PR | 688.57 |
| Tan,Riyandi | Manager | 6-Nov-19 | Airfare | Air - One way -  New York, NY to San Jaun, PR | 120.70 |
| Tan,Riyandi | Manager | 11-Nov-19 | Airfare | Air - Round Trip -  New York, NY to San Jaun, PR | 427.98 |
| Molina Acajabon,Michelle Adriana | Senior | 4-Jun-19 | Ground Transportation | Taxi - Office to hotel | 13.51 |
| Molina Acajabon,Michelle Adriana | Senior | 4-Jun-19 | Ground Transportation | Taxi - Home to airport | 24.88 |
| Molina Acajabon,Michelle Adriana | Senior | 7-Jun-19 | Ground Transportation | Taxi - Office to airport | 53.85 |
| Molina Acajabon,Michelle Adriana | Senior | 8-Jun-19 | Ground Transportation | Taxi - Airport to home | 112.08 |
| Molina Acajabon,Michelle Adriana | Senior | 10-Jun-19 | Ground Transportation | Taxi - Airport to home | 32.50 |
| Molina Acajabon,Michelle Adriana | Senior | 10-Jun-19 | Ground Transportation | Taxi - Home to airport | 24.79 |
| Molina Acajabon,Michelle Adriana | Senior | 12-Jun-19 | Ground Transportation | Meals - Dinner - Self | 10.29 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | Ground Transportation | Taxi - Office to airport | 23.97 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | Ground Transportation | Taxi - Airport to home | 24.25 |
| Molina Acajabon,Michelle Adriana | Senior | 17-Jun-19 | Ground Transportation | Taxi - Airport to NYC EY office | 67.35 |
| Molina Acajabon,Michelle Adriana | Senior | 17-Jun-19 | Ground Transportation | Taxi - Home to airport | 23.58 |
| Molina Acajabon,Michelle Adriana | Senior | 20-Jun-19 | Ground Transportation | Taxi - Airport to home | 23.88 |
| Molina Acajabon,Michelle Adriana | Senior | 23-Jun-19 | Ground Transportation | Taxi - Home to airport | 23.89 |
| Molina Acajabon,Michelle Adriana | Senior | 23-Jun-19 | Ground Transportation | Taxi - Airport to hotel | 26.40 |
| Molina Acajabon,Michelle Adriana | Senior | 24-Jun-19 | Ground Transportation | Taxi - Hotel to EY office in San Jaun | 16.19 |
| Molina Acajabon,Michelle Adriana | Senior | 25-Jun-19 | Ground Transportation | Taxi - Cleint to dinner | 10.12 |
| Molina Acajabon,Michelle Adriana | Senior | 26-Jun-19 | Ground Transportation | Taxi - Client ot dinner | 10.85 |
| Molina Acajabon,Michelle Adriana | Senior | 26-Jun-19 | Ground Transportation | Taxi - Dinner to hotel | 12.39 |
| Molina Acajabon,Michelle Adriana | Senior | 27-Jun-19 | Ground Transportation | Taxi - EY office to airport | 15.72 |
| Molina Acajabon,Michelle Adriana | Senior | 27-Jun-19 | Ground Transportation | Taxi - Airport to home | 41.55 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Pannell,William Winder Thomas | Partner/Principal | 27-Jun-19 | Ground Transportation | Taxi - Airport to home | 73.70 |
| Pannell,William Winder Thomas | Partner/Principal | 27-Jun-19 | Ground Transportation | Taxi - Client to airport | 7.74 |
| Santos,Marhelich | Senior | 1-Jul-19 | Ground Transportation | Taxi - Hotel to FOMB | 7.01 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Jul-19 | Ground Transportation | Taxi - Home to airport | 34.97 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Jul-19 | Ground Transportation | Taxi - FOMB to hotel | 7.05 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Jul-19 | Ground Transportation | Taxi - Airport to FOMB | 25.07 |
| Santos,Marhelich | Senior | 9-Jul-19 | Ground Transportation | Taxi - Hotel to airport | 27.60 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Jul-19 | Ground Transportation | Taxi - Hotel to FOMB | 7.37 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Jul-19 | Ground Transportation | Taxi - FOMB to hotel | 7.12 |
| Santos,Marhelich | Senior | 10-Jul-19 | Ground Transportation | Taxi - Hotel to office | 7.93 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Jul-19 | Ground Transportation | Taxi - FOMB to hotel | 7.11 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Jul-19 | Ground Transportation | Taxi - Hotel to FOMB | 7.51 |
| Santos,Marhelich | Senior | 11-Jul-19 | Ground Transportation | Taxi - Hotel to office | 9.82 |
| Santos,Marhelich | Senior | 11-Jul-19 | Ground Transportation | Taxi - Office to hotel | 11.79 |
| Santos,Marhelich | Senior | 11-Jul-19 | Ground Transportation | Taxi - FOMB to dinner | 4.43 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Jul-19 | Ground Transportation | Taxi - FOMB to airport | 11.19 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Jul-19 | Ground Transportation | Taxi - Hotel to FOMB | 7.67 |
| Santos,Marhelich | Senior | 12-Jul-19 | Ground Transportation | Taxi - Airport to home | 59.88 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Jul-19 | Ground Transportation | Taxi - Airport to home | 26.12 |
| Santambrogio,Juan | Executive Director | 15-Jul-19 | Ground Transportation | Taxi - Airport to hotel | 24.00 |
| Santambrogio,Juan | Executive Director | 15-Jul-19 | Ground Transportation | Mileage - Round Trip - Home to airport (76 Miles) | 45.24 |
| Santambrogio,Juan | Executive Director | 16-Jul-19 | Ground Transportation | Taxi - Hotel to office | 7.44 |
| Santambrogio,Juan | Executive Director | 16-Jul-19 | Ground Transportation | Taxi - Office to hotel | 9.56 |
| Zorrilla,Nelly E | Senior | 16-Jul-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 53.02 |
| Zorrilla,Nelly E | Senior | 16-Jul-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 37.62 |
| Santambrogio,Juan | Executive Director | 17-Jul-19 | Ground Transportation | Taxi - Hotel to office | 12.61 |
| Santambrogio,Juan | Executive Director | 18-Jul-19 | Ground Transportation | Parking - 3 days at airport | 57.00 |
| Santambrogio,Juan | Executive Director | 18-Jul-19 | Ground Transportation | Taxi - Hotel to office | 10.31 |
| Santambrogio,Juan | Executive Director | 18-Jul-19 | Ground Transportation | Taxi - Office to airport | 13.85 |
| Zorrilla,Nelly E | Senior | 19-Jul-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 50.65 |
| Zorrilla,Nelly E | Senior | 25-Jul-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 44.94 |
| Santambrogio,Juan | Executive Director | 29-Jul-19 | Ground Transportation | Mileage - Round Trip - Home to airport (78 Miles) | 45.24 |
| Santambrogio,Juan | Executive Director | 30-Jul-19 | Ground Transportation | Taxi - Airport to hotel | 26.72 |
| Santambrogio,Juan | Executive Director | 14-Aug-19 | Ground Transportation | Taxi - Airport to hotel | 24.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Aug-19 | Ground Transportation | Taxi - FOMB to hotel | 8.58 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Aug-19 | Ground Transportation | Taxi - FOMB to hotel | 11.39 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Aug-19 | Ground Transportation | Taxi - Hotel to FOMB | 7.80 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Aug-19 | Ground Transportation | Taxi - Airport to home | 26.38 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Aug-19 | Ground Transportation | Taxi - Hotel to FOMB | 7.32 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Aug-19 | Ground Transportation | Taxi - Home to airport | 16.12 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Aug-19 | Ground Transportation | Taxi - FOMB to hotel | 9.06 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Aug-19 | Ground Transportation | Taxi - Airport to FOMB | 24.34 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Aug-19 | Ground Transportation | Taxi - FOMB to hotel | 6.93 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Aug-19 | Ground Transportation | Taxi - Home to airport | 14.13 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Aug-19 | Ground Transportation | Taxi - Airport to home | 27.65 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Sep-19 | Ground Transportation | Taxi - Home to airport | 16.74 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Sep-19 | Ground Transportation | Taxi - EY office to NYC train station | 47.22 |
| Moran-Eserski,Javier | Senior | 4-Sep-19 | Ground Transportation | Taxi - FOMB to DoE | 4.67 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Sep-19 | Ground Transportation | Taxi - Airport to home | 29.90 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Sep-19 | Ground Transportation | Taxi - Hotel to FOMB | 7.16 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Sep-19 | Ground Transportation | Taxi - Train station to home | 15.53 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Sep-19 | Ground Transportation | Taxi - Hotel to FOMB | 7.10 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Sep-19 | Ground Transportation | Taxi - FOMB to hotel | 14.43 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Sep-19 | Ground Transportation | Taxi - Airport to home | 26.12 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Sep-19 | Ground Transportation | Taxi - EY office to home | 12.49 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Sep-19 | Ground Transportation | Taxi - Hotel to hotel | 10.20 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Sep-19 | Ground Transportation | Taxi - Hoem to airport | 22.09 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Tajuddin,Salman Naveed | Senior Manager | 9-Sep-19 | Ground Transportation | Taxi - Home to airport | 16.12 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Sep-19 | Ground Transportation | Taxi - Airport to FOMB | 29.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Sep-19 | Ground Transportation | Taxi - FOMB to DOH | 10.80 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Sep-19 | Ground Transportation | Taxi - Hotel to FOMB | 12.90 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Sep-19 | Ground Transportation | Taxi - DOH to DDEC | 11.09 |
| Eaton,Gregory William | Senior Manager | 10-Sep-19 | Ground Transportation | Taxi - Airport to hotel | 15.49 |
| Eaton,Gregory William | Senior Manager | 10-Sep-19 | Ground Transportation | Taxi - FOMB to hotel | 13.74 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Sep-19 | Ground Transportation | Taxi - AAFAF to FOMB | 5.38 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Sep-19 | Ground Transportation | Taxi - Hotel to FOMB | 16.06 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Sep-19 | Ground Transportation | Taxi - DDEC to FOMB | 3.62 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Sep-19 | Ground Transportation | Taxi - FOMB to AAFAF | 9.42 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Sep-19 | Ground Transportation | Taxi - FOMB to airport | 25.65 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Sep-19 | Ground Transportation | Taxi - Airport to home | 28.09 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Sep-19 | Ground Transportation | Taxi - Airport to home | 25.68 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Sep-19 | Ground Transportation | Taxi - FOMB to hotel | 12.73 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Sep-19 | Ground Transportation | Taxi - FOMB to hotel | 7.19 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Sep-19 | Ground Transportation | Taxi - Hotel to FOMB | 6.69 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Sep-19 | Ground Transportation | Taxi - DOT to EY office | 10.92 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Sep-19 | Ground Transportation | Taxi - Home to EY office | 13.99 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Sep-19 | Ground Transportation | Taxi - Home to EY office | 13.99 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Sep-19 | Ground Transportation | Taxi - EY office to DC treasury building | 13.70 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Sep-19 | Ground Transportation | Taxi - EY office to DOT | 11.65 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-19 | Ground Transportation | Taxi - Home to airport | 25.60 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-19 | Ground Transportation | Taxi - AAFAF to FOMB | 11.23 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-19 | Ground Transportation | Taxi - FOMB to hotel | 10.61 |
| Eaton,Gregory William | Senior Manager | 25-Sep-19 | Ground Transportation | Taxi - Hotel to FOMB | 6.52 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Sep-19 | Ground Transportation | Taxi - Airport to FOMB | 25.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-19 | Ground Transportation | Taxi - FOMB to hotel | 6.96 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-19 | Ground Transportation | Taxi - Convention center to hotel | 4.05 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-19 | Ground Transportation | Taxi - FOMB to hotel | 6.76 |
| Eaton,Gregory William | Senior Manager | 26-Sep-19 | Ground Transportation | Taxi - Hotel to airport | 9.16 |
| Eaton,Gregory William | Senior Manager | 26-Sep-19 | Ground Transportation | Taxi - Airport to hotel | 26.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-19 | Ground Transportation | Taxi - Airport to home | 31.13 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-19 | Ground Transportation | Taxi - FOMB to convention center | 17.27 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-19 | Ground Transportation | Taxi - Hotel to convention center | 3.89 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-19 | Ground Transportation | Taxi - Convention center to FOMB | 5.99 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Sep-19 | Ground Transportation | Taxi - FOMB to airport | 14.73 |
| Chan,Jonathan | Senior | 1-Oct-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 47.61 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Oct-19 | Ground Transportation | Taxi - EY office in DC to train station | 14.15 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Oct-19 | Ground Transportation | Train - One way - Washington, DC to Washington, DC | 514.00 |
| Chan,Jonathan | Senior | 2-Oct-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 33.39 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Oct-19 | Ground Transportation | Taxi - Train station to home | 23.85 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Oct-19 | Ground Transportation | Train - One way - New York, NY to Washington, DC | 257.00 |
| Santambrogio,Juan | Executive Director | 6-Oct-19 | Ground Transportation | Taxi - Airport to downtown Atlanta | 22.20 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Oct-19 | Ground Transportation | Taxi - FOMB to AAFAF | 6.23 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Oct-19 | Ground Transportation | Taxi - Home to airport | 30.51 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Oct-19 | Ground Transportation | Taxi - AAFAF to FOMB | 6.45 |
| Gallego Cardona,Andrea | Staff | 7-Oct-19 | Ground Transportation | Taxi - Home to airport | 54.79 |
| Tabani,Omar | Manager | 7-Oct-19 | Ground Transportation | Taxi - Airport to hotel | 28.80 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Oct-19 | Ground Transportation | Taxi - FOMB to airport | 21.71 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Oct-19 | Ground Transportation | Taxi - Hotel to FOMB | 8.20 |
| Sanchez-Riveron,Déborah | Staff | 8-Oct-19 | Ground Transportation | Taxi - Office to hotel | 3.00 |
| Tabani,Omar | Manager | 8-Oct-19 | Ground Transportation | Taxi - Hote to FOMB | 6.49 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-19 | Ground Transportation | Taxi - Airport to home | 30.57 |
| Moran-Eserski,Javier | Senior | 9-Oct-19 | Ground Transportation | Taxi - FOMB to hotel | 10.98 |
| Moran-Eserski,Javier | Senior | 9-Oct-19 | Ground Transportation | Taxi - Hotel to FOMB | 8.42 |
| Moran-Eserski,Javier | Senior | 9-Oct-19 | Ground Transportation | Taxi - FOMB to dinner | 11.61 |

Exhibit B
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Tabani,Omar | Manager | 9-Oct-19 | Ground Transportation | Taxi - Hotel to FOMB | 12.31 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | Ground Transportation | Taxi - Hotel to EY office in San Jaun | 13.04 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | Ground Transportation | Taxi - EY office to dinner | 6.23 |
| Tabani,Omar | Manager | 10-Oct-19 | Ground Transportation | Taxi - Hotel to FOMB | 7.39 |
| Tabani,Omar | Manager | 10-Oct-19 | Ground Transportation | Parking - 4 days at airport | 82.00 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | Ground Transportation | Taxi - EY office to airport | 10.05 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-19 | Ground Transportation | Taxi - FOMB to airport | 21.71 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-19 | Ground Transportation | Taxi - EY office to NYC airport | 119.42 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-19 | Ground Transportation | Train - One way - New York, NY to Washington, DC | 182.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-19 | Ground Transportation | Taxi - Airport to hotel | 27.30 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-19 | Ground Transportation | Taxi - Airport to home | 28.01 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-19 | Ground Transportation | Taxi - FOMB to airport | 14.29 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-19 | Ground Transportation | Taxi - Hotel to FOMB | 8.05 |
| Moran-Eserski,Javier | Senior | 23-Oct-19 | Ground Transportation | Taxi - FOMB to hotel | 10.93 |
| Tan,Riyandi | Manager | 4-Nov-19 | Ground Transportation | Taxi - Hoem to airport | 53.77 |
| Tan,Riyandi | Manager | 4-Nov-19 | Ground Transportation | Taxi - Client to hotel | 12.55 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 14.29 |
| Tan,Riyandi | Manager | 5-Nov-19 | Ground Transportation | Taxi - Hotel to cleint | 11.10 |
| Tan,Riyandi | Manager | 6-Nov-19 | Ground Transportation | Taxi - Hotel to cleint | 17.93 |
| Tan,Riyandi | Manager | 7-Nov-19 | Ground Transportation | Taxi - Airport to home | 52.04 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 16.14 |
| Tan,Riyandi | Manager | 8-Nov-19 | Ground Transportation | Taxi - Client to airport | 14.41 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Nov-19 | Ground Transportation | Taxi - Home to airport | 17.94 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Nov-19 | Ground Transportation | Taxi - Hotel to FOMB | 7.56 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Nov-19 | Ground Transportation | Taxi - Hotel to FOMB | 7.35 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Nov-19 | Ground Transportation | Taxi - Airport to home | 26.26 |
| Chepenik,Adam Brandon | Partner/Principal | 2-May-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-May-19 | Lodging | Lodging - 1 night in San Juan, PR | 430.86 |
| Molina Acajabon,Michelle Adriana | Senior | 31-May-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Pannell,William Winder Thomas | Partner/Principal | 27-Jun-19 | Lodging | Lodging - 3 nights in San Juan, PR | 652.11 |
| Santambrogio,Juan | Executive Director | 1-Jul-19 | Lodging | Lodging - 7 nights in San Juan, PR | 2,100.00 |
| Santos,Marhelich | Senior | 1-Jul-19 | Lodging | Lodging - 2 nights in San Juan, PR | 372.81 |
| Santos,Marhelich | Senior | 11-Jul-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Jul-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Santambrogio,Juan | Executive Director | 18-Jul-19 | Lodging | Lodging - 2 nights in San Juan, PR | 434.74 |
| Santambrogio,Juan | Executive Director | 1-Aug-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Aug-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Aug-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Aug-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Aug-19 | Lodging | Lodging - 1 night in San Juan, PR | 190.34 |
| Zorrilla,Nelly E | Senior | 23-Aug-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Eaton,Gregory William | Senior Manager | 10-Sep-19 | Lodging | Lodging - 2 nights in San Juan, PR | 521.30 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Sep-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Tan,Riyandi | Manager | 12-Sep-19 | Lodging | Lodging - 3 nights in San Juan, PR | 824.34 |
| Tan,Riyandi | Manager | 19-Sep-19 | Lodging | Lodging - 3 nights in San Juan, PR | 728.88 |
| Eaton,Gregory William | Senior Manager | 24-Sep-19 | Lodging | Air - One way - Sacramento, CA to San Juan, PR | 563.06 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Oct-19 | Lodging | Lodging - 1 night in New York, NY | 500.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Oct-19 | Lodging | Lodging - 1 night in New York, NY | 500.00 |
| Chan,Jonathan | Senior | 6-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Tan,Riyandi | Manager | 6-Oct-19 | Lodging | Lodging - 5 nights in San Juan, PR | 1,500.00 |
| Chan,Jonathan | Senior | 7-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Sanchez-Riveron,Déborah | Staff | 7-Oct-19 | Lodging | Lodging - 4 nights in San Juan, PR | 916.88 |
| Tabani,Omar | Manager | 7-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Chan,Jonathan | Senior | 8-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Santambrogio,Juan | Executive Director | 8-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Tabani,Omar | Manager | 8-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Chan,Jonathan | Senior | 9-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Tabani,Omar | Manager | 9-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Chan,Jonathan | Senior | 10-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Santambrogio,Juan | Executive Director | 10-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Tan,Riyandi | Manager | 10-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 792.51 |
| Tan,Riyandi | Manager | 24-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 728.88 |
| Tan,Riyandi | Manager | 7-Nov-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Apr-19 | Meals | Meals - Dinner - R Tague, S Tajuddin, N Bugden and Self | 160.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Apr-19 | Meals | Meals - Dinner -  J Santambrogio, J Burr, N Jaresko, S Meron, G Maldonado, S Rodriquez, S O'Roarke, O Shah, E Trigo and Self | 371.20 |
| Molina Acajabon,Michelle Adriana | Senior | 22-May-19 | Meals | Meals - Breakfast - Self | 14.88 |
| Molina Acajabon,Michelle Adriana | Senior | 31-May-19 | Meals | Meals - Dinner - Self | 40.00 |
| Molina Acajabon,Michelle Adriana | Senior | 4-Jun-19 | Meals | Meals - Dinner - Self | 23.89 |
| Molina Acajabon,Michelle Adriana | Senior | 4-Jun-19 | Meals | Meals - Breakfast - Self | 14.53 |
| Molina Acajabon,Michelle Adriana | Senior | 4-Jun-19 | Meals | Meals - Dinner - Self | 24.22 |
| Molina Acajabon,Michelle Adriana | Senior | 5-Jun-19 | Meals | Meals - Dinner - Self | 21.87 |
| Molina Acajabon,Michelle Adriana | Senior | 5-Jun-19 | Meals | Meals - Breakfast - Self | 14.23 |
| Molina Acajabon,Michelle Adriana | Senior | 5-Jun-19 | Meals | Meals - Dinner - Self | 23.43 |
| Zorrilla,Nelly E | Senior | 5-Jun-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Molina Acajabon,Michelle Adriana | Senior | 6-Jun-19 | Meals | Meals - Breakfast - Self | 14.66 |
| Molina Acajabon,Michelle Adriana | Senior | 6-Jun-19 | Meals | Meals - Late night dinner - Self | 20.00 |
| Molina Acajabon,Michelle Adriana | Senior | 6-Jun-19 | Meals | Meals - Dinner - Self | 24.89 |
| Molina Acajabon,Michelle Adriana | Senior | 7-Jun-19 | Meals | Meals - Dinner - Self | 24.57 |
| Molina Acajabon,Michelle Adriana | Senior | 7-Jun-19 | Meals | Meals - Dinner - Self | 24.73 |
| Molina Acajabon,Michelle Adriana | Senior | 7-Jun-19 | Meals | Meals - Breakfast - Self | 13.85 |
| Molina Acajabon,Michelle Adriana | Senior | 10-Jun-19 | Meals | Meals - Dinner - Self | 14.48 |
| Molina Acajabon,Michelle Adriana | Senior | 11-Jun-19 | Meals | Meals - Dinner - Self | 14.93 |
| Molina Acajabon,Michelle Adriana | Senior | 12-Jun-19 | Meals | Meals - Dinner - Self | 34.51 |
| Molina Acajabon,Michelle Adriana | Senior | 12-Jun-19 | Meals | Meals - Dinner - Self | 17.71 |
| Molina Acajabon,Michelle Adriana | Senior | 12-Jun-19 | Meals | Meals - Dinner - Self | 5.30 |
| Molina Acajabon,Michelle Adriana | Senior | 12-Jun-19 | Meals | Meals - Breakfast - Self | 13.11 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | Meals | Meals - Dinner - Self | 22.92 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | Meals | Meals - Breakfast - Self | 14.69 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | Meals | Meals - Dinner - Self | 23.59 |
| Molina Acajabon,Michelle Adriana | Senior | 17-Jun-19 | Meals | Meals - Dinner - Self | 24.51 |
| Molina Acajabon,Michelle Adriana | Senior | 17-Jun-19 | Meals | Meals - Breakfast - Self | 14.49 |
| Molina Acajabon,Michelle Adriana | Senior | 17-Jun-19 | Meals | Meals - Dinner - Self | 24.63 |
| Molina Acajabon,Michelle Adriana | Senior | 18-Jun-19 | Meals | Meals - Breakfast - Self | 14.77 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | Meals | Meals - Dinner - Self | 13.59 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | Meals | Meals - Dinner - Self | 22.96 |
| Molina Acajabon,Michelle Adriana | Senior | 20-Jun-19 | Meals | Meals - Dinner - Self | 24.13 |
| Molina Acajabon,Michelle Adriana | Senior | 20-Jun-19 | Meals | Meals - Breakfast - Self | 14.06 |
| Molina Acajabon,Michelle Adriana | Senior | 24-Jun-19 | Meals | Meals - Breakfast - Self | 13.22 |
| Pannell,William Winder Thomas | Partner/Principal | 24-Jun-19 | Meals | Meals - Dinner -  Nelly Zorrilla, Sonia Chawla, Dominique Alba, Nancy Villavicencio, Michelle Molina Acajabon, Daisy Mairena and Self | 264.12 |
| Molina Acajabon,Michelle Adriana | Senior | 25-Jun-19 | Meals | Meals - Breakfast - Self | 14.77 |
| Pannell,William Winder Thomas | Partner/Principal | 25-Jun-19 | Meals | Meals - Breakfast - Self | 14.16 |
| Santambrogio,Juan | Executive Director | 25-Jun-19 | Meals | Meals - Breakfast - Self | 4.00 |
| Molina Acajabon,Michelle Adriana | Senior | 26-Jun-19 | Meals | Meals - Breakfast - Self | 14.36 |
| Pannell,William Winder Thomas | Partner/Principal | 26-Jun-19 | Meals | Meals - Breakfast - Self | 5.24 |
| Pannell,William Winder Thomas | Partner/Principal | 26-Jun-19 | Meals | Meals - Breakfast - Self | 11.72 |
| Santambrogio,Juan | Executive Director | 26-Jun-19 | Meals | Meals - Breakfast - Self | 4.00 |
| Santambrogio,Juan | Executive Director | 26-Jun-19 | Meals | Meals - Dinner -  Adam Chepenik, Javier Moran, Marhelich Santos, Jeremy Burr, Ryan Dougherty, Christina Carpenter, Sergio Hurtado, Tyler Cohen and Self | 360.00 |
| Molina Acajabon,Michelle Adriana | Senior | 27-Jun-19 | Meals | Meals - Breakfast - Self | 14.43 |
| Pannell,William Winder Thomas | Partner/Principal | 27-Jun-19 | Meals | Meals - Dinner -  Nelly Zorrilla, Sonia Chawla, Michelle Molina Acajabon, Dominique Alba, Nancy Villavicencio, Daisy Mairena and Self | 280.00 |
| Santambrogio,Juan | Executive Director | 27-Jun-19 | Meals | Meals - Breakfast - Self | 20.73 |

Exhibit B
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 29-Jun-19 | Meals | Meals - Breakfast - Self | 4.00 |
| Santambrogio,Juan | Executive Director | 30-Jun-19 | Meals | Meals - Dinner - Self | 40.00 |
| Santos,Marhelich | Senior | 2-Jul-19 | Meals | Meals - Dinner - Self | 39.29 |
| Santos,Marhelich | Senior | 9-Jul-19 | Meals | Meals - Breakfast - Self | 5.30 |
| Santos,Marhelich | Senior | 11-Jul-19 | Meals | Meals - Breakfast - Self | 7.25 |
| Santos,Marhelich | Senior | 12-Jul-19 | Meals | Meals - Breakfast - Self | 13.15 |
| Santambrogio,Juan | Executive Director | 16-Jul-19 | Meals | Meals - Dinner -  J. Burr, R. Dougherty. S. Hurtado, M. Santos and Self | 143.71 |
| Santambrogio,Juan | Executive Director | 16-Jul-19 | Meals | Meals - Breakfast - Self | 20.17 |
| Santambrogio,Juan | Executive Director | 17-Jul-19 | Meals | Meals - Breakfast - Self | 9.72 |
| Santambrogio,Juan | Executive Director | 18-Jul-19 | Meals | Meals - Breakfast - Self | 9.72 |
| Santambrogio,Juan | Executive Director | 18-Jul-19 | Meals | Meals - Dinner - Self | 20.17 |
| Santambrogio,Juan | Executive Director | 30-Jul-19 | Meals | Meals - Breakfast - Self | 4.00 |
| Santambrogio,Juan | Executive Director | 31-Jul-19 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 31-Jul-19 | Meals | Meals - Breakfast - Self | 5.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Aug-19 | Meals | Meals - Dinner - R. Tague, J. Moran-Eserski and Self | 120.00 |
| Chan,Jonathan | Senior | 10-Sep-19 | Meals | Meals - Late night dinner -Nelly Zorrilla, Nancy Villavicencio, Dominique Alba and Self | 80.00 |
| Garcia,Francisco R. | Senior Manager | 16-Sep-19 | Meals | Meals - Dinner - Nancy Villavicencio, Dominique Alba, Nelly Zorrilla, Jon Chan, Andrea Gallego Cardona, Deborah Sanchez Riveron and Self | 238.03 |
| Tan,Riyandi | Manager | 18-Sep-19 | Meals | Meals - Dinner -  J Santambrogio, T Cohen, S Panagiotakis, R Dougherty, N Bugden, R Tague and Self | 260.12 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | Meals | Meals - Dinner - Nelly Zorrilla, Andrea Gallego-Cardona, Nancy Villavicencio, Francisco Garcia and Self | 147.40 |
| Chan,Jonathan | Senior | 25-Sep-19 | Meals | Meals - Late night dinner - Andrea Callego Cardona; Nelly Zorrilla and Self | 60.00 |
| Chan,Jonathan | Senior | 2-Oct-19 | Meals | Meals - Late night dinner - Andrea Gallego Cardona; Nancy Villavicencio; Déborah Sánchez-Riveron; Paco Garcia and Self | 100.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-19 | Meals | Meals - Breakfast - Self | 17.98 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-19 | Meals | Meals - Breakfast - Self | 2.81 |
| Tan,Riyandi | Manager | 4-Nov-19 | Meals | Meals - Dinner - Self | 40.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | Meals | Meals - Late night dinner - Self | 11.96 |
| Tan,Riyandi | Manager | 5-Nov-19 | Meals | Meals - Dinner - C Carpenter, S Hurtado, T Cohen and Self | 160.00 |
| Tan,Riyandi | Manager | 7-Nov-19 | Meals | Meals - Breakfast - Self | 8.92 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | Meals | Meals - Late night dinner - Self | 20.00 |
| Villavicencio,Nancy | Staff | 24-Sep-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 252.14 |
| Garcia,Francisco R. | Senior Manager | 24-Sep-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 404.00 |
| Garcia,Francisco R. | Senior Manager | 26-Sep-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 961.10 |
| Villavicencio,Nancy | Staff | 26-Sep-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 259.56 |
| Tague,Robert | Senior Manager | 3-Oct-19 | Airfare | Air - Round Trip -  Chicago, IL to San Juan, PR | 1,063.80 |
| Santambrogio,Juan | Executive Director | 3-Oct-19 | Airfare | Air - Round Trip -  Atlanta, GA to San Juan, PR | 1,446.84 |
| Villavicencio,Nancy | Staff | 4-Oct-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 426.70 |
| Chawla,Sonia | Senior | 4-Oct-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 228.70 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Oct-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 457.40 |
| Garcia,Francisco R. | Senior Manager | 7-Oct-19 | Airfare | Air - One way -  San Juan, PR to Austin, TX | 252.14 |
| Tague,Robert | Senior Manager | 10-Oct-19 | Airfare | Air - Round Trip -  Chicago, IL to San Juan, PR change fee | 197.00 |
| Villavicencio,Nancy | Staff | 10-Oct-19 | Airfare | Air - One way -  San Juan, PR to New York, NY | 312.91 |
| Chawla,Sonia | Senior | 10-Oct-19 | Airfare | Air - One way -  San Juan, PR to New York, NY | 312.91 |
| Garcia,Francisco R. | Senior Manager | 10-Oct-19 | Airfare | Air - One way -  San Juan, PR to Austin, TX | 252.14 |
| Zorrilla,Nelly E | Senior | 10-Oct-19 | Airfare | Air - One way -  San Juan, PR to New York, NY | 312.91 |
| Tague,Robert | Senior Manager | 13-Oct-19 | Airfare | Air - Round Trip -  Chicago, IL to San Juan, PR | 475.20 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Oct-19 | Airfare | Air - One way - San Juan, PR to Washington, DC | 898.56 |
| Santambrogio,Juan | Executive Director | 18-Oct-19 | Airfare | Air - Round Trip -  Atlanta, GA to San Juan, PR | 466.54 |
| Moran-Eserski,Javier | Senior | 20-Oct-19 | Airfare | Air - One way -  New York, NY to San Juan, PR | 311.80 |
| Tague,Robert | Senior Manager | 21-Oct-19 | Airfare | Air - Round Trip -  Chicago, IL to San Juan, PR | 1,067.80 |
| Santambrogio,Juan | Executive Director | 4-Nov-19 | Airfare | Air - Round Trip -  Atlanta, GA to San Juan, PR | 1,424.70 |
| Santambrogio,Juan | Executive Director | 6-Nov-19 | Airfare | Air - One way -  New York, NY to Atlanta, GA | 299.11 |
| Santambrogio,Juan | Executive Director | 11-Nov-19 | Airfare | Air - Round Trip -  Atlanta, GA to San Juan, PR | 954.70 |
| Tague,Robert | Senior Manager | 18-Nov-19 | Airfare | Air - Round Trip -  Chicago, IL to San Juan, PR | 680.40 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Nov-19 | Airfare | Air - Round Trip -  Washington, DC to San Juan, PR | 661.80 |

Exhibit B
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Tague,Robert | Senior Manager | 20-Nov-19 | Airfare | Air - One way -  San Juan, PR to Chicago, IL | 215.25 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Nov-19 | Airfare | Air - Round Trip -  Washington, DC to San Juan, PR | 911.49 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Nov-19 | Airfare | Air - One way -  Washington, DC to San Juan, PR | 128.12 |
| Malhotra,Gaurav | Partner/Principal | 1-Dec-19 | Airfare | Air - One way - San Juan, PR to Chicago, IL | 340.20 |
| Malhotra,Gaurav | Partner/Principal | 1-Dec-19 | Airfare | Air - One way - Chicago, IL to San Juan, PR | 344.60 |
| Tague,Robert | Senior Manager | 3-Dec-19 | Airfare | Air - Round Trip -  Chicago, IL to San Juan, PR | 1,063.30 |
| Santambrogio,Juan | Executive Director | 8-Dec-19 | Airfare | Air - Round Trip -  Atlanta, GA to San Juan, PR | 793.70 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Dec-19 | Airfare | Air - One way -Washington, DC to San Juan, PR | 450.03 |
| Santambrogio,Juan | Executive Director | 9-Dec-19 | Airfare | Air - One way -  Atlanta, GS to San Juan, PR | 1,429.20 |
| Tague,Robert | Senior Manager | 10-Dec-19 | Airfare | Air - Round Trip -  Chicago, IL to San Juan, PR | 680.40 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Dec-19 | Airfare | Air - One way - San Juan, PR to Washington, DC | 333.70 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Dec-19 | Airfare | Air - One way - San Juan, PR to Washington, DC | 564.50 |
| Santambrogio,Juan | Executive Director | 11-Dec-19 | Airfare | Air - One way - San Juan, PR to Chicago, IL | 654.47 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Dec-19 | Airfare | Air - Round Trip -  Washington, DC to San Juan, PR | 607.65 |
| Tague,Robert | Senior Manager | 16-Dec-19 | Airfare | Air - One way - Chicago, IL to San Juan, PR | 468.80 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Dec-19 | Airfare | Air - Round Trip -  Washington, DC to San Juan, PR | 1,031.42 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Dec-19 | Airfare | Air - One way - San Juan, PR to Denver, CO | 212.75 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Dec-19 | Airfare | Air - One way - Denver, CO to San Juan, PR | 255.50 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-19 | Airfare | Air - One way - Charlotte, NC to Washington, DC | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Jan-20 | Airfare | Air - Round Trip -  Washington, DC to San Juan, PR | 898.56 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Jan-20 | Airfare | Air - Round Trip -  Washington, DC to San Juan, PR | 294.40 |
| Neziroski,David | Staff | 21-Aug-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 49.55 |
| Zorrilla,Nelly E | Senior | 31-Aug-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 32.74 |
| Zorrilla,Nelly E | Senior | 1-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 10.49 |
| Zorrilla,Nelly E | Senior | 3-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 40.32 |
| Zorrilla,Nelly E | Senior | 4-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 34.67 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 12.60 |
| Zorrilla,Nelly E | Senior | 5-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 31.92 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 13.14 |
| Zorrilla,Nelly E | Senior | 9-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 3.16 |
| Zorrilla,Nelly E | Senior | 9-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 35.80 |
| Zorrilla,Nelly E | Senior | 10-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 35.93 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 12.57 |
| Zorrilla,Nelly E | Senior | 11-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 37.53 |
| Villavicencio,Nancy | Staff | 11-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 12.14 |
| Zorrilla,Nelly E | Senior | 11-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 7.51 |
| Zorrilla,Nelly E | Senior | 12-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 7.47 |
| Zorrilla,Nelly E | Senior | 12-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 37.36 |
| Villavicencio,Nancy | Staff | 12-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 19.76 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 19.05 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 13.98 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 5.13 |
| Zorrilla,Nelly E | Senior | 13-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 41.64 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 12.61 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 12.92 |
| Zorrilla,Nelly E | Senior | 16-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 39.67 |
| Zorrilla,Nelly E | Senior | 18-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 36.10 |
| Villavicencio,Nancy | Staff | 18-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 12.19 |
| Villavicencio,Nancy | Staff | 24-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 11.04 |
| Zorrilla,Nelly E | Senior | 24-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 34.92 |
| Villavicencio,Nancy | Staff | 25-Sep-19 | Ground Transportation | Taxi - Dinner to hotel | 5.29 |
| Zorrilla,Nelly E | Senior | 25-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 35.16 |
| Villavicencio,Nancy | Staff | 25-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 10.69 |
| Villavicencio,Nancy | Staff | 26-Sep-19 | Ground Transportation | Taxi - Hotel to dinner | 5.98 |
| Zorrilla,Nelly E | Senior | 26-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 32.28 |
| Villavicencio,Nancy | Staff | 26-Sep-19 | Ground Transportation | Taxi - Hotel to office | 7.38 |
| Villavicencio,Nancy | Staff | 27-Sep-19 | Ground Transportation | Taxi - Office to airport | 11.04 |

Exhibit B
Financial Oversight and Management Board for Puerto Rico
Out-of-Pocket Expenses
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 27-Sep-19 | Ground Transportation | Taxi - Hotel to office | 7.76 |
| Villavicencio,Nancy | Staff | 27-Sep-19 | Ground Transportation | Taxi - Airport to home | 65.51 |
| Garcia,Francisco R. | Senior Manager | 27-Sep-19 | Ground Transportation | Taxi - Office to hotel | 7.11 |
| Garcia,Francisco R. | Senior Manager | 27-Sep-19 | Ground Transportation | Taxi - Airport to office | 91.58 |
| Villavicencio,Nancy | Staff | 30-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 11.74 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Oct-19 | Ground Transportation | Taxi - Home to EY office in DC | 16.49 |
| Ban,Menuka | Manager | 1-Oct-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 12.17 |
| Villavicencio,Nancy | Staff | 2-Oct-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 11.60 |
| Gallego Cardona,Andrea | Staff | 2-Oct-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 20.46 |
| Villavicencio,Nancy | Staff | 3-Oct-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 3.63 |
| Villavicencio,Nancy | Staff | 3-Oct-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 23.66 |
| Villavicencio,Nancy | Staff | 4-Oct-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 3.08 |
| Gallego Cardona,Andrea | Staff | 5-Oct-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 40.65 |
| Tague,Robert | Senior Manager | 7-Oct-19 | Ground Transportation | Taxi - Home to airport | 33.89 |
| Santambrogio,Juan | Executive Director | 7-Oct-19 | Ground Transportation | Taxi - Airport to hotel | 72.19 |
| Santambrogio,Juan | Executive Director | 7-Oct-19 | Ground Transportation | Taxi - Client to airport | 123.16 |
| Santambrogio,Juan | Executive Director | 7-Oct-19 | Ground Transportation | Mileage - Round Trip - Home to airport (76 Miles) | 45.24 |
| Villavicencio,Nancy | Staff | 7-Oct-19 | Ground Transportation | Taxi - Home to airport | 109.33 |
| Zorrilla,Nelly E | Senior | 7-Oct-19 | Ground Transportation | Taxi - Home to airport | 50.31 |
| Chawla,Sonia | Senior | 7-Oct-19 | Ground Transportation | Taxi - Airport to client | 32.40 |
| Chawla,Sonia | Senior | 7-Oct-19 | Ground Transportation | Taxi - Home to airport | 36.64 |
| Good JR,Clark E | Manager | 7-Oct-19 | Ground Transportation | Parking - 2 days at airport | 48.00 |
| Santambrogio,Juan | Executive Director | 8-Oct-19 | Ground Transportation | Taxi - Airport to hotel | 24.00 |
| Mackie,James | Executive Director | 8-Oct-19 | Ground Transportation | Parking - 1 day at airport | 25.00 |
| Garcia,Francisco R. | Senior Manager | 8-Oct-19 | Ground Transportation | Taxi - Home to airport | 80.44 |
| Garcia,Francisco R. | Senior Manager | 8-Oct-19 | Ground Transportation | Taxi - Airport to office | 24.00 |
| Villavicencio,Nancy | Staff | 8-Oct-19 | Ground Transportation | Taxi - Hotel to dinner | 8.11 |
| Garcia,Francisco R. | Senior Manager | 8-Oct-19 | Ground Transportation | Taxi - Office to dinner | 11.07 |
| Villavicencio,Nancy | Staff | 8-Oct-19 | Ground Transportation | Taxi - Hotel to dinner | 10.93 |
| Villavicencio,Nancy | Staff | 8-Oct-19 | Ground Transportation | Taxi - Hotel to airport | 29.00 |
| Santambrogio,Juan | Executive Director | 9-Oct-19 | Ground Transportation | Taxi - Client to hotel | 12.44 |
| Santambrogio,Juan | Executive Director | 9-Oct-19 | Ground Transportation | Taxi - Hotel to client | 6.61 |
| Villavicencio,Nancy | Staff | 9-Oct-19 | Ground Transportation | Taxi - Hotel to dinner | 3.00 |
| Villavicencio,Nancy | Staff | 9-Oct-19 | Ground Transportation | Taxi - Office to hotel | 3.00 |
| Villavicencio,Nancy | Staff | 9-Oct-19 | Ground Transportation | Taxi - Hotel to office | 8.09 |
| Villavicencio,Nancy | Staff | 9-Oct-19 | Ground Transportation | Taxi - Hotel to office | 3.00 |
| Garcia,Francisco R. | Senior Manager | 9-Oct-19 | Ground Transportation | Taxi - Dinner to hotel | 12.02 |
| Chawla,Sonia | Senior | 9-Oct-19 | Ground Transportation | Taxi - Hotel to office | 11.09 |
| Villavicencio,Nancy | Staff | 9-Oct-19 | Ground Transportation | Taxi - Hotel to dinner | 3.00 |
| Garcia,Francisco R. | Senior Manager | 9-Oct-19 | Ground Transportation | Taxi - Office to dinner | 7.06 |
| Garcia,Francisco R. | Senior Manager | 9-Oct-19 | Ground Transportation | Taxi - Hotel to dinner | 13.52 |
| Garcia,Francisco R. | Senior Manager | 9-Oct-19 | Ground Transportation | Taxi - Dinner to hotel | 10.29 |
| Chawla,Sonia | Senior | 9-Oct-19 | Ground Transportation | Taxi - Hotel to dinner | 26.64 |
| Chawla,Sonia | Senior | 9-Oct-19 | Ground Transportation | Taxi - Hotel to dinner | 12.09 |
| Villavicencio,Nancy | Staff | 9-Oct-19 | Ground Transportation | Taxi - Hotel to dinner | 6.58 |
| Villavicencio,Nancy | Staff | 9-Oct-19 | Ground Transportation | Taxi - Office to dinner | 7.33 |
| Santambrogio,Juan | Executive Director | 10-Oct-19 | Ground Transportation | Taxi - Airport to home | 62.04 |
| Tague,Robert | Senior Manager | 10-Oct-19 | Ground Transportation | Taxi - Hotel to client | 7.49 |
| Zorrilla,Nelly E | Senior | 10-Oct-19 | Ground Transportation | Taxi - Hotel to office | 13.75 |
| Garcia,Francisco R. | Senior Manager | 10-Oct-19 | Ground Transportation | Taxi - Hotel to office | 7.63 |
| Chawla,Sonia | Senior | 10-Oct-19 | Ground Transportation | Taxi - Dinner to hotel | 8.84 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | Ground Transportation | Taxi - Office to dinner | 6.54 |
| Tague,Robert | Senior Manager | 11-Oct-19 | Ground Transportation | Taxi - Airport to home | 28.15 |
| Garcia,Francisco R. | Senior Manager | 11-Oct-19 | Ground Transportation | Taxi - Dinner to hotel | 7.38 |
| Gallego Cardona,Andrea | Staff | 11-Oct-19 | Ground Transportation | Taxi - Home to airport | 75.73 |
| Chawla,Sonia | Senior | 11-Oct-19 | Ground Transportation | Taxi - Hotel to office | 10.85 |
| Villavicencio,Nancy | Staff | 11-Oct-19 | Ground Transportation | Taxi - Airport to home | 88.64 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Chawla,Sonia | Senior | 12-Oct-19 | Ground Transportation | Taxi - Airport to home | 63.41 |
| Tague,Robert | Senior Manager | 14-Oct-19 | Ground Transportation | Taxi - Home to airport | 30.73 |
| Santambrogio,Juan | Executive Director | 14-Oct-19 | Ground Transportation | Mileage - Round Trip - Home to airport (76 Miles) | 45.24 |
| Tague,Robert | Senior Manager | 14-Oct-19 | Ground Transportation | Taxi - Airport to EY office in DC | 19.08 |
| Tague,Robert | Senior Manager | 15-Oct-19 | Ground Transportation | Taxi - Office to court | 16.16 |
| Tague,Robert | Senior Manager | 15-Oct-19 | Ground Transportation | Taxi - Hotel to office | 6.09 |
| Santambrogio,Juan | Executive Director | 16-Oct-19 | Ground Transportation | Taxi - Hotel to airport | 20.42 |
| Santambrogio,Juan | Executive Director | 16-Oct-19 | Ground Transportation | Taxi - Client to hotel | 6.99 |
| Tague,Robert | Senior Manager | 16-Oct-19 | Ground Transportation | Taxi - Airport to home | 33.23 |
| Santambrogio,Juan | Executive Director | 16-Oct-19 | Ground Transportation | Taxi - Hotel to client | 6.75 |
| Santambrogio,Juan | Executive Director | 17-Oct-19 | Ground Transportation | Parking - 4 days at airport | 57.00 |
| Tague,Robert | Senior Manager | 17-Oct-19 | Ground Transportation | Taxi - EY office to airport | 22.79 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-19 | Ground Transportation | Train - New York, NY to Washington, DC | 182.00 |
| Garcia,Francisco R. | Senior Manager | 20-Oct-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 48.03 |
| Bugden,Nicholas R | Manager | 21-Oct-19 | Ground Transportation | Taxi - Airport to client | 21.92 |
| Tague,Robert | Senior Manager | 21-Oct-19 | Ground Transportation | Taxi - Client to hotel | 8.04 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Oct-19 | Ground Transportation | Taxi - Airport to client | 16.14 |
| Bugden,Nicholas R | Manager | 21-Oct-19 | Ground Transportation | Taxi - Home to airport | 89.81 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Oct-19 | Ground Transportation | Taxi - Home to airport | 20.42 |
| Tague,Robert | Senior Manager | 21-Oct-19 | Ground Transportation | Taxi - Home to airport | 29.55 |
| Moran-Eserski,Javier | Senior | 22-Oct-19 | Ground Transportation | Taxi - Home to airport | 27.83 |
| Santambrogio,Juan | Executive Director | 22-Oct-19 | Ground Transportation | Taxi - Airport to hotel | 10.53 |
| Santambrogio,Juan | Executive Director | 22-Oct-19 | Ground Transportation | Taxi - Office to hotel | 12.47 |
| Bugden,Nicholas R | Manager | 22-Oct-19 | Ground Transportation | Taxi - Hotel to client | 9.87 |
| Santambrogio,Juan | Executive Director | 22-Oct-19 | Ground Transportation | Taxi - Hotel to office | 12.25 |
| Santambrogio,Juan | Executive Director | 23-Oct-19 | Ground Transportation | Taxi - Hotel to office | 6.85 |
| Santambrogio,Juan | Executive Director | 23-Oct-19 | Ground Transportation | Taxi - Office to hotel | 10.20 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Oct-19 | Ground Transportation | Taxi - Hotel to client | 8.66 |
| Moran-Eserski,Javier | Senior | 23-Oct-19 | Ground Transportation | Taxi - Client to hotel | 7.30 |
| Tague,Robert | Senior Manager | 23-Oct-19 | Ground Transportation | Taxi - Hotel to client | 7.22 |
| Bugden,Nicholas R | Manager | 23-Oct-19 | Ground Transportation | Taxi - Hotel to client | 6.86 |
| Moran-Eserski,Javier | Senior | 23-Oct-19 | Ground Transportation | Taxi - Client to hotel | 10.93 |
| Santambrogio,Juan | Executive Director | 24-Oct-19 | Ground Transportation | Taxi - Hotel to airport | 31.42 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Oct-19 | Ground Transportation | Taxi - Hotel to client | 7.18 |
| Bugden,Nicholas R | Manager | 24-Oct-19 | Ground Transportation | Taxi - Hotel to client | 15.59 |
| Santambrogio,Juan | Executive Director | 24-Oct-19 | Ground Transportation | Mileage - Round Trip - Home to airport (76 Miles) | 45.24 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Oct-19 | Ground Transportation | Taxi - Client to airport | 11.47 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Oct-19 | Ground Transportation | Taxi - Client to airport | 21.92 |
| Tague,Robert | Senior Manager | 25-Oct-19 | Ground Transportation | Taxi - Airport to home | 29.30 |
| Bugden,Nicholas R | Manager | 25-Oct-19 | Ground Transportation | Taxi - Airport to home | 91.60 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Oct-19 | Ground Transportation | Taxi - Airport to home | 25.05 |
| Santambrogio,Juan | Executive Director | 25-Oct-19 | Ground Transportation | Parking - 2 days at airport (split between codes) | 54.60 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Oct-19 | Ground Transportation | Train - New York, NY to Washington, DC | 188.75 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Oct-19 | Ground Transportation | Taxi - Home to train station | 14.18 |
| Santambrogio,Juan | Executive Director | 28-Oct-19 | Ground Transportation | Mileage - Round Trip - Home to airport (76 Miles) | 45.24 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Oct-19 | Ground Transportation | Taxi - Airport to home | 23.61 |
| Villavicencio,Nancy | Staff | 31-Oct-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 13.65 |
| Santambrogio,Juan | Executive Director | 4-Nov-19 | Ground Transportation | Taxi - Airport to hotel NYC | 11.25 |
| Santambrogio,Juan | Executive Director | 4-Nov-19 | Ground Transportation | Taxi - Home to airport | 111.48 |
| Santambrogio,Juan | Executive Director | 4-Nov-19 | Ground Transportation | Taxi - Dinner to hotel | 8.68 |
| Santambrogio,Juan | Executive Director | 4-Nov-19 | Ground Transportation | Taxi - Hotel to office | 5.92 |
| Santambrogio,Juan | Executive Director | 4-Nov-19 | Ground Transportation | Taxi - Office to dinner | 8.94 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Nov-19 | Ground Transportation | Taxi - Home to train station | 35.55 |
| Santambrogio,Juan | Executive Director | 5-Nov-19 | Ground Transportation | Taxi - Client to airport | 19.22 |
| Santambrogio,Juan | Executive Director | 5-Nov-19 | Ground Transportation | Taxi - Hotel to client | 7.29 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Nov-19 | Ground Transportation | Taxi - Train station to home | 17.05 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 14.29 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Santambrogio,Juan | Executive Director | 6-Nov-19 | Ground Transportation | Taxi - Hotel to Airport | 99.91 |
| Santambrogio,Juan | Executive Director | 6-Nov-19 | Ground Transportation | Taxi - Airport to hotel | 112.09 |
| Santambrogio,Juan | Executive Director | 7-Nov-19 | Ground Transportation | Taxi - Airport to home | 83.08 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 16.14 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Nov-19 | Ground Transportation | Taxi - Home to airport | 17.94 |
| Santambrogio,Juan | Executive Director | 12-Nov-19 | Ground Transportation | Taxi - Airport to hotel | 12.03 |
| Santambrogio,Juan | Executive Director | 12-Nov-19 | Ground Transportation | Taxi - Client to dinner | 7.35 |
| Santambrogio,Juan | Executive Director | 12-Nov-19 | Ground Transportation | Taxi - Hotel to client | 5.25 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Nov-19 | Ground Transportation | Taxi - Hotel to client | 7.56 |
| Santambrogio,Juan | Executive Director | 13-Nov-19 | Ground Transportation | Taxi - Hotel to client | 6.03 |
| Santambrogio,Juan | Executive Director | 13-Nov-19 | Ground Transportation | Taxi - Client to dinner | 5.86 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Nov-19 | Ground Transportation | Taxi - Hotel to client | 7.35 |
| Santambrogio,Juan | Executive Director | 14-Nov-19 | Ground Transportation | Mileage - Round Trip - Home to airport (76 Miles) | 45.24 |
| Santambrogio,Juan | Executive Director | 14-Nov-19 | Ground Transportation | Taxi - Client to hotel | 21.63 |
| Santambrogio,Juan | Executive Director | 14-Nov-19 | Ground Transportation | Parking - 3 days at airport | 72.00 |
| Santambrogio,Juan | Executive Director | 14-Nov-19 | Ground Transportation | Taxi - Hotel to client | 10.07 |
| Chan,Jonathan | Senior | 14-Nov-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 60.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Nov-19 | Ground Transportation | Taxi - Airport to home | 26.26 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Nov-19 | Ground Transportation | Taxi - Home to airport | 17.53 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Nov-19 | Ground Transportation | Taxi - Airport to client | 36.66 |
| Tague,Robert | Senior Manager | 18-Nov-19 | Ground Transportation | Taxi - Home to airport | 35.60 |
| Tague,Robert | Senior Manager | 19-Nov-19 | Ground Transportation | Taxi - Airport to client | 25.67 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Nov-19 | Ground Transportation | Taxi - Client to airport | 14.99 |
| Tague,Robert | Senior Manager | 20-Nov-19 | Ground Transportation | Taxi - Airport to home | 27.67 |
| Tague,Robert | Senior Manager | 20-Nov-19 | Ground Transportation | Taxi - Client to airport | 14.21 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 19.26 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 5.13 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Nov-19 | Ground Transportation | Taxi - Airport to client | 30.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Nov-19 | Ground Transportation | Taxi - Home to airport | 23.90 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Nov-19 | Ground Transportation | Taxi - Airport to home | 25.68 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Nov-19 | Ground Transportation | Taxi - Client to airport | 12.29 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 24.65 |
| Villavicencio,Nancy | Staff | 21-Nov-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 13.12 |
| Chawla,Sonia | Senior | 21-Nov-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 88.48 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Nov-19 | Ground Transportation | Taxi - Airport to home | 22.90 |
| Chawla,Sonia | Senior | 22-Nov-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 92.61 |
| Santambrogio,Juan | Executive Director | 2-Dec-19 | Ground Transportation | Mileage - Round Trip - Home to airport (76 Miles) | 45.24 |
| Ban,Menuka | Manager | 2-Dec-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 21.08 |
| Tague,Robert | Senior Manager | 3-Dec-19 | Ground Transportation | Taxi - Airport to client | 15.48 |
| Santambrogio,Juan | Executive Director | 3-Dec-19 | Ground Transportation | Taxi - Airport to hotel | 13.27 |
| Tague,Robert | Senior Manager | 3-Dec-19 | Ground Transportation | Taxi - Dinner to hotel | 4.07 |
| Santambrogio,Juan | Executive Director | 3-Dec-19 | Ground Transportation | Taxi - Hotel to client | 13.16 |
| Tague,Robert | Senior Manager | 3-Dec-19 | Ground Transportation | Taxi - Home to airport | 35.65 |
| Malhotra,Gaurav | Partner/Principal | 4-Dec-19 | Ground Transportation | Taxi - Airport to client | 31.12 |
| Santambrogio,Juan | Executive Director | 4-Dec-19 | Ground Transportation | Taxi - Hotel to client | 7.95 |
| Santambrogio,Juan | Executive Director | 4-Dec-19 | Ground Transportation | Taxi - Dinner to hotel | 5.28 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-19 | Ground Transportation | Taxi - Home to airport | 22.40 |
| Ban,Menuka | Manager | 4-Dec-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 7.28 |
| Tague,Robert | Senior Manager | 4-Dec-19 | Ground Transportation | Taxi - Hotel to client | 13.05 |
| Santambrogio,Juan | Executive Director | 4-Dec-19 | Ground Transportation | Taxi - Client to dinner | 14.72 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-19 | Ground Transportation | Taxi - Airport to hotel | 25.00 |
| Santambrogio,Juan | Executive Director | 5-Dec-19 | Ground Transportation | Taxi - Client to dinner | 7.86 |
| Malhotra,Gaurav | Partner/Principal | 5-Dec-19 | Ground Transportation | Taxi - Hotel to client | 8.22 |
| Santambrogio,Juan | Executive Director | 5-Dec-19 | Ground Transportation | Taxi - Hotel to client | 3.39 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-19 | Ground Transportation | Taxi - Client to AAFAF | 5.46 |
| Malhotra,Gaurav | Partner/Principal | 5-Dec-19 | Ground Transportation | Taxi - Home to home | 87.98 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Dec-19 | Ground Transportation | Taxi - Hotel to airport | 43.94 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-19 | Ground Transportation | Taxi - Hotel to client | 12.24 |
| Santambrogio,Juan | Executive Director | 6-Dec-19 | Ground Transportation | Parking - 34days at airport | 91.00 |
| Santambrogio,Juan | Executive Director | 6-Dec-19 | Ground Transportation | Taxi - Hotel to office | 6.55 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Dec-19 | Ground Transportation | Taxi - Hotel to client | 8.17 |
| Santambrogio,Juan | Executive Director | 6-Dec-19 | Ground Transportation | Taxi - Client to airport | 14.48 |
| Tague,Robert | Senior Manager | 6-Dec-19 | Ground Transportation | Taxi - Airport to home | 27.09 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-19 | Ground Transportation | Taxi - Client to hotel | 6.71 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Dec-19 | Ground Transportation | Taxi - Airport to home | 20.87 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Dec-19 | Ground Transportation | Taxi - Client to airport | 16.26 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Dec-19 | Ground Transportation | Taxi - Airport to home | 25.95 |
| Malhotra,Gaurav | Partner/Principal | 9-Dec-19 | Ground Transportation | Taxi - Airport to home | 91.98 |
| Santambrogio,Juan | Executive Director | 9-Dec-19 | Ground Transportation | Mileage - Round Trip - Home to airport (76 Miles) | 45.24 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Dec-19 | Ground Transportation | Taxi - Airport to client | 32.27 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Dec-19 | Ground Transportation | Taxi - Hotel to client | 17.46 |
| Tague,Robert | Senior Manager | 10-Dec-19 | Ground Transportation | Taxi - Home to airport | 35.66 |
| Tague,Robert | Senior Manager | 10-Dec-19 | Ground Transportation | Taxi - Airport to client | 14.22 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Dec-19 | Ground Transportation | Taxi - Airport to client | 16.37 |
| Santambrogio,Juan | Executive Director | 10-Dec-19 | Ground Transportation | Taxi - Airport to hotel | 13.06 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Dec-19 | Ground Transportation | Taxi - Airport to client | 17.76 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Dec-19 | Ground Transportation | Taxi - Hotel to client | 7.47 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Dec-19 | Ground Transportation | Taxi - Hotel to client | 13.61 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Dec-19 | Ground Transportation | Taxi - Client to airport | 14.07 |
| Tague,Robert | Senior Manager | 11-Dec-19 | Ground Transportation | Taxi - Hotel to client | 15.70 |
| Tague,Robert | Senior Manager | 11-Dec-19 | Ground Transportation | Taxi - Hotel to client | 12.39 |
| Santambrogio,Juan | Executive Director | 11-Dec-19 | Ground Transportation | Taxi - Hotel to office | 9.41 |
| Santambrogio,Juan | Executive Director | 11-Dec-19 | Ground Transportation | Taxi - Office to airport | 11.66 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Dec-19 | Ground Transportation | Taxi - Client to airport | 14.59 |
| Tague,Robert | Senior Manager | 12-Dec-19 | Ground Transportation | Taxi - Hotel to client | 7.65 |
| Tague,Robert | Senior Manager | 12-Dec-19 | Ground Transportation | Taxi - Airport to home | 27.11 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Dec-19 | Ground Transportation | Taxi - Airport to home | 26.12 |
| Ban,Menuka | Manager | 13-Dec-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 10.57 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Dec-19 | Ground Transportation | Taxi - Airport to hotel | 40.00 |
| Santambrogio,Juan | Executive Director | 13-Dec-19 | Ground Transportation | Parking - 5 days at airport (split between codes) | 45.60 |
| Chan,Jonathan | Senior | 14-Dec-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 72.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Dec-19 | Ground Transportation | Taxi - Meeting to home | 34.32 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Dec-19 | Ground Transportation | Taxi - Airport to office | 20.17 |
| Tague,Robert | Senior Manager | 16-Dec-19 | Ground Transportation | Taxi - Home to airport | 30.09 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Dec-19 | Ground Transportation | Taxi - Home to airport | 17.18 |
| Tague,Robert | Senior Manager | 16-Dec-19 | Ground Transportation | Taxi - Airport to client | 14.45 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-19 | Ground Transportation | Taxi - Client to hotel | 13.49 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-19 | Ground Transportation | Taxi - Airport to client site | 13.38 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-19 | Ground Transportation | Taxi - Airport to home | 22.95 |
| Tague,Robert | Senior Manager | 17-Dec-19 | Ground Transportation | Taxi - Hotel to client | 10.74 |
| Chawla,Sonia | Senior | 17-Dec-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 88.11 |
| Chan,Jonathan | Senior | 17-Dec-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 34.57 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-19 | Ground Transportation | Taxi - Hotel to client | 4.64 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-19 | Ground Transportation | Taxi - Airport to home | 35.00 |
| Tague,Robert | Senior Manager | 19-Dec-19 | Ground Transportation | Taxi - Client to airport | 9.49 |
| Tague,Robert | Senior Manager | 19-Dec-19 | Ground Transportation | Taxi - Airport to home | 27.41 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-19 | Ground Transportation | Taxi - Client to hotel | 8.57 |
| Cohen,Tyler M | Staff | 6-Sep-19 | Lodging | Lodging - 4 nights in San Juan, PR | 687.66 |
| Garcia,Francisco R. | Senior Manager | 27-Sep-19 | Lodging | Lodging - 2 nights in San Juan, PR | 458.44 |
| Villavicencio,Nancy | Staff | 27-Sep-19 | Lodging | Lodging - 2 nights in San Juan, PR | 458.44 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Oct-19 | Lodging | Lodging - 4 nights in San Juan, PR | 687.66 |
| Cohen,Tyler M | Staff | 5-Oct-19 | Lodging | Lodging - 5 nights in San Juan, PR | 1,180.54 |
| Chan,Jonathan | Senior | 6-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Chan,Jonathan | Senior | 7-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 7-Oct-19 | Lodging | Lodging - 1 night in New York, NY | 220.37 |
| Santambrogio,Juan | Executive Director | 8-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 312.21 |
| Chan,Jonathan | Senior | 8-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Chan,Jonathan | Senior | 9-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Tague,Robert | Senior Manager | 10-Oct-19 | Lodging | Lodging - 4 nights in San Juan, PR | 687.66 |
| Santambrogio,Juan | Executive Director | 10-Oct-19 | Lodging | Lodging - 4 nights in San Juan, PR | 687.66 |
| Chan,Jonathan | Senior | 10-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Chawla,Sonia | Senior | 11-Oct-19 | Lodging | Lodging - 4 nights in San Juan, PR | 916.88 |
| Villavicencio,Nancy | Staff | 11-Oct-19 | Lodging | Lodging - 4 nights in San Juan, PR | 916.88 |
| Zorrilla,Nelly E | Senior | 11-Oct-19 | Lodging | Lodging - 4 nights in San Juan, PR | 916.88 |
| Tague,Robert | Senior Manager | 16-Oct-19 | Lodging | Lodging - 2 nights in Washington, DC | 882.82 |
| Santambrogio,Juan | Executive Director | 17-Oct-19 | Lodging | Lodging - 4 nights in San Juan, PR | 687.66 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Santambrogio,Juan | Executive Director | 24-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 888.00 |
| Bugden,Nicholas R | Manager | 24-Oct-19 | Lodging | Lodging - 4 nights in San Juan, PR | 687.66 |
| Santambrogio,Juan | Executive Director | 26-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 235.13 |
| Moran-Eserski,Javier | Senior | 29-Oct-19 | Lodging | Lodging - 2 nights in San Juan, PR | 458.44 |
| Tague,Robert | Senior Manager | 30-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 792.51 |
| Santambrogio,Juan | Executive Director | 31-Oct-19 | Lodging | Lodging - 2 nights in San Juan, PR | 429.70 |
| Santambrogio,Juan | Executive Director | 5-Nov-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Santambrogio,Juan | Executive Director | 7-Nov-19 | Lodging | Lodging - 1 night in San Juan, PR | 560.03 |
| Cohen,Tyler M | Staff | 7-Nov-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Santambrogio,Juan | Executive Director | 14-Nov-19 | Lodging | Lodging - 3 nights in San Juan, PR | 652.11 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Nov-19 | Lodging | Lodging - 2 nights in San Juan, PR | 476.44 |
| Tague,Robert | Senior Manager | 20-Nov-19 | Lodging | Lodging - 2 nights in San Juan, PR | 458.44 |
| Khan,Muhammad Suleman | Senior | 21-Nov-19 | Lodging | Lodging - 4 nights in San Juan, PR | 687.66 |
| Cohen,Tyler M | Staff | 21-Nov-19 | Lodging | Lodging - 4 nights in San Juan, PR | 687.66 |
| Leonis,Temisan | Senior | 21-Nov-19 | Lodging | Lodging - 4 nights in San Juan, PR | 687.66 |
| Khan,Muhammad Suleman | Senior | 5-Dec-19 | Lodging | Lodging - 4 nights in San Juan, PR | 687.66 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Dec-19 | Lodging | Lodging - 1 night in San Juan, PR | 275.06 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-19 | Lodging | Lodging - 2 nights in San Juan, PR | 621.24 |
| Santambrogio,Juan | Executive Director | 6-Dec-19 | Lodging | Lodging - 4 nights in San Juan, PR | 818.04 |
| Tague,Robert | Senior Manager | 6-Dec-19 | Lodging | Lodging - 4 nights in San Juan, PR | 613.53 |
| Leonis,Temisan | Senior | 6-Dec-19 | Lodging | Lodging - 4 nights in San Juan, PR | 869.48 |
| Malhotra,Gaurav | Partner/Principal | 6-Dec-19 | Lodging | Lodging - 2 nights in San Juan, PR | 867.86 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Dec-19 | Lodging | Lodging - 2 nights in San Juan, PR | 458.44 |
| Santambrogio,Juan | Executive Director | 11-Dec-19 | Lodging | Lodging - 2 nights in San Juan, PR | 458.44 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Dec-19 | Lodging | Lodging - 2 nights in San Juan, PR | 458.44 |
| Leonis,Temisan | Senior | 12-Dec-19 | Lodging | Lodging - 4 nights in San Juan, PR | 687.66 |
| Tague,Robert | Senior Manager | 12-Dec-19 | Lodging | Lodging - 2 nights in San Juan, PR | 409.02 |
| Khan,Muhammad Suleman | Senior | 12-Dec-19 | Lodging | Lodging - 4 nights in San Juan, PR | 687.66 |
| Tague,Robert | Senior Manager | 19-Dec-19 | Lodging | Lodging - 4 nights in San Juan, PR | 687.66 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Dec-19 | Lodging | Lodging - 4 nights in San Juan, PR | 687.66 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-19 | Lodging | Lodging - 2 nights in San Juan, PR | 458.44 |
| Leonis,Temisan | Senior | 19-Dec-19 | Lodging | Lodging - 4 nights in San Juan, PR | 687.66 |
| Khan,Muhammad Suleman | Senior | 19-Dec-19 | Lodging | Lodging - 4 nights in San Juan, PR | 687.66 |
| Santambrogio,Juan | Executive Director | 19-Dec-19 | Lodging | Lodging - 4 nights in San Juan, PR | 687.66 |
| Cohen,Tyler M | Staff | 2-Jul-19 | Meals | Meals - Dinner - Self | 36.22 |
| Cohen,Tyler M | Staff | 1-Aug-19 | Meals | Meals - Dinner - Self | 40.00 |
| Cohen,Tyler M | Staff | 1-Aug-19 | Meals | Meals - Dinner - Self | 40.00 |
| Cohen,Tyler M | Staff | 12-Aug-19 | Meals | Meals - Dinner - Self | 40.00 |
| Cohen,Tyler M | Staff | 14-Aug-19 | Meals | Meals - Breakfast - Self | 6.69 |
| Cohen,Tyler M | Staff | 15-Aug-19 | Meals | Meals - Dinner - Self | 25.51 |
| Cohen,Tyler M | Staff | 15-Aug-19 | Meals | Meals - Breakfast - Self | 11.99 |
| Zorrilla,Nelly E | Senior | 19-Aug-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Cohen,Tyler M | Staff | 22-Aug-19 | Meals | Meals - Dinner - Self | 40.00 |
| Cohen,Tyler M | Staff | 22-Aug-19 | Meals | Meals - Dinner - Self | 37.91 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Cohen,Tyler M | Staff | 28-Aug-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Zorrilla,Nelly E | Senior | 28-Aug-19 | Meals | Meals - Late night dinner - Self | 25.00 |
| Cohen,Tyler M | Staff | 29-Aug-19 | Meals | Meals - Breakfast - Self | 9.00 |
| Cohen,Tyler M | Staff | 29-Aug-19 | Meals | Meals - Dinner - Self | 40.00 |
| Cohen,Tyler M | Staff | 29-Aug-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Cohen,Tyler M | Staff | 29-Aug-19 | Meals | Meals - Dinner - Self | 38.00 |
| Cohen,Tyler M | Staff | 3-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Cohen,Tyler M | Staff | 3-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Cohen,Tyler M | Staff | 4-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Cohen,Tyler M | Staff | 5-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Cohen,Tyler M | Staff | 6-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Cohen,Tyler M | Staff | 6-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Cohen,Tyler M | Staff | 6-Sep-19 | Meals | Meals - Dinner - Self | 39.76 |
| Cohen,Tyler M | Staff | 9-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Cohen,Tyler M | Staff | 9-Sep-19 | Meals | Meals - Breakfast - Self | 7.47 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | Meals | Meals - Late night dinner - N Zorilla and Self | 41.16 |
| Cohen,Tyler M | Staff | 10-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Cohen,Tyler M | Staff | 11-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Cohen,Tyler M | Staff | 11-Sep-19 | Meals | Meals - Dinner - Self | 8.23 |
| Cohen,Tyler M | Staff | 11-Sep-19 | Meals | Meals - Dinner - Self | 32.34 |
| Villavicencio,Nancy | Staff | 11-Sep-19 | Meals | Meals - Late night dinner - J Chan, N Zorrilla, D Alba and Self | 80.34 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | Meals | Meals - Late night dinner - Self | 50.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | Meals | Meals - Late night dinner - D Alba, N Zorilla and Self | 41.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | Meals | Meals - Breakfast - Self | 9.38 |
| Zorrilla,Nelly E | Senior | 14-Sep-19 | Meals | Meals - Late night dinner - Self | 34.19 |
| Zorrilla,Nelly E | Senior | 14-Sep-19 | Meals | Meals - Late night dinner - Self | 25.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | Meals | Meals - Late night dinner - Self | 24.60 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Sep-19 | Meals | Meals - Breakfast - Self | 2.85 |
| Cohen,Tyler M | Staff | 17-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Cohen,Tyler M | Staff | 18-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Cohen,Tyler M | Staff | 19-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Cohen,Tyler M | Staff | 19-Sep-19 | Meals | Meals - Dinner - Self | 38.21 |
| Garcia,Francisco R. | Senior Manager | 25-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Villavicencio,Nancy | Staff | 25-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Villavicencio,Nancy | Staff | 25-Sep-19 | Meals | Meals - Dinner - N Villavicencio, D Sanchez-Riveron and Self | 29.00 |
| Villavicencio,Nancy | Staff | 26-Sep-19 | Meals | Meals - Dinner -  D Sanchez-Riveron and Self | 80.00 |
| Garcia,Francisco R. | Senior Manager | 26-Sep-19 | Meals | Meals - Breakfast - Self | 10.04 |
| Garcia,Francisco R. | Senior Manager | 26-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Villavicencio,Nancy | Staff | 27-Sep-19 | Meals | Meals - Breakfast - Self | 14.91 |
| Villavicencio,Nancy | Staff | 27-Sep-19 | Meals | Meals - Dinner - P Garcia and Self | 30.00 |
| Villavicencio,Nancy | Staff | 30-Sep-19 | Meals | Meals - Late night dinner - P Garcia, J Chan,  D Sanchez-Riveron, A Gallego-Cardon and Self | 120.47 |
| Cohen,Tyler M | Staff | 1-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 2-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Cohen,Tyler M | Staff | 2-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Cohen,Tyler M | Staff | 3-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Cohen,Tyler M | Staff | 4-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Gallego Cardona,Andrea | Staff | 4-Oct-19 | Meals | Meals - Late night dinner - Self | 22.55 |
| Chan,Jonathan | Senior | 6-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 7-Oct-19 | Meals | Meals - Breakfast - Self | 9.20 |
| Cohen,Tyler M | Staff | 7-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 7-Oct-19 | Meals | Meals - Dinner - Self | 16.00 |
| Chan,Jonathan | Senior | 7-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Chawla,Sonia | Senior | 7-Oct-19 | Meals | Meals - Breakfast - Self | 4.35 |
| Chawla,Sonia | Senior | 7-Oct-19 | Meals | Meals - Dinner -  J. Chan (EY), D. Alba (EY), N. Villavicencio(EY), D. Sanchez-Riveron (EY), and A. Gallego Cardona (EY)  and Self | 206.77 |
| Chawla,Sonia | Senior | 7-Oct-19 | Meals | Meals - Breakfast - Self | 8.52 |
| Good JR,Clark E | Manager | 7-Oct-19 | Meals | Meals - Dinner - Self | 32.46 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 7-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tague,Robert | Senior Manager | 8-Oct-19 | Meals | Meals - Breakfast - Self | 10.95 |
| Cohen,Tyler M | Staff | 8-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 8-Oct-19 | Meals | Meals - Breakfast - Self | 4.00 |
| Cohen,Tyler M | Staff | 8-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Gallego Cardona,Andrea | Staff | 8-Oct-19 | Meals | Meals - Breakfast - Self | 14.84 |
| Zorrilla,Nelly E | Senior | 8-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Chan,Jonathan | Senior | 8-Oct-19 | Meals | Meals - Breakfast - Self | 14.91 |
| Villavicencio,Nancy | Staff | 8-Oct-19 | Meals | Meals - Dinner - Self | 23.16 |
| Pannell,William Winder Thomas | Partner/Principal | 8-Oct-19 | Meals | Meals - Dinner -  P Garcia, S Chawla, N Zorrilla, J Chan, D Alba, N Villavicencio, D Sanchez-Riveron, A Gallego Cordona and Self | 360.00 |
| Pannell,William Winder Thomas | Partner/Principal | 8-Oct-19 | Meals | Meals - Dinner - P Garcia, S Chawla, N Zorrilla, J Chan, D Alba, N Villavicencio, D Sanchez-Riveron, A Gallego Cordona and Self | 35.14 |
| Garcia,Francisco R. | Senior Manager | 8-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Pannell,William Winder Thomas | Partner/Principal | 8-Oct-19 | Meals | Meals - Breakfast - Self | 16.98 |
| Tague,Robert | Senior Manager | 9-Oct-19 | Meals | Meals - Dinner -  N. Bugden, M. Linskeyr and Self | 120.00 |
| Cohen,Tyler M | Staff | 9-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Cohen,Tyler M | Staff | 9-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tague,Robert | Senior Manager | 9-Oct-19 | Meals | Meals - Breakfast - Self | 4.95 |
| Santambrogio,Juan | Executive Director | 9-Oct-19 | Meals | Meals - Breakfast - Self | 14.77 |
| Chawla,Sonia | Senior | 9-Oct-19 | Meals | Meals - Breakfast - Self | 10.56 |
| Villavicencio,Nancy | Staff | 9-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Pannell,William Winder Thomas | Partner/Principal | 9-Oct-19 | Meals | Meals - Breakfast - Self | 16.98 |
| Pannell,William Winder Thomas | Partner/Principal | 9-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Chan,Jonathan | Senior | 9-Oct-19 | Meals | Meals - Breakfast - Self | 10.70 |
| Gallego Cardona,Andrea | Staff | 9-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 10-Oct-19 | Meals | Meals - Breakfast - Self | 15.77 |
| Tague,Robert | Senior Manager | 10-Oct-19 | Meals | Meals - Breakfast - Self | 7.00 |
| Santambrogio,Juan | Executive Director | 10-Oct-19 | Meals | Meals - Breakfast - Self | 4.28 |
| Santambrogio,Juan | Executive Director | 10-Oct-19 | Meals | Meals - Dinner - Self | 38.01 |
| Tague,Robert | Senior Manager | 10-Oct-19 | Meals | Meals - Dinner -  J. Moran-Eserski, S. Hurtado, R. Tan, C. Carpenter and Self | 187.75 |
| Villavicencio,Nancy | Staff | 10-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Zorrilla,Nelly E | Senior | 10-Oct-19 | Meals | Meals - Breakfast - Self | 11.63 |
| Zorrilla,Nelly E | Senior | 10-Oct-19 | Meals | Meals - Breakfast - Self | 10.04 |
| Chan,Jonathan | Senior | 10-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | Meals | Meals - Breakfast - Self | 14.84 |
| Gallego Cardona,Andrea | Staff | 11-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Garcia,Francisco R. | Senior Manager | 11-Oct-19 | Meals | Meals - Breakfast - Self | 3.91 |
| Chan,Jonathan | Senior | 11-Oct-19 | Meals | Meals - Breakfast - Self | 9.63 |
| Zorrilla,Nelly E | Senior | 11-Oct-19 | Meals | Meals - Breakfast - Self | 9.63 |
| Chawla,Sonia | Senior | 11-Oct-19 | Meals | Meals - Dinner -  N. Zorrilla and Self | 26.18 |
| Garcia,Francisco R. | Senior Manager | 11-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Zorrilla,Nelly E | Senior | 11-Oct-19 | Meals | Meals - Dinner - Self | 25.00 |
| Villavicencio,Nancy | Staff | 11-Oct-19 | Meals | Meals - Breakfast - Self | 14.91 |
| Chawla,Sonia | Senior | 11-Oct-19 | Meals | Meals - Breakfast - Self | 11.63 |
| Santambrogio,Juan | Executive Director | 14-Oct-19 | Meals | Meals - Dinner - Self | 17.04 |
| Tague,Robert | Senior Manager | 14-Oct-19 | Meals | Meals - Breakfast - Self | 7.08 |
| Tague,Robert | Senior Manager | 15-Oct-19 | Meals | Meals - Breakfast - Self | 12.72 |
| Tague,Robert | Senior Manager | 16-Oct-19 | Meals | Meals - Dinner - Self | 14.00 |
| Santambrogio,Juan | Executive Director | 16-Oct-19 | Meals | Meals - Breakfast - Self | 15.77 |
| Tague,Robert | Senior Manager | 16-Oct-19 | Meals | Meals - Breakfast - Self | 13.17 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-19 | Meals | Meals - Dinner - Self | 10.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 17-Oct-19 | Meals | Meals - Breakfast - Self | 18.89 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-19 | Meals | Meals - Breakfast - Self | 14.45 |
| Cohen,Tyler M | Staff | 21-Oct-19 | Meals | Meals - Dinner - Self | 26.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 21-Oct-19 | Meals | Meals - Breakfast - Self | 15.37 |
| Bugden,Nicholas R | Manager | 21-Oct-19 | Meals | Meals - Breakfast - Self | 4.01 |
| Cohen,Tyler M | Staff | 21-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Moran-Eserski,Javier | Senior | 22-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 22-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Cohen,Tyler M | Staff | 22-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Bugden,Nicholas R | Manager | 22-Oct-19 | Meals | Meals - Breakfast - Self | 12.43 |
| Tague,Robert | Senior Manager | 22-Oct-19 | Meals | Meals - Breakfast - Self | 11.31 |
| Cohen,Tyler M | Staff | 22-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Oct-19 | Meals | Meals - Breakfast - Self | 13.77 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Oct-19 | Meals | Meals - Dinner -  R Tan (EY), J. Morrison (Ankura), S. Llompart (Ankura) and Self | 160.00 |
| Moran-Eserski,Javier | Senior | 23-Oct-19 | Meals | Meals - Breakfast - Self | 12.91 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tague,Robert | Senior Manager | 23-Oct-19 | Meals | Meals - Breakfast - Self | 14.04 |
| Cohen,Tyler M | Staff | 23-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Moran-Eserski,Javier | Senior | 23-Oct-19 | Meals | Meals - Breakfast - Self | 12.58 |
| Santambrogio,Juan | Executive Director | 23-Oct-19 | Meals | Meals - Dinner -  N.Bugden, M. Linskey, J Burr, J Moran, S. Tajuddin, R Tan, M. Cohen, S. Hurtado, C Carpenter and Self | 400.00 |
| Cohen,Tyler M | Staff | 24-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Cohen,Tyler M | Staff | 24-Oct-19 | Meals | Meals - Dinner - Self | 33.19 |
| Santambrogio,Juan | Executive Director | 24-Oct-19 | Meals | Meals - Breakfast - Self | 21.02 |
| Tague,Robert | Senior Manager | 24-Oct-19 | Meals | Meals - Breakfast - Self | 11.00 |
| Cohen,Tyler M | Staff | 24-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Bugden,Nicholas R | Manager | 24-Oct-19 | Meals | Meals - Breakfast - Self | 9.99 |
| Moran-Eserski,Javier | Senior | 24-Oct-19 | Meals | Meals - Breakfast - Self | 7.34 |
| Bugden,Nicholas R | Manager | 25-Oct-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Oct-19 | Meals | Meals - Breakfast - Self | 13.23 |
| Cohen,Tyler M | Staff | 28-Oct-19 | Meals | Meals - Dinner - Self | 23.67 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Oct-19 | Meals | Meals - Breakfast - Self | 13.35 |
| Santambrogio,Juan | Executive Director | 28-Oct-19 | Meals | Meals - Breakfast - Self | 14.29 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Oct-19 | Meals | Meals - Breakfast - Self | 7.81 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Oct-19 | Meals | Meals - Dinner - Self | 14.97 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Oct-19 | Meals | Meals - Dinner - Self | 2.49 |
| Santambrogio,Juan | Executive Director | 29-Oct-19 | Meals | Meals - Breakfast - Self | 15.06 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-19 | Meals | Meals - Dinner - Self | 9.02 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-19 | Meals | Meals - Breakfast - Self | 6.42 |
| Tague,Robert | Senior Manager | 30-Oct-19 | Meals | Meals - Dinner -  N.Bugden, M. Linskey and Self | 108.21 |
| Santambrogio,Juan | Executive Director | 4-Nov-19 | Meals | Meals - Dinner - Self | 13.38 |
| Santambrogio,Juan | Executive Director | 4-Nov-19 | Meals | Meals - Breakfast - Self | 14.50 |
| Cohen,Tyler M | Staff | 4-Nov-19 | Meals | Meals - Dinner - Self | 22.02 |
| Cohen,Tyler M | Staff | 5-Nov-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 5-Nov-19 | Meals | Meals - Dinner - Self | 11.35 |
| Santambrogio,Juan | Executive Director | 5-Nov-19 | Meals | Meals - Breakfast - Self | 15.77 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | Meals | Meals - Dinner - Self | 11.96 |
| Cohen,Tyler M | Staff | 6-Nov-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 6-Nov-19 | Meals | Meals - Breakfast - Self | 8.60 |
| Cohen,Tyler M | Staff | 6-Nov-19 | Meals | Meals - Dinner - Self | 40.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Nov-19 | Meals | Meals - Late night dinner - Self | 18.48 |
| Santambrogio,Juan | Executive Director | 7-Nov-19 | Meals | Meals - Breakfast - Self | 15.06 |
| Cohen,Tyler M | Staff | 7-Nov-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | Meals | Meals - Dinner - Self | 28.11 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Nov-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Nov-19 | Meals | Meals - Breakfast - Self | 5.81 |
| Santambrogio,Juan | Executive Director | 12-Nov-19 | Meals | Meals - Breakfast - Self | 10.70 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Nov-19 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 13-Nov-19 | Meals | Meals - Dinner -  S Panagiotakis, R Dougherty and Self | 120.00 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 13-Nov-19 | Meals | Meals - Breakfast - Self | 10.70 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Nov-19 | Meals | Meals - Breakfast - Self | 14.98 |
| Santambrogio,Juan | Executive Director | 14-Nov-19 | Meals | Meals - Breakfast - Self | 12.32 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Nov-19 | Meals | Meals - Dinner - Self | 20.84 |
| Chan,Jonathan | Senior | 14-Nov-19 | Meals | Meals - Late night dinner - Self | 15.77 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Nov-19 | Meals | Meals - Breakfast - Self | 6.35 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Nov-19 | Meals | Meals - Dinner - Self | 9.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Nov-19 | Meals | Meals - Breakfast - Self | 2.85 |
| Cohen,Tyler M | Staff | 18-Nov-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Cohen,Tyler M | Staff | 19-Nov-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Nov-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tague,Robert | Senior Manager | 19-Nov-19 | Meals | Meals - Breakfast - Self | 11.77 |
| Leonis,Temisan | Senior | 20-Nov-19 | Meals | Meals - Breakfast - Self | 10.70 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Nov-19 | Meals | Meals - Dinner - Self | 26.27 |
| Cohen,Tyler M | Staff | 20-Nov-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tague,Robert | Senior Manager | 20-Nov-19 | Meals | Meals - Dinner - Self | 40.00 |
| Khan,Muhammad Suleman | Senior | 20-Nov-19 | Meals | Meals - Dinner - Self | 40.00 |
| Leonis,Temisan | Senior | 20-Nov-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tague,Robert | Senior Manager | 20-Nov-19 | Meals | Meals - Breakfast - Self | 10.90 |
| Khan,Muhammad Suleman | Senior | 20-Nov-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tague,Robert | Senior Manager | 20-Nov-19 | Meals | Meals - Dinner - Self | 8.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Nov-19 | Meals | Meals - Breakfast - Self | 12.31 |
| Khan,Muhammad Suleman | Senior | 20-Nov-19 | Meals | Meals - Dinner - Self | 40.00 |
| Cohen,Tyler M | Staff | 20-Nov-19 | Meals | Meals - Dinner - Self | 40.00 |
| Cohen,Tyler M | Staff | 21-Nov-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Nov-19 | Meals | Meals - Breakfast - Self | 17.02 |
| Cohen,Tyler M | Staff | 21-Nov-19 | Meals | Meals - Dinner - Self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Nov-19 | Meals | Meals - Dinner - Self | 6.89 |
| Leonis,Temisan | Senior | 21-Nov-19 | Meals | Meals - Breakfast - Self | 11.77 |
| Villavicencio,Nancy | Staff | 21-Nov-19 | Meals | Meals - Late night dinner - Self | 28.74 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | Meals | Meals - Dinner - Self | 20.09 |
| Villavicencio,Nancy | Staff | 21-Nov-19 | Meals | Meals - Late night dinner - Self | 25.00 |
| Leonis,Temisan | Senior | 22-Nov-19 | Meals | Meals - Breakfast - Self | 11.51 |
| Khan,Muhammad Suleman | Senior | 22-Nov-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Leonis,Temisan | Senior | 2-Dec-19 | Meals | Meals - Dinner - Self | 31.82 |
| Santambrogio,Juan | Executive Director | 3-Dec-19 | Meals | Meals - Breakfast - Self | 9.37 |
| Leonis,Temisan | Senior | 3-Dec-19 | Meals | Meals - Breakfast - Self | 11.51 |
| Tague,Robert | Senior Manager | 3-Dec-19 | Meals | Meals - Breakfast - Self | 7.69 |
| Leonis,Temisan | Senior | 3-Dec-19 | Meals | Meals - Breakfast - Self | 3.49 |
| Malhotra,Gaurav | Partner/Principal | 4-Dec-19 | Meals | Meals - Dinner -  J. Santambrogio,A. Chepenik, S. Panagiotakis, R. Tague, R. Dougherty, S. Tajuddin, T. Leonis and Self | 320.00 |
| Khan,Muhammad Suleman | Senior | 4-Dec-19 | Meals | Meals - Breakfast - Self | 11.77 |
| Malhotra,Gaurav | Partner/Principal | 4-Dec-19 | Meals | Meals - Breakfast - Self | 13.36 |
| Santambrogio,Juan | Executive Director | 4-Dec-19 | Meals | Meals - Breakfast - Self | 10.70 |
| Leonis,Temisan | Senior | 4-Dec-19 | Meals | Meals - Dinner - Self | 14.12 |
| Tague,Robert | Senior Manager | 4-Dec-19 | Meals | Meals - Breakfast - Self | 10.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Dec-19 | Meals | Meals - Dinner - Self | 34.50 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Dec-19 | Meals | Meals - Dinner - Self | 40.00 |
| Leonis,Temisan | Senior | 5-Dec-19 | Meals | Meals - Dinner - Self | 12.04 |
| Tague,Robert | Senior Manager | 5-Dec-19 | Meals | Meals - Dinner -  J. Santambrogio, C. Good, T. Leonis and Self | 160.00 |
| Santambrogio,Juan | Executive Director | 5-Dec-19 | Meals | Meals - Breakfast - Self | 9.37 |
| Leonis,Temisan | Senior | 5-Dec-19 | Meals | Meals - Breakfast - Self | 2.96 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-19 | Meals | Meals - Breakfast - Self | 34.62 |
| Malhotra,Gaurav | Partner/Principal | 5-Dec-19 | Meals | Meals - Breakfast - Self | 5.96 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tague,Robert | Senior Manager | 5-Dec-19 | Meals | Meals - Dinner - Self | 9.00 |
| Tague,Robert | Senior Manager | 6-Dec-19 | Meals | Meals - Breakfast - Self | 9.91 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Khan,Muhammad Suleman | Senior | 6-Dec-19 | Meals | Meals - Breakfast - Self | 14.45 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Dec-19 | Meals | Meals - Dinner - Self | 40.00 |
| Malhotra,Gaurav | Partner/Principal | 6-Dec-19 | Meals | Meals - Breakfast - Self | 8.56 |
| Santambrogio,Juan | Executive Director | 6-Dec-19 | Meals | Meals - Breakfast - Self | 10.70 |
| Leonis,Temisan | Senior | 6-Dec-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-19 | Meals | Meals - Dinner - Self | 12.21 |
| Malhotra,Gaurav | Partner/Principal | 6-Dec-19 | Meals | Meals - Breakfast - Self | 7.86 |
| Malhotra,Gaurav | Partner/Principal | 6-Dec-19 | Meals | Meals - Dinner - Self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Dec-19 | Meals | Meals - Lunch meeting - R Tague, S Tajuddin, S Levy, J Santambrogio, G Malhotra, C George, P Possenger, N Jaresko and Self | 307.03 |
| Leonis,Temisan | Senior | 9-Dec-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Leonis,Temisan | Senior | 9-Dec-19 | Meals | Meals - Dinner - Self | 40.00 |
| Leonis,Temisan | Senior | 10-Dec-19 | Meals | Meals - Breakfast - Self | 2.68 |
| Khan,Muhammad Suleman | Senior | 10-Dec-19 | Meals | Meals - Dinner - Self | 40.00 |
| Leonis,Temisan | Senior | 10-Dec-19 | Meals | Meals - Breakfast - Self | 10.63 |
| Leonis,Temisan | Senior | 10-Dec-19 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 10-Dec-19 | Meals | Meals - Breakfast - Self | 15.77 |
| Khan,Muhammad Suleman | Senior | 10-Dec-19 | Meals | Meals - Breakfast - Self | 10.54 |
| Leonis,Temisan | Senior | 10-Dec-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tague,Robert | Senior Manager | 10-Dec-19 | Meals | Meals - Dinner - Self | 35.63 |
| Santambrogio,Juan | Executive Director | 10-Dec-19 | Meals | Meals - Dinner - Self | 21.19 |
| Tague,Robert | Senior Manager | 11-Dec-19 | Meals | Meals - Breakfast - Self | 9.63 |
| Leonis,Temisan | Senior | 11-Dec-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Dec-19 | Meals | Meals - Breakfast - Self | 7.42 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Dec-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tague,Robert | Senior Manager | 11-Dec-19 | Meals | Meals - Dinner - Self | 36.48 |
| Leonis,Temisan | Senior | 11-Dec-19 | Meals | Meals - Breakfast - Self | 13.74 |
| Santambrogio,Juan | Executive Director | 11-Dec-19 | Meals | Meals - Breakfast - Self | 4.28 |
| Khan,Muhammad Suleman | Senior | 12-Dec-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Leonis,Temisan | Senior | 12-Dec-19 | Meals | Meals - Breakfast - Self | 11.77 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Dec-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Dec-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tague,Robert | Senior Manager | 12-Dec-19 | Meals | Meals - Breakfast - Self | 11.77 |
| Khan,Muhammad Suleman | Senior | 12-Dec-19 | Meals | Meals - Dinner - Self | 40.00 |
| Leonis,Temisan | Senior | 12-Dec-19 | Meals | Meals - Breakfast - Self | 3.23 |
| Santambrogio,Juan | Executive Director | 12-Dec-19 | Meals | Meals - Breakfast - Self | 8.59 |
| Khan,Muhammad Suleman | Senior | 13-Dec-19 | Meals | Meals - Breakfast - Self | 6.42 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Dec-19 | Meals | Meals - Dinner - Self | 40.00 |
| Leonis,Temisan | Senior | 16-Dec-19 | Meals | Meals - Dinner - Self | 38.63 |
| Cohen,Tyler M | Staff | 16-Dec-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tague,Robert | Senior Manager | 16-Dec-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tague,Robert | Senior Manager | 17-Dec-19 | Meals | Meals - Breakfast - Self | 11.77 |
| Khan,Muhammad Suleman | Senior | 17-Dec-19 | Meals | Meals - Dinner - Self | 40.00 |
| Cohen,Tyler M | Staff | 17-Dec-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Dec-19 | Meals | Meals - Breakfast - Self | 14.91 |
| Leonis,Temisan | Senior | 17-Dec-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tague,Robert | Senior Manager | 17-Dec-19 | Meals | Meals - Dinner - Self | 39.76 |
| Leonis,Temisan | Senior | 17-Dec-19 | Meals | Meals - Breakfast - Self | 13.38 |
| Chan,Jonathan | Senior | 17-Dec-19 | Meals | Meals - Late night dinner - Self | 21.19 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Dec-19 | Meals | Meals - Dinner - Self | 29.25 |
| Cohen,Tyler M | Staff | 18-Dec-19 | Meals | Meals - Dinner - Self | 20.34 |
| Tague,Robert | Senior Manager | 18-Dec-19 | Meals | Meals - Breakfast - Self | 10.90 |
| Khan,Muhammad Suleman | Senior | 18-Dec-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Leonis,Temisan | Senior | 18-Dec-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Leonis,Temisan | Senior | 18-Dec-19 | Meals | Meals - Dinner - Self | 40.00 |
| Cohen,Tyler M | Staff | 18-Dec-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Cohen,Tyler M | Staff | 18-Dec-19 | Meals | Meals - Dinner - Self | 12.79 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 18-Dec-19 | Meals | Meals - Dinner - Self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-19 | Meals | Meals - Breakfast - Self | 8.03 |
| Cohen,Tyler M | Staff | 19-Dec-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tague,Robert | Senior Manager | 19-Dec-19 | Meals | Meals - Breakfast - Self | 10.95 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-19 | Meals | Meals - Dinner -  A Chepenik, S Tajuddin, O Tabani; T Cohen, R Tan and Self | 240.00 |
| Leonis,Temisan | Senior | 19-Dec-19 | Meals | Meals - Breakfast - Self | 13.59 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-19 | Meals | Meals - Breakfast - Self | 18.19 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Dec-19 | Meals | Meals - Dinner - Self | 33.63 |
| Tague,Robert | Senior Manager | 19-Dec-19 | Meals | Meals - Dinner - Self | 10.97 |
| Cohen,Tyler M | Staff | 19-Dec-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Khan,Muhammad Suleman | Senior | 19-Dec-19 | Meals | Meals - Breakfast - Self | 8.03 |
| Santambrogio,Juan | Executive Director | 19-Dec-19 | Meals | Meals - Breakfast - Self | 15.14 |
| Khan,Muhammad Suleman | Senior | 20-Dec-19 | Meals | Meals - Breakfast - Self | 6.42 |
| Cohen,Tyler M | Staff | 20-Dec-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Mackie,James | Executive Director | 4-Oct-19 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | $ 501.80 |
| Zorrilla,Nelly E | Senior | 5-Oct-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 256.70 |
| Good JR,Clark E | Manager | 6-Oct-19 | Airfare | Air - Round Trip - Dallas, TX to New York, NY | 643.26 |
| Gallego Cardona,Andrea | Staff | 7-Oct-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 252.14 |
| Good JR,Clark E | Manager | 7-Oct-19 | Airfare | Air - Round Trip - Dallas, TX to New York, NY change fee | 200.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | Airfare | Air - One way -  San Juan, PR to New York, NY | 312.91 |
| Santambrogio,Juan | Executive Director | 14-Oct-19 | Airfare | Air - One way -  Atlanta, GA to San Juan, PR | 688.57 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Oct-19 | Airfare | Air - Round Trip -  Washington, DC to San Juan, PR | 605.92 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Oct-19 | Airfare | Air - Round Trip -  Washington, DC to San Juan, PR | 505.30 |
| Santambrogio,Juan | Executive Director | 25-Oct-19 | Airfare | Air - One way -  Atlanta, GA to New York, NY | 654.58 |
| Santambrogio,Juan | Executive Director | 1-Nov-19 | Airfare | Air - One way -  New York, NY to Atlanta, GA change fee | 49.62 |
| Good JR,Clark E | Manager | 8-Nov-19 | Airfare | Air - One way -  Dallas, TX to San Juan, PR | 390.90 |
| Good JR,Clark E | Manager | 8-Nov-19 | Airfare | Air - One way -  San Juan, PR to Dallas, TX | 343.10 |
| Leonis,Temisan | Senior | 14-Nov-19 | Airfare | Air - Round Trip -  Atlanta, GA to San Juan, PR | 718.10 |
| Khan,Muhammad Suleman | Senior | 15-Nov-19 | Airfare | Air - One way - Washington, DC to San Juan, PR | 283.70 |
| Khan,Muhammad Suleman | Senior | 19-Nov-19 | Airfare | Air - One way - San Juan, PR to Washington, DC | 352.70 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Nov-19 | Airfare | Air - One way -  San Juan, PR to Washington, DC change fee | 101.66 |
| Khan,Muhammad Suleman | Senior | 25-Nov-19 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | 601.00 |
| Leonis,Temisan | Senior | 27-Nov-19 | Airfare | Air - Round Trip -  Atlanta, GA to San Juan, PR | 1,324.40 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Nov-19 | Airfare | Air - One way -  San Juan, PR to Washington, DC | 450.03 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Nov-19 | Airfare | Air - One way -  Orlando, FL to  San Juan, PR | 178.70 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Nov-19 | Airfare | Air - One way -  San Juan, PR to Washington, DC | 150.70 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Nov-19 | Airfare | Air - Round Trip -  Washington, DC to San Juan, PR | 437.75 |
| Good JR,Clark E | Manager | 2-Dec-19 | Airfare | Air - Round Trip -  Dallas, TX to San Juan, PR | 713.92 |
| Santambrogio,Juan | Executive Director | 2-Dec-19 | Airfare | Air - One way -  Atlanta, GA to New York, NY | 554.70 |
| Khan,Muhammad Suleman | Senior | 4-Dec-19 | Airfare | Air - One way - Washington, DC to San Juan, PR | 300.50 |
| Khan,Muhammad Suleman | Senior | 4-Dec-19 | Airfare | Air - One way - Washington, DC to San Juan, PR | 302.68 |
| Leonis,Temisan | Senior | 4-Dec-19 | Airfare | Air - One way -  Atlanta, GA to San Juan, PR | 235.70 |
| Leonis,Temisan | Senior | 4-Dec-19 | Airfare | Air - One way -  Atlanta, GA to San Juan, PR | 241.94 |
| Leonis,Temisan | Senior | 4-Dec-19 | Airfare | Air - One way -  San Juan, PR to Atlanta, GA | 247.92 |
| Leonis,Temisan | Senior | 4-Dec-19 | Airfare | Air - One way -  San Juan, PR to Atlanta, GA | 167.70 |
| Khan,Muhammad Suleman | Senior | 11-Dec-19 | Airfare | Air - One way - San Juan, PR to Washington, DC | 352.70 |
| Khan,Muhammad Suleman | Senior | 18-Dec-19 | Airfare | Air - One way - San Juan, PR to Washington, DC | 352.70 |
| Leonis,Temisan | Senior | 2-Jan-20 | Airfare | Air - Round Trip -  Atlanta, GA to San Juan, PR | 491.80 |
| Khan,Muhammad Suleman | Senior | 5-Jan-20 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | 773.50 |
| Tague,Robert | Senior Manager | 6-Jan-20 | Airfare | Air - Round Trip -  Chicago, IL to San Juan, PR | 681.00 |
| Santambrogio,Juan | Executive Director | 6-Jan-20 | Airfare | Air - Round Trip -  Atlanta, GA to San Juan, PR | 1,113.08 |
| Tabani,Omar | Manager | 7-Jan-20 | Airfare | Air - Round Trip -  San Juan to Dallas, TX | 1,455.34 |
| Alba,Dominique M | Staff | 7-Jan-20 | Airfare | Air - Round trip - Atlanta, GA to New York, NY | 242.45 |
| Khan,Muhammad Suleman | Senior | 8-Jan-20 | Airfare | Air - Round Trip - San Juan, PR to Denver, CO | 673.95 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Jan-20 | Airfare | Air - Round Trip -  Washington, DC to San Juan, PR | 388.10 |
| Tabani,Omar | Manager | 9-Jan-20 | Airfare | Air - One way -  San Juan to Dallas, TX | 359.30 |
| Leonis,Temisan | Senior | 9-Jan-20 | Airfare | Air - Round Trip -  Atlanta, GA to San Juan, PR | 403.23 |

Exhibit B
Financial Oversight and Management Board for Puerto Rico
Out-of-Pocket Expenses
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Santambrogio,Juan | Executive Director | 10-Jan-20 | Airfare | Air - Round Trip - Atlanta, GA to San Juan, PR | 290.00 |
| Khan,Muhammad Suleman | Senior | 12-Jan-20 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | 611.50 |
| Tague,Robert | Senior Manager | 13-Jan-20 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | 681.00 |
| Morris,Michael Thomas | Senior | 13-Jan-20 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | 431.10 |
| Tabani,Omar | Manager | 14-Jan-20 | Airfare | Air - Round Trip - Dallas, TX to San Juan, PR | 579.94 |
| Khan,Muhammad Suleman | Senior | 14-Jan-20 | Airfare | Air - One way - Washington, DC to San Juan, PR | 312.50 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Jan-20 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | 933.27 |
| Malhotra,Gaurav | Partner/Principal | 15-Jan-20 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | 435.00 |
| Good JR,Clark E | Manager | 15-Jan-20 | Airfare | Air - Round Trip - Dallas, TX to San Juan, PR | 618.30 |
| Almaguer Marrero,Orlando | Manager | 19-Jan-20 | Airfare | Air - One way - Newark, NJ to San Juan, PR | 204.00 |
| Santambrogio,Juan | Executive Director | 19-Jan-20 | Airfare | Air - Round Trip - Atlanta, GA to Washington, DC | 872.42 |
| Bradley,Trenton | Senior | 20-Jan-20 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | 430.40 |
| Moran-Eserski,Javier | Senior | 20-Jan-20 | Airfare | Air - Round Trip - New York, NY to  San Juan, PR | 315.60 |
| Morris,Michael Thomas | Senior | 20-Jan-20 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | 431.10 |
| Good JR,Clark E | Manager | 20-Jan-20 | Airfare | Air - Round Trip - Dallas, TX to San Juan, PR | 579.94 |
| Malhotra,Gaurav | Partner/Principal | 21-Jan-20 | Airfare | Air - One way - Chicago, IL to Washington, DC | 274.81 |
| Santambrogio,Juan | Executive Director | 21-Jan-20 | Airfare | Air - Round Trip - Atlanta, GA to Washington, DC change fee at client request | 294.64 |
| Khan,Muhammad Suleman | Senior | 22-Jan-20 | Airfare | Air - One way - San Juan, PR to Washington, DC | 300.80 |
| Leonis,Temisan | Senior | 22-Jan-20 | Airfare | Air - One way -  Atlanta, GA to San Juan, PR | 186.00 |
| Leonis,Temisan | Senior | 22-Jan-20 | Airfare | Air - One way - San Juan, PR to Atlanta, GA | 104.00 |
| Almaguer Marrero,Orlando | Manager | 23-Jan-20 | Airfare | Air - Round Trip - San Juan, PR to Miami, FL | 307.45 |
| Almaguer Marrero,Orlando | Manager | 24-Jan-20 | Airfare | Air - Round Trip - San Juan, PR to Cancun, MX | 403.96 |
| Blanco Rodriguez,Paola Marie | Senior | 26-Jan-20 | Airfare | Air - One way -  San Francisco, CA to San Juan, PR | 184.50 |
| Tague,Robert | Senior Manager | 27-Jan-20 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | 681.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jan-20 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | 1,050.07 |
| Morris,Michael Thomas | Senior | 27-Jan-20 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | 431.10 |
| Good JR,Clark E | Manager | 27-Jan-20 | Airfare | Air - Round Trip - Dallas, TX to San Juan, PR | 522.50 |
| Miles,Melissa J | Senior | 27-Jan-20 | Airfare | Air - One way - San Juan, PR to New York, NY | 166.00 |
| Bradley,Trenton | Senior | 27-Jan-20 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | 473.10 |
| Miles,Melissa J | Senior | 27-Jan-20 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 309.30 |
| Santambrogio,Juan | Executive Director | 27-Jan-20 | Airfare | Air - One way -  Atlanta, GS to San Juan, PR | 280.00 |
| Leonis,Temisan | Senior | 29-Jan-20 | Airfare | Air - One way -  Atlanta, GA to San Juan, PR | 186.00 |
| Leonis,Temisan | Senior | 29-Jan-20 | Airfare | Air - One way - San Juan, PR to Atlanta, GA change fee | 94.00 |
| Moran-Eserski,Javier | Senior | 30-Jan-20 | Airfare | Air - One way - San Juan, PR to New York, NY | 138.00 |
| Bradley,Trenton | Senior | 30-Jan-20 | Airfare | Air - Round Trip - San Juan, PR to Cancun, MX | 547.96 |
| Santambrogio,Juan | Executive Director | 6-Oct-19 | Ground Transportation | Taxi - EY office to Atlanta airport | 22.20 |
| Gallego Cardona,Andrea | Staff | 7-Oct-19 | Ground Transportation | Taxi - Home to airport | 54.79 |
| Good JR,Clark E | Manager | 7-Oct-19 | Ground Transportation | Taxi - NYC airport to hotel | 51.79 |
| Good JR,Clark E | Manager | 7-Oct-19 | Ground Transportation | Taxi - NYC hotel to airport | 56.75 |
| Pannell,William Winder Thomas | Partner/Principal | 8-Oct-19 | Ground Transportation | Taxi - Airport to client | 10.02 |
| Pannell,William Winder Thomas | Partner/Principal | 8-Oct-19 | Ground Transportation | Taxi - Home to airport | 80.44 |
| Pannell,William Winder Thomas | Partner/Principal | 9-Oct-19 | Ground Transportation | Taxi - Hotel to client | 8.20 |
| Pannell,William Winder Thomas | Partner/Principal | 12-Oct-19 | Ground Transportation | Taxi - Home to airport | 80.84 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-19 | Ground Transportation | Taxi - EY NYC to airport | 119.42 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-19 | Ground Transportation | Taxi - Home to EY office | 21.71 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-19 | Ground Transportation | Taxi - Airport to home | 28.01 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-19 | Ground Transportation | Taxi - Hotel to client | 8.05 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-19 | Ground Transportation | Taxi - Client to airport | 14.29 |
| Santambrogio,Juan | Executive Director | 28-Oct-19 | Ground Transportation | Taxi - Home to airport | 100.33 |
| Santambrogio,Juan | Executive Director | 28-Oct-19 | Ground Transportation | Taxi - NYC airport to hotel | 89.34 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Oct-19 | Ground Transportation | Taxi - Client to hotel | 6.71 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Oct-19 | Ground Transportation | Taxi - Airport to client | 20.00 |
| Santambrogio,Juan | Executive Director | 29-Oct-19 | Ground Transportation | Taxi - Airport to Atlanta EY office | 34.45 |
| Santambrogio,Juan | Executive Director | 29-Oct-19 | Ground Transportation | Taxi - NYC EY office to airport | 77.32 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-19 | Ground Transportation | Taxi - Hotel to client | 6.40 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-19 | Ground Transportation | Taxi - Client to airport | 13.89 |
| Good JR,Clark E | Manager | 14-Nov-19 | Ground Transportation | Taxi - Airport to hotel | 14.45 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 14-Nov-19 | Ground Transportation | Taxi - Hotel to client | 8.07 |
| Good JR,Clark E | Manager | 15-Nov-19 | Ground Transportation | Parking - 3 days at airport | 72.00 |
| Good JR,Clark E | Manager | 15-Nov-19 | Ground Transportation | Taxi - Hotel to airport | 15.11 |
| Khan,Muhammad Suleman | Senior | 18-Nov-19 | Ground Transportation | Taxi - Home to airport | 27.50 |
| Leonis,Temisan | Senior | 18-Nov-19 | Ground Transportation | Taxi - Home to airport | 24.43 |
| Khan,Muhammad Suleman | Senior | 19-Nov-19 | Ground Transportation | Taxi - Hotel to client | 6.90 |
| Khan,Muhammad Suleman | Senior | 20-Nov-19 | Ground Transportation | Taxi - Hotel to client | 15.16 |
| Khan,Muhammad Suleman | Senior | 21-Nov-19 | Ground Transportation | Taxi - Airport to home | 31.39 |
| Khan,Muhammad Suleman | Senior | 21-Nov-19 | Ground Transportation | Taxi - Hotel to client | 14.45 |
| Khan,Muhammad Suleman | Senior | 21-Nov-19 | Ground Transportation | Taxi - Client to airport | 18.09 |
| Leonis,Temisan | Senior | 21-Nov-19 | Ground Transportation | Taxi - Airport to home | 29.03 |
| Khan,Muhammad Suleman | Senior | 2-Dec-19 | Ground Transportation | Taxi - Home to airport | 47.09 |
| Khan,Muhammad Suleman | Senior | 2-Dec-19 | Ground Transportation | Taxi - Airport to client | 17.84 |
| Leonis,Temisan | Senior | 2-Dec-19 | Ground Transportation | Taxi - Home to airport | 26.89 |
| Leonis,Temisan | Senior | 2-Dec-19 | Ground Transportation | Taxi - Airport to client | 19.56 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Dec-19 | Ground Transportation | Taxi - Home to Airport | 16.41 |
| Leonis,Temisan | Senior | 3-Dec-19 | Ground Transportation | Taxi - Hotel to client | 18.73 |
| Khan,Muhammad Suleman | Senior | 4-Dec-19 | Ground Transportation | Taxi - Hotel to client | 16.82 |
| Khan,Muhammad Suleman | Senior | 4-Dec-19 | Ground Transportation | Taxi - Hotel to client | 18.27 |
| Good JR,Clark E | Manager | 4-Dec-19 | Ground Transportation | Taxi - Airport to hotel | 12.66 |
| Leonis,Temisan | Senior | 4-Dec-19 | Ground Transportation | Taxi - Client to hotel | 19.26 |
| Leonis,Temisan | Senior | 4-Dec-19 | Ground Transportation | Taxi - Client to hotel | 13.05 |
| Leonis,Temisan | Senior | 4-Dec-19 | Ground Transportation | Taxi - Hotel to client | 9.58 |
| Khan,Muhammad Suleman | Senior | 5-Dec-19 | Ground Transportation | Taxi - Client to airport | 11.67 |
| Khan,Muhammad Suleman | Senior | 5-Dec-19 | Ground Transportation | Taxi - Hotel to client | 15.91 |
| Khan,Muhammad Suleman | Senior | 5-Dec-19 | Ground Transportation | Taxi - Airport to home | 32.10 |
| Khan,Muhammad Suleman | Senior | 5-Dec-19 | Ground Transportation | Taxi - Dinner to hotel | 8.39 |
| Good JR,Clark E | Manager | 5-Dec-19 | Ground Transportation | Taxi - Hotel to client | 12.64 |
| Leonis,Temisan | Senior | 5-Dec-19 | Ground Transportation | Taxi - Hotel to client | 17.81 |
| Malhotra,Gaurav | Partner/Principal | 6-Dec-19 | Ground Transportation | Taxi - Client to airport | 18.15 |
| Malhotra,Gaurav | Partner/Principal | 6-Dec-19 | Ground Transportation | Taxi - Hotel to meeting | 10.64 |
| Good JR,Clark E | Manager | 6-Dec-19 | Ground Transportation | Taxi - AFT to airport | 16.58 |
| Leonis,Temisan | Senior | 6-Dec-19 | Ground Transportation | Taxi - Airport to home | 29.52 |
| Leonis,Temisan | Senior | 6-Dec-19 | Ground Transportation | Taxi - Client to airport | 13.79 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Dec-19 | Ground Transportation | Taxi - Airport to client | 10.50 |
| Good JR,Clark E | Manager | 7-Dec-19 | Ground Transportation | Parking - 3 days at airport | 72.00 |
| Levy,Sheva R | Partner/Principal | 8-Dec-19 | Ground Transportation | Parking - Hotel parking 1 day | 30.00 |
| Khan,Muhammad Suleman | Senior | 9-Dec-19 | Ground Transportation | Taxi - Home to airport | 29.04 |
| Khan,Muhammad Suleman | Senior | 9-Dec-19 | Ground Transportation | Taxi - Airport to client | 16.97 |
| Leonis,Temisan | Senior | 9-Dec-19 | Ground Transportation | Taxi - Home to airport | 28.56 |
| Leonis,Temisan | Senior | 9-Dec-19 | Ground Transportation | Taxi - Airport to client | 25.24 |
| Leonis,Temisan | Senior | 10-Dec-19 | Ground Transportation | Taxi - Client to hotel | 15.10 |
| Khan,Muhammad Suleman | Senior | 11-Dec-19 | Ground Transportation | Taxi - Hotel to client | 20.11 |
| Khan,Muhammad Suleman | Senior | 12-Dec-19 | Ground Transportation | Taxi - Client to airport | 9.77 |
| Khan,Muhammad Suleman | Senior | 12-Dec-19 | Ground Transportation | Taxi - Airport to home | 35.82 |
| Leonis,Temisan | Senior | 12-Dec-19 | Ground Transportation | Taxi - Airport to home | 29.69 |
| Leonis,Temisan | Senior | 12-Dec-19 | Ground Transportation | Taxi - Client to airport | 22.34 |
| Leonis,Temisan | Senior | 12-Dec-19 | Ground Transportation | Taxi - Hotel to client | 15.23 |
| Leonis,Temisan | Senior | 16-Dec-19 | Ground Transportation | Taxi - Home to airport | 25.86 |
| Leonis,Temisan | Senior | 16-Dec-19 | Ground Transportation | Taxi - Airport to client | 13.72 |
| Santambrogio,Juan | Executive Director | 16-Dec-19 | Ground Transportation | Taxi - Home to airport | 58.47 |
| Khan,Muhammad Suleman | Senior | 17-Dec-19 | Ground Transportation | Taxi - Client to hotel | 11.91 |
| Khan,Muhammad Suleman | Senior | 17-Dec-19 | Ground Transportation | Taxi - Airport to client | 13.84 |
| Leonis,Temisan | Senior | 17-Dec-19 | Ground Transportation | Taxi - Hotel to client | 19.87 |
| Santambrogio,Juan | Executive Director | 17-Dec-19 | Ground Transportation | Taxi - Airport to hotel | 9.97 |
| Leonis,Temisan | Senior | 18-Dec-19 | Ground Transportation | Taxi - Client to hotel | 13.95 |
| Leonis,Temisan | Senior | 18-Dec-19 | Ground Transportation | Taxi - Hotel to client | 10.42 |

Exhibit B_(expense summary) 8th

27 of 37

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 18-Dec-19 | Ground Transportation | Taxi - Hotel to airport | 7.33 |
| Khan,Muhammad Suleman | Senior | 19-Dec-19 | Ground Transportation | Taxi - Hotel to client | 8.47 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-19 | Ground Transportation | Taxi - Home to airport | 35.13 |
| Leonis,Temisan | Senior | 19-Dec-19 | Ground Transportation | Taxi - Airport to home | 26.63 |
| Leonis,Temisan | Senior | 19-Dec-19 | Ground Transportation | Taxi - Client to airport | 22.59 |
| Santambrogio,Juan | Executive Director | 19-Dec-19 | Ground Transportation | Taxi - Client to airport | 17.82 |
| Santambrogio,Juan | Executive Director | 19-Dec-19 | Ground Transportation | Taxi - Airport to home | 59.41 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Dec-19 | Ground Transportation | Taxi - Client to Airport | 14.67 |
| Khan,Muhammad Suleman | Senior | 20-Dec-19 | Ground Transportation | Taxi - Client o airport | 20.55 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Dec-19 | Ground Transportation | Taxi - Airport to home | 25.68 |
| Tague,Robert | Senior Manager | 6-Jan-20 | Ground Transportation | Taxi - Airport to client | 19.93 |
| Khan,Muhammad Suleman | Senior | 6-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 10.32 |
| Tague,Robert | Senior Manager | 6-Jan-20 | Ground Transportation | Taxi - Home to Airport | 29.53 |
| Khan,Muhammad Suleman | Senior | 6-Jan-20 | Ground Transportation | Taxi - Home to airport | 34.96 |
| Good JR,Clark E | Manager | 6-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 15.20 |
| Leonis,Temisan | Senior | 6-Jan-20 | Ground Transportation | Taxi - Home to airport | 24.49 |
| Leonis,Temisan | Senior | 6-Jan-20 | Ground Transportation | Taxi - Airport to client | 16.89 |
| Santambrogio,Juan | Executive Director | 6-Jan-20 | Ground Transportation | Taxi - Home to airport | 60.16 |
| Tabani,Omar | Manager | 7-Jan-20 | Ground Transportation | Taxi - Airport to client | 27.00 |
| Santambrogio,Juan | Executive Director | 7-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 12.64 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Jan-20 | Ground Transportation | Taxi - Airport to client | 18.00 |
| Tabani,Omar | Manager | 8-Jan-20 | Ground Transportation | Taxi - Client to hotel | 7.63 |
| Tabani,Omar | Manager | 8-Jan-20 | Ground Transportation | Parking - 3 days at airport | 48.00 |
| Good JR,Clark E | Manager | 8-Jan-20 | Ground Transportation | Taxi - Hotel to client | 4.41 |
| Leonis,Temisan | Senior | 8-Jan-20 | Ground Transportation | Taxi - Hotel to client | 11.97 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Jan-20 | Ground Transportation | Taxi - Airport to client | 10.47 |
| Khan,Muhammad Suleman | Senior | 9-Jan-20 | Ground Transportation | Taxi - Client to airport | 17.29 |
| Tague,Robert | Senior Manager | 9-Jan-20 | Ground Transportation | Taxi - Airport to home | 30.78 |
| Khan,Muhammad Suleman | Senior | 9-Jan-20 | Ground Transportation | Taxi - Hotel to client | 6.93 |
| Khan,Muhammad Suleman | Senior | 9-Jan-20 | Ground Transportation | Taxi - Hotel to client | 6.84 |
| Good JR,Clark E | Manager | 9-Jan-20 | Ground Transportation | Taxi - Client to hotel | 15.07 |
| Leonis,Temisan | Senior | 9-Jan-20 | Ground Transportation | Taxi - Airport to home | 28.93 |
| Leonis,Temisan | Senior | 9-Jan-20 | Ground Transportation | Taxi - Hotel to client | 9.16 |
| Santambrogio,Juan | Executive Director | 9-Jan-20 | Ground Transportation | Taxi - Hotel to client | 6.58 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Jan-20 | Ground Transportation | Taxi - Hotel to client | 6.16 |
| Good JR,Clark E | Manager | 10-Jan-20 | Ground Transportation | Taxi - Hotel to client | 11.86 |
| Good JR,Clark E | Manager | 10-Jan-20 | Ground Transportation | Taxi - Client to hotel | 13.22 |
| Santambrogio,Juan | Executive Director | 10-Jan-20 | Ground Transportation | Taxi - Airport to home | 58.96 |
| Santambrogio,Juan | Executive Director | 10-Jan-20 | Ground Transportation | Taxi - Hotel to airport | 15.75 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Jan-20 | Ground Transportation | Taxi - Airport to home | 25.68 |
| Tabani,Omar | Manager | 13-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 27.00 |
| Tague,Robert | Senior Manager | 13-Jan-20 | Ground Transportation | Taxi - home to airport | 26.59 |
| Moran-Eserski,Javier | Senior | 13-Jan-20 | Ground Transportation | Taxi - Home to Airport | 27.46 |
| Tague,Robert | Senior Manager | 13-Jan-20 | Ground Transportation | Taxi - Airport to client | 13.17 |
| Khan,Muhammad Suleman | Senior | 13-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 10.41 |
| Morris,Michael Thomas | Senior | 13-Jan-20 | Ground Transportation | Taxi - Home to airport | 44.12 |
| Morris,Michael Thomas | Senior | 13-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 21.00 |
| Good JR,Clark E | Manager | 13-Jan-20 | Ground Transportation | Taxi - Hotel to client | 9.67 |
| Good JR,Clark E | Manager | 13-Jan-20 | Ground Transportation | Taxi - Client to hotel | 10.45 |
| Leonis,Temisan | Senior | 13-Jan-20 | Ground Transportation | Taxi - Client to hotel | 7.88 |
| Leonis,Temisan | Senior | 13-Jan-20 | Ground Transportation | Taxi - Home to airport | 34.21 |
| Leonis,Temisan | Senior | 13-Jan-20 | Ground Transportation | Taxi - Airport to client | 16.52 |
| Moran-Eserski,Javier | Senior | 14-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 10.05 |
| Khan,Muhammad Suleman | Senior | 14-Jan-20 | Ground Transportation | Taxi - Client to hotel | 9.06 |
| Tague,Robert | Senior Manager | 14-Jan-20 | Ground Transportation | Taxi - Client to hotel | 9.54 |
| Moran-Eserski,Javier | Senior | 14-Jan-20 | Ground Transportation | Taxi - Client to hotel | 11.92 |
| Khan,Muhammad Suleman | Senior | 14-Jan-20 | Ground Transportation | Taxi - Hotel to client | 13.42 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Moran-Eserski,Javier | Senior | 14-Jan-20 | Ground Transportation | Taxi - Hotel to client | 8.02 |
| Tabani,Omar | Manager | 14-Jan-20 | Ground Transportation | Taxi - Hotel to client | 7.88 |
| Tague,Robert | Senior Manager | 14-Jan-20 | Ground Transportation | Taxi - Hotel to client | 10.58 |
| Morris,Michael Thomas | Senior | 14-Jan-20 | Ground Transportation | Taxi - Hotel to client | 10.39 |
| Leonis,Temisan | Senior | 14-Jan-20 | Ground Transportation | Taxi - Client to hotel | 5.04 |
| Leonis,Temisan | Senior | 14-Jan-20 | Ground Transportation | Taxi - Hotel to client | 7.62 |
| Santambrogio,Juan | Executive Director | 14-Jan-20 | Ground Transportation | Taxi - Home to airport | 56.01 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Jan-20 | Ground Transportation | Taxi - Airport to client | 16.98 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Jan-20 | Ground Transportation | Taxi - Home to Airport | 17.97 |
| Malhotra,Gaurav | Partner/Principal | 15-Jan-20 | Ground Transportation | Taxi - Home to Airport | 87.98 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 9.81 |
| Tabani,Omar | Manager | 15-Jan-20 | Ground Transportation | Taxi - Client to Hotel | 8.42 |
| Tabani,Omar | Manager | 15-Jan-20 | Ground Transportation | Taxi - Hotel to client | 6.71 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | Ground Transportation | Taxi - Hotel to client | 13.18 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Jan-20 | Ground Transportation | Taxi - Hotel to client | 6.43 |
| Moran-Eserski,Javier | Senior | 15-Jan-20 | Ground Transportation | Taxi - Client to hotel | 11.94 |
| Morris,Michael Thomas | Senior | 15-Jan-20 | Ground Transportation | Taxi - Client to hotel | 7.82 |
| Malhotra,Gaurav | Partner/Principal | 15-Jan-20 | Ground Transportation | Taxi - Airport to client | 30.00 |
| Leonis,Temisan | Senior | 15-Jan-20 | Ground Transportation | Taxi - Client to hotel | 10.66 |
| Leonis,Temisan | Senior | 15-Jan-20 | Ground Transportation | Taxi - Hotel to client | 10.18 |
| Santambrogio,Juan | Executive Director | 15-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 11.41 |
| Santambrogio,Juan | Executive Director | 15-Jan-20 | Ground Transportation | Taxi - Hotel to PR EY office | 8.08 |
| Khan,Muhammad Suleman | Senior | 16-Jan-20 | Ground Transportation | Taxi - Hotel to client | 6.63 |
| Khan,Muhammad Suleman | Senior | 16-Jan-20 | Ground Transportation | Taxi - Client to airport | 8.60 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jan-20 | Ground Transportation | Taxi - Hotel to client | 6.52 |
| Moran-Eserski,Javier | Senior | 16-Jan-20 | Ground Transportation | Taxi - Airport to home | 27.06 |
| Moran-Eserski,Javier | Senior | 16-Jan-20 | Ground Transportation | Taxi - Hotel to client | 14.27 |
| Tabani,Omar | Manager | 16-Jan-20 | Ground Transportation | Taxi - Hotel to client | 9.61 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jan-20 | Ground Transportation | Taxi - Client to hotel | 13.45 |
| Moran-Eserski,Javier | Senior | 16-Jan-20 | Ground Transportation | Taxi - Hotel to client | 8.04 |
| Morris,Michael Thomas | Senior | 16-Jan-20 | Ground Transportation | Taxi - Airport to home | 56.25 |
| Good JR,Clark E | Manager | 16-Jan-20 | Ground Transportation | Taxi - ERS to client | 7.47 |
| Leonis,Temisan | Senior | 16-Jan-20 | Ground Transportation | Taxi - Airport to home | 31.42 |
| Leonis,Temisan | Senior | 16-Jan-20 | Ground Transportation | Taxi - Client to airport | 13.72 |
| Leonis,Temisan | Senior | 16-Jan-20 | Ground Transportation | Taxi - Hotel to client | 10.01 |
| Santambrogio,Juan | Executive Director | 16-Jan-20 | Ground Transportation | Taxi - Hotel to office | 6.43 |
| Santambrogio,Juan | Executive Director | 16-Jan-20 | Ground Transportation | Taxi - Office to hotel | 7.60 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Jan-20 | Ground Transportation | Taxi - Client to hotel | 7.39 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Jan-20 | Ground Transportation | Taxi - Hotel to client | 10.17 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-20 | Ground Transportation | Taxi - Airport to home | 23.30 |
| Tague,Robert | Senior Manager | 17-Jan-20 | Ground Transportation | Taxi - Airport to home | 28.63 |
| Tague,Robert | Senior Manager | 17-Jan-20 | Ground Transportation | Taxi - Client to airport | 17.83 |
| Tabani,Omar | Manager | 17-Jan-20 | Ground Transportation | Taxi - Client to hotel | 7.48 |
| Tabani,Omar | Manager | 17-Jan-20 | Ground Transportation | Parking - 5 days at airport | 72.00 |
| Morris,Michael Thomas | Senior | 17-Jan-20 | Ground Transportation | Taxi - ERS to airport | 13.42 |
| Good JR,Clark E | Manager | 17-Jan-20 | Ground Transportation | Taxi - Hotel to AFT | 7.54 |
| Santambrogio,Juan | Executive Director | 17-Jan-20 | Ground Transportation | Taxi - Airport to home | 61.68 |
| Santambrogio,Juan | Executive Director | 17-Jan-20 | Ground Transportation | Taxi - Office to San Juan airport | 10.08 |
| Santambrogio,Juan | Executive Director | 17-Jan-20 | Ground Transportation | Taxi - Hotel to office | 7.65 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Jan-20 | Ground Transportation | Taxi - Airport to home | 25.95 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Jan-20 | Ground Transportation | Taxi - Hotel to airport | 8.70 |
| Good JR,Clark E | Manager | 18-Jan-20 | Ground Transportation | Parking - 13 days at airport | 312.00 |
| Good JR,Clark E | Manager | 18-Jan-20 | Ground Transportation | Taxi - Hotel to airport | 11.84 |
| Almaguer Marrero,Orlando | Manager | 20-Jan-20 | Ground Transportation | Taxi - Home to airport | 53.42 |
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 16.28 |
| Bradley,Trenton | Senior | 20-Jan-20 | Ground Transportation | Taxi - Home to Airport | 37.08 |
| Moran-Eserski,Javier | Senior | 20-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 22.07 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Malhotra,Gaurav | Partner/Principal | 20-Jan-20 | Ground Transportation | Taxi - Airport to home | 91.98 |
| Moran-Eserski,Javier | Senior | 20-Jan-20 | Ground Transportation | Taxi - Home to Airport | 31.57 |
| Almaguer Marrero,Orlando | Manager | 20-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 23.00 |
| Morris,Michael Thomas | Senior | 20-Jan-20 | Ground Transportation | Taxi - Home to airport | 46.77 |
| Morris,Michael Thomas | Senior | 20-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 25.20 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Jan-20 | Ground Transportation | Taxi - Home to airport | 27.98 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 15.70 |
| Almaguer Marrero,Orlando | Manager | 21-Jan-20 | Ground Transportation | Taxi - Client to hotel | 6.52 |
| Malhotra,Gaurav | Partner/Principal | 21-Jan-20 | Ground Transportation | Taxi - Home to Airport | 87.98 |
| Tague,Robert | Senior Manager | 21-Jan-20 | Ground Transportation | Taxi - Home to Airport | 27.59 |
| Moran-Eserski,Javier | Senior | 21-Jan-20 | Ground Transportation | Taxi - Hotel to client | 11.51 |
| Tague,Robert | Senior Manager | 21-Jan-20 | Ground Transportation | Taxi - Airport to client | 17.66 |
| Morris,Michael Thomas | Senior | 21-Jan-20 | Ground Transportation | Taxi - Hotel to client | 15.39 |
| Good JR,Clark E | Manager | 21-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 22.28 |
| Santambrogio,Juan | Executive Director | 21-Jan-20 | Ground Transportation | Taxi - DC Airport to hotel | 28.99 |
| Santambrogio,Juan | Executive Director | 21-Jan-20 | Ground Transportation | Taxi - Hotel to office in DC | 16.70 |
| Santambrogio,Juan | Executive Director | 21-Jan-20 | Ground Transportation | Taxi - Hotel to DC airport | 38.94 |
| Santambrogio,Juan | Executive Director | 21-Jan-20 | Ground Transportation | Taxi - Office to DC hotel | 16.70 |
| Santambrogio,Juan | Executive Director | 21-Jan-20 | Ground Transportation | Parking - 2 days at airport | 72.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Jan-20 | Ground Transportation | Taxi - Hotel to client | 27.70 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Jan-20 | Ground Transportation | Taxi - Client to hotel | 11.63 |
| Khan,Muhammad Suleman | Senior | 22-Jan-20 | Ground Transportation | Taxi - Hotel to client | 10.11 |
| Moran-Eserski,Javier | Senior | 22-Jan-20 | Ground Transportation | Taxi - Hotel to client | 11.36 |
| Khan,Muhammad Suleman | Senior | 22-Jan-20 | Ground Transportation | Taxi - Client to hotel | 6.69 |
| Moran-Eserski,Javier | Senior | 22-Jan-20 | Ground Transportation | Taxi - Client to hotel | 8.43 |
| Tague,Robert | Senior Manager | 22-Jan-20 | Ground Transportation | Taxi - Client to hotel | 7.34 |
| Tague,Robert | Senior Manager | 22-Jan-20 | Ground Transportation | Taxi - Hotel to client | 13.49 |
| Morris,Michael Thomas | Senior | 22-Jan-20 | Ground Transportation | Taxi - Hotel to ERS | 11.36 |
| Morris,Michael Thomas | Senior | 22-Jan-20 | Ground Transportation | Taxi - Client to hotel | 14.21 |
| Morris,Michael Thomas | Senior | 22-Jan-20 | Ground Transportation | Taxi - ERS to hotel | 9.89 |
| Good JR,Clark E | Manager | 22-Jan-20 | Ground Transportation | Taxi - Client to hotel | 10.21 |
| Almaguer Marrero,Orlando | Manager | 22-Jan-20 | Ground Transportation | Taxi - Hotel to client | 11.08 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Jan-20 | Ground Transportation | Taxi - Hotel to client | 11.53 |
| Moran-Eserski,Javier | Senior | 23-Jan-20 | Ground Transportation | Taxi - Hotel to client | 9.84 |
| Moran-Eserski,Javier | Senior | 23-Jan-20 | Ground Transportation | Taxi - Client to hotel | 10.25 |
| Khan,Muhammad Suleman | Senior | 23-Jan-20 | Ground Transportation | Taxi - Hotel to airport | 11.12 |
| Bradley,Trenton | Senior | 23-Jan-20 | Ground Transportation | Taxi - Client to Airport | 18.08 |
| Bradley,Trenton | Senior | 23-Jan-20 | Ground Transportation | Taxi - Airport to home | 31.23 |
| Morris,Michael Thomas | Senior | 23-Jan-20 | Ground Transportation | Taxi - Hotel to meeting | 11.07 |
| Morris,Michael Thomas | Senior | 23-Jan-20 | Ground Transportation | Taxi - Client to TRS | 9.29 |
| Morris,Michael Thomas | Senior | 23-Jan-20 | Ground Transportation | Taxi - Client to hotel | 7.78 |
| Morris,Michael Thomas | Senior | 23-Jan-20 | Ground Transportation | Taxi - ERS to client | 8.04 |
| Almaguer Marrero,Orlando | Manager | 23-Jan-20 | Ground Transportation | Taxi - Hotel to client | 5.98 |
| Almaguer Marrero,Orlando | Manager | 23-Jan-20 | Ground Transportation | Taxi - Hotel to airport | 9.91 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Jan-20 | Ground Transportation | Taxi - Client to hotel | 8.77 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Jan-20 | Ground Transportation | Taxi - Hotel to client | 18.02 |
| Khan,Muhammad Suleman | Senior | 24-Jan-20 | Ground Transportation | Taxi - Client to hotel | 7.20 |
| Tague,Robert | Senior Manager | 24-Jan-20 | Ground Transportation | Taxi - Airport to home | 27.51 |
| Morris,Michael Thomas | Senior | 24-Jan-20 | Ground Transportation | Taxi - Client to airport | 15.77 |
| Morris,Michael Thomas | Senior | 24-Jan-20 | Ground Transportation | Taxi - Hotel to client | 10.03 |
| Morris,Michael Thomas | Senior | 24-Jan-20 | Ground Transportation | Taxi - Airport to home | 54.90 |
| Almaguer Marrero,Orlando | Manager | 24-Jan-20 | Ground Transportation | Taxi - Airport to home | 17.66 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Jan-20 | Ground Transportation | Taxi - Client to airport | 22.41 |
| Good JR,Clark E | Manager | 25-Jan-20 | Ground Transportation | Parking - 5 days at airport | 120.00 |
| Moran-Eserski,Javier | Senior | 27-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 28.60 |
| Khan,Muhammad Suleman | Senior | 27-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 22.39 |
| Tague,Robert | Senior Manager | 27-Jan-20 | Ground Transportation | Taxi - Home to Airport | 29.58 |

Exhibit B
Financial Oversight and Management Board for Puerto Rico
Out-of-Pocket Expenses
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Moran-Eserski,Javier | Senior | 27-Jan-20 | Ground Transportation | Taxi - Dinner to hotel | 3.30 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jan-20 | Ground Transportation | Taxi - Home to Airport | 29.41 |
| Khan,Muhammad Suleman | Senior | 27-Jan-20 | Ground Transportation | Taxi - Hotel to client | 8.36 |
| Moran-Eserski,Javier | Senior | 27-Jan-20 | Ground Transportation | Taxi - Hotel to dinner | 3.30 |
| Morris,Michael Thomas | Senior | 27-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 28.80 |
| Morris,Michael Thomas | Senior | 27-Jan-20 | Ground Transportation | Taxi - Home to Airport | 45.00 |
| Good JR,Clark E | Manager | 27-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 12.94 |
| Almaguer Marrero,Orlando | Manager | 27-Jan-20 | Ground Transportation | Taxi - Hotel to client | 14.72 |
| Miles,Melissa J | Senior | 27-Jan-20 | Ground Transportation | Taxi - Airport to client | 10.21 |
| Miles,Melissa J | Senior | 27-Jan-20 | Ground Transportation | Taxi - Home to airport | 45.72 |
| Almaguer Marrero,Orlando | Manager | 27-Jan-20 | Ground Transportation | Taxi - Home to airport | 21.56 |
| Almaguer Marrero,Orlando | Manager | 27-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 11.84 |
| Bradley,Trenton | Senior | 27-Jan-20 | Ground Transportation | Taxi - Home to airport | 48.58 |
| Blanco Rodriguez,Paola Marie | Senior | 27-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 25.30 |
| Leonis,Temisan | Senior | 27-Jan-20 | Ground Transportation | Taxi - Client to hotel | 13.72 |
| Leonis,Temisan | Senior | 27-Jan-20 | Ground Transportation | Taxi - Home to airport | 27.47 |
| Leonis,Temisan | Senior | 27-Jan-20 | Ground Transportation | Taxi - Airport to client | 13.77 |
| Santambrogio,Juan | Executive Director | 27-Jan-20 | Ground Transportation | Taxi - Home to Airport | 60.70 |
| Santambrogio,Juan | Executive Director | 27-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 12.96 |
| Tague,Robert | Senior Manager | 28-Jan-20 | Ground Transportation | Taxi - Client to hotel | 10.85 |
| Khan,Muhammad Suleman | Senior | 28-Jan-20 | Ground Transportation | Taxi - Hotel to office | 17.27 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jan-20 | Ground Transportation | Taxi - Airport to hotel | 19.38 |
| Moran-Eserski,Javier | Senior | 28-Jan-20 | Ground Transportation | Taxi - Hotel to client | 13.91 |
| Morris,Michael Thomas | Senior | 28-Jan-20 | Ground Transportation | Taxi - Hotel to client | 15.66 |
| Morris,Michael Thomas | Senior | 28-Jan-20 | Ground Transportation | Taxi - Client to hotel | 10.29 |
| Almaguer Marrero,Orlando | Manager | 28-Jan-20 | Ground Transportation | Taxi - Hotel to client | 13.92 |
| Almaguer Marrero,Orlando | Manager | 28-Jan-20 | Ground Transportation | Taxi - Client to hotel | 11.33 |
| Bradley,Trenton | Senior | 28-Jan-20 | Ground Transportation | Taxi - Hotel o client | 26.97 |
| Miles,Melissa J | Senior | 28-Jan-20 | Ground Transportation | Taxi - Client to hotel | 6.12 |
| Blanco Rodriguez,Paola Marie | Senior | 28-Jan-20 | Ground Transportation | Taxi - Client to hotel | 7.76 |
| Almaguer Marrero,Orlando | Manager | 28-Jan-20 | Ground Transportation | Taxi - Client to hotel | 6.72 |
| Santambrogio,Juan | Executive Director | 28-Jan-20 | Ground Transportation | Taxi - Office to hotel | 6.62 |
| Santambrogio,Juan | Executive Director | 28-Jan-20 | Ground Transportation | Taxi - Hotel to office | 6.85 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Jan-20 | Ground Transportation | Taxi - Hotel to client | 12.95 |
| Alba,Dominique M | Staff | 28-Jan-20 | Ground Transportation | Taxi - Home to Airport | 36.27 |
| Alba,Dominique M | Staff | 28-Jan-20 | Ground Transportation | Taxi - Airport to EY office | 52.41 |
| Tague,Robert | Senior Manager | 29-Jan-20 | Ground Transportation | Taxi - Client to hotel | 11.55 |
| Tague,Robert | Senior Manager | 29-Jan-20 | Ground Transportation | Taxi - Hotel to client | 11.37 |
| Moran-Eserski,Javier | Senior | 29-Jan-20 | Ground Transportation | Taxi - Client to hotel | 11.65 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jan-20 | Ground Transportation | Taxi - Office to meeting | 7.97 |
| Khan,Muhammad Suleman | Senior | 29-Jan-20 | Ground Transportation | Taxi - Hotel to client | 8.14 |
| Khan,Muhammad Suleman | Senior | 29-Jan-20 | Ground Transportation | Taxi - Dinner to hotel | 6.99 |
| Moran-Eserski,Javier | Senior | 29-Jan-20 | Ground Transportation | Taxi - Client to hotel | 7.31 |
| Morris,Michael Thomas | Senior | 29-Jan-20 | Ground Transportation | Taxi - Hotel to client | 6.55 |
| Morris,Michael Thomas | Senior | 29-Jan-20 | Ground Transportation | Taxi - Client to hotel | 9.28 |
| Morris,Michael Thomas | Senior | 29-Jan-20 | Ground Transportation | Taxi - ERS to client | 6.08 |
| Good JR,Clark E | Manager | 29-Jan-20 | Ground Transportation | Taxi - Hotel to client | 9.52 |
| Almaguer Marrero,Orlando | Manager | 29-Jan-20 | Ground Transportation | Taxi - Client to hotel | 8.31 |
| Blanco Rodriguez,Paola Marie | Senior | 29-Jan-20 | Ground Transportation | Parking - Hotel parking 1 day | 24.99 |
| Blanco Rodriguez,Paola Marie | Senior | 29-Jan-20 | Ground Transportation | Taxi - Client to hotel | 7.47 |
| Santambrogio,Juan | Executive Director | 29-Jan-20 | Ground Transportation | Taxi - Hotel to office | 13.01 |
| Santambrogio,Juan | Executive Director | 29-Jan-20 | Ground Transportation | Taxi - Office to hotel | 12.66 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Jan-20 | Ground Transportation | Taxi - Hotel to client | 6.97 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Jan-20 | Ground Transportation | Taxi - Hotel to airport | 14.70 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Jan-20 | Ground Transportation | Taxi - Client to hotel | 8.15 |
| Moran-Eserski,Javier | Senior | 30-Jan-20 | Ground Transportation | Taxi - Airport to home | 30.72 |
| Tague,Robert | Senior Manager | 30-Jan-20 | Ground Transportation | Taxi - Hotel to client | 7.19 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Khan,Muhammad Suleman | Senior | 30-Jan-20 | Ground Transportation | Taxi - Airport to home | 34.21 |
| Tague,Robert | Senior Manager | 30-Jan-20 | Ground Transportation | Taxi - Airport to home | 28.41 |
| Moran-Eserski,Javier | Senior | 30-Jan-20 | Ground Transportation | Taxi - Hotel to client | 10.57 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jan-20 | Ground Transportation | Taxi - Hotel to client | 6.83 |
| Khan,Muhammad Suleman | Senior | 30-Jan-20 | Ground Transportation | Taxi - EY office to hotel | 10.36 |
| Khan,Muhammad Suleman | Senior | 30-Jan-20 | Ground Transportation | Taxi - Hotel to airport | 18.23 |
| Moran-Eserski,Javier | Senior | 30-Jan-20 | Ground Transportation | Taxi - Client to airport | 15.27 |
| Morris,Michael Thomas | Senior | 30-Jan-20 | Ground Transportation | Taxi - Hotel to client | 7.83 |
| Morris,Michael Thomas | Senior | 30-Jan-20 | Ground Transportation | Taxi - Client to hotel | 13.90 |
| Blanco Rodriguez,Paola Marie | Senior | 30-Jan-20 | Ground Transportation | Taxi - Hotel to client | 7.02 |
| Almaguer Marrero,Orlando | Manager | 30-Jan-20 | Ground Transportation | Taxi - Client to hotel | 9.04 |
| Almaguer Marrero,Orlando | Manager | 30-Jan-20 | Ground Transportation | Taxi - Client to hotel | 5.81 |
| Miles,Melissa J | Senior | 30-Jan-20 | Ground Transportation | Taxi - Client to hotel | 11.88 |
| Blanco Rodriguez,Paola Marie | Senior | 30-Jan-20 | Ground Transportation | Taxi - PRDE to client | 4.80 |
| Leonis,Temisan | Senior | 30-Jan-20 | Ground Transportation | Taxi - Airport to home | 28.19 |
| Leonis,Temisan | Senior | 30-Jan-20 | Ground Transportation | Taxi - Client to airport | 13.47 |
| Leonis,Temisan | Senior | 30-Jan-20 | Ground Transportation | Taxi - Hotel to client | 10.78 |
| Santambrogio,Juan | Executive Director | 30-Jan-20 | Ground Transportation | Taxi - Hotel to office | 6.84 |
| Santambrogio,Juan | Executive Director | 30-Jan-20 | Ground Transportation | Taxi - Office to airport | 18.81 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Jan-20 | Ground Transportation | Taxi - Airport to home | 26.25 |
| Alba,Dominique M | Staff | 30-Jan-20 | Ground Transportation | Taxi - EY office to airport | 59.74 |
| Alba,Dominique M | Staff | 30-Jan-20 | Ground Transportation | Taxi - Airport to home | 39.38 |
| Morris,Michael Thomas | Senior | 31-Jan-20 | Ground Transportation | Taxi - Hotel to airport | 11.32 |
| Morris,Michael Thomas | Senior | 31-Jan-20 | Ground Transportation | Taxi - Client to airport | 56.05 |
| Miles,Melissa J | Senior | 31-Jan-20 | Ground Transportation | Taxi - Airport to home | 47.94 |
| Almaguer Marrero,Orlando | Manager | 31-Jan-20 | Ground Transportation | Taxi - Hotel to airport | 6.75 |
| Almaguer Marrero,Orlando | Manager | 31-Jan-20 | Ground Transportation | Taxi - Client to hotel | 3.30 |
| Blanco Rodriguez,Paola Marie | Senior | 31-Jan-20 | Ground Transportation | Taxi - Client to hotel | 6.16 |
| Almaguer Marrero,Orlando | Manager | 31-Jan-20 | Ground Transportation | Taxi - Dinner to hotel | 6.96 |
| Almaguer Marrero,Orlando | Manager | 31-Jan-20 | Ground Transportation | Taxi - Hotel to dinner | 6.68 |
| Blanco Rodriguez,Paola Marie | Senior | 31-Jan-20 | Ground Transportation | Taxi - Hotel to client | 13.84 |
| Santambrogio,Juan | Executive Director | 31-Jan-20 | Ground Transportation | Taxi - Airport to home | 58.58 |
| Pannell,William Winder Thomas | Partner/Principal | 23-Aug-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Pannell,William Winder Thomas | Partner/Principal | 10-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Gallego Cardona,Andrea | Staff | 11-Oct-19 | Lodging | Lodging - 4 nights in San Juan, PR | 916.88 |
| Garcia,Francisco R. | Senior Manager | 11-Oct-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 137.86 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Oct-19 | Lodging | Lodging - 1 night in New York, NY | 369.55 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Oct-19 | Lodging | Lodging - 1 night in San Juan, PR | 242.96 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Nov-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Good JR,Clark E | Manager | 15-Nov-19 | Lodging | Lodging - 2 nights in San Juan, PR | 458.44 |
| Good JR,Clark E | Manager | 6-Dec-19 | Lodging | Lodging - 2 nights in San Juan, PR | 434.74 |
| Tabani,Omar | Manager | 6-Jan-20 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Tabani,Omar | Manager | 7-Jan-20 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Good JR,Clark E | Manager | 8-Jan-20 | Lodging | Lodging - 3 nights in San Juan, PR | 818.01 |
| Khan,Muhammad Suleman | Senior | 9-Jan-20 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Tague,Robert | Senior Manager | 9-Jan-20 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Leonis,Temisan | Senior | 9-Jan-20 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Santambrogio,Juan | Executive Director | 9-Jan-20 | Lodging | Lodging - 4 nights in San Juan, PR | 1,041.30 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Jan-20 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Tabani,Omar | Manager | 13-Jan-20 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Moran-Eserski,Javier | Senior | 14-Jan-20 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Tabani,Omar | Manager | 14-Jan-20 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Tabani,Omar | Manager | 15-Jan-20 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Khan,Muhammad Suleman | Senior | 16-Jan-20 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Morris,Michael Thomas | Senior | 16-Jan-20 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Leonis,Temisan | Senior | 16-Jan-20 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Malhotra,Gaurav | Partner/Principal | 17-Jan-20 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Vaccaro,Philip | Partner/Principal | 17-Jan-20 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Tague,Robert | Senior Manager | 17-Jan-20 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-20 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Good JR,Clark E | Manager | 17-Jan-20 | Lodging | Lodging - 9 nights in San Juan, PR | 2,700.00 |
| Santambrogio,Juan | Executive Director | 17-Jan-20 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Jan-20 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Santambrogio,Juan | Executive Director | 21-Jan-20 | Lodging | Lodging - 1 night in Washington DC | 350.00 |
| Khan,Muhammad Suleman | Senior | 23-Jan-20 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Tague,Robert | Senior Manager | 23-Jan-20 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Bradley,Trenton | Senior | 23-Jan-20 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Almaguer Marrero,Orlando | Manager | 23-Jan-20 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Jan-20 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Morris,Michael Thomas | Senior | 24-Jan-20 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Good JR,Clark E | Manager | 24-Jan-20 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Blanco Rodriguez,Paola Marie | Senior | 27-Jan-20 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Blanco Rodriguez,Paola Marie | Senior | 28-Jan-20 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Blanco Rodriguez,Paola Marie | Senior | 29-Jan-20 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Jan-20 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jan-20 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Tague,Robert | Senior Manager | 30-Jan-20 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Khan,Muhammad Suleman | Senior | 30-Jan-20 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Blanco Rodriguez,Paola Marie | Senior | 30-Jan-20 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Bradley,Trenton | Senior | 30-Jan-20 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Leonis,Temisan | Senior | 30-Jan-20 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Santambrogio,Juan | Executive Director | 30-Jan-20 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Alba,Dominique M | Staff | 30-Jan-20 | Lodging | Lodging - 2 nights in San Juan, PR | 371.90 |
| Good JR,Clark E | Manager | 31-Jan-20 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Almaguer Marrero,Orlando | Manager | 31-Jan-20 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Miles,Melissa J | Senior | 31-Jan-20 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Pannell,William Winder Thomas | Partner/Principal | 25-Jun-19 | Meals | Meals - Dinner - S Chawla, N Zorrilla, D Alba, N Villavicencio, and self. | 200.00 |
| Pannell,William Winder Thomas | Partner/Principal | 21-Aug-19 | Meals | Meals - Breakfast - Self | 16.61 |
| Pannell,William Winder Thomas | Partner/Principal | 22-Aug-19 | Meals | Meals - Breakfast - Self | 16.61 |
| Pannell,William Winder Thomas | Partner/Principal | 22-Aug-19 | Meals | Meals - Dinner - S Chawla, N Zorrilla, D Alba, N Villavicencio, and self. | 200.00 |
| Pannell,William Winder Thomas | Partner/Principal | 22-Aug-19 | Meals | Meals - Dinner - S Chawla, N Zorrilla, D Alba, N Villavicencio, and self. | 200.00 |
| Garcia,Francisco R. | Senior Manager | 16-Sep-19 | Meals | Meals - Dinner - J Chan, N Zorrilla, D Alba, N Villavicencio, A Gallego Cardona, D Sanchez-Riveron, and self. | 238.03 |
| Garcia,Francisco R. | Senior Manager | 18-Sep-19 | Meals | Meals - Dinner - J Chan, N Zorrilla, D Alba, N Villavicencio, A Gallego Cardona, D Sanchez-Riveron, and self. | 198.95 |
| Garcia,Francisco R. | Senior Manager | 23-Sep-19 | Meals | Meals - Lunch - N Villavicencio, D Sanchez-Riveron, and self. | 120.00 |
| Garcia,Francisco R. | Senior Manager | 26-Sep-19 | Meals | Meals - Dinner - N Villavicencio, D Sanchez-Riveron, and self. | 120.00 |
| Sanchez-Riveron,Déborah | Staff | 9-Oct-19 | Meals | Meals - Lunch - T Pannell, P Garcia, S Chawla, J Chan, N Zorrilla, D Alba, N Villavicencio, A Gallego Cardona, and self. | 69.02 |
| Garcia,Francisco R. | Senior Manager | 10-Oct-19 | Meals | Meals - Dinner - T Pannell, S Chawla, J Chan, N Zorrilla, D Alba, N Villavicencio, D Sanchez-Riveron, A Gallego Cardona, and self. | 360.00 |
| Garcia,Francisco R. | Senior Manager | 11-Oct-19 | Meals | Meals - Dinner - T Pannell, S Chawla, J Chan, N Zorrilla, D Alba, N Villavicencio, D Sanchez-Riveron, A Gallego Cardona, and self. | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Oct-19 | Meals | Meals - Dinner - Self | 40.00 |
| Chan,Jonathan | Senior | 1-Nov-19 | Meals | Meals - Late night dinner - Self | 22.30 |
| Chan,Jonathan | Senior | 6-Nov-19 | Meals | Meals - Late night dinner - Self | 25.00 |
| Chan,Jonathan | Senior | 7-Nov-19 | Meals | Meals - Late night dinner - Self | 24.65 |
| Good JR,Clark E | Manager | 14-Nov-19 | Meals | Meals - Dinner - Self | 40.00 |
| Good JR,Clark E | Manager | 15-Nov-19 | Meals | Meals - Breakfast - Self | 12.70 |
| Good JR,Clark E | Manager | 15-Nov-19 | Meals | Meals - Breakfast - Self | 12.99 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Nov-19 | Meals | Meals - Dinner - C Carpenter, S Hurtado, R Tague, S Khan, T Leonis, R Tan, J Moran Eserski, T Cohen and self | 360.00 |
| Good JR,Clark E | Manager | 4-Dec-19 | Meals | Meals - Breakfast - Self | 13.72 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 4-Dec-19 | Meals | Meals - Dinner - Self | 39.24 |
| Levy,Sheva R | Partner/Principal | 5-Dec-19 | Meals | Meals - Dinner - Self | 15.55 |
| Good JR,Clark E | Manager | 6-Dec-19 | Meals | Meals - Breakfast - Self | 9.10 |
| Good JR,Clark E | Manager | 6-Dec-19 | Meals | Meals - Dinner - Self | 34.17 |
| Levy,Sheva R | Partner/Principal | 6-Dec-19 | Meals | Meals - Breakfast - Self | 7.31 |
| Levy,Sheva R | Partner/Principal | 6-Dec-19 | Meals | Meals - Dinner - Self | 23.25 |
| Levy,Sheva R | Partner/Principal | 8-Dec-19 | Meals | Meals - Breakfast - Self | 5.45 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Dec-19 | Meals | Meals - Dinner - S Panagiotakis, J Santambrogio, S Khan and self | 150.33 |
| Tabani,Omar | Manager | 6-Jan-20 | Meals | Meals - Dinner - Self | 22.43 |
| Tague,Robert | Senior Manager | 6-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Good JR,Clark E | Manager | 6-Jan-20 | Meals | Meals - Breakfast - Self | 13.12 |
| Good JR,Clark E | Manager | 6-Jan-20 | Meals | Meals - Dinner - Self | 37.89 |
| Leonis,Temisan | Senior | 6-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Tague,Robert | Senior Manager | 7-Jan-20 | Meals | Meals - Breakfast - Self | 9.00 |
| Tabani,Omar | Manager | 7-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Good JR,Clark E | Manager | 7-Jan-20 | Meals | Meals - Breakfast - Self | 8.56 |
| Good JR,Clark E | Manager | 7-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 7-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 7-Jan-20 | Meals | Meals - dinner - C Carpenter, S Hurtado, R Dougherty, R Tan, S Panagiotakis, J Moran and self | 266.64 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Jan-20 | Meals | Meals - Breakfast - Self | 2.85 |
| Tague,Robert | Senior Manager | 8-Jan-20 | Meals | Meals - Breakfast - Self | 13.84 |
| Tabani,Omar | Manager | 8-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Khan,Muhammad Suleman | Senior | 8-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Tabani,Omar | Manager | 8-Jan-20 | Meals | Meals - Breakfast - Self | 15.00 |
| Leonis,Temisan | Senior | 8-Jan-20 | Meals | Meals - Dinner - Self | 39.28 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Jan-20 | Meals | Meals - Dinner - J Santambrogio, R Tague, B. Zelmanovich, T Leonis, S Khan and self | 240.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Jan-20 | Meals | Meals - Breakfast - Self | 5.28 |
| Tague,Robert | Senior Manager | 9-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Tague,Robert | Senior Manager | 9-Jan-20 | Meals | Meals - Breakfast - Self | 10.95 |
| Khan,Muhammad Suleman | Senior | 9-Jan-20 | Meals | Meals - Breakfast - Self | 11.05 |
| Khan,Muhammad Suleman | Senior | 9-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Good JR,Clark E | Manager | 9-Jan-20 | Meals | Meals - Breakfast - Self | 6.35 |
| Good JR,Clark E | Manager | 9-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Leonis,Temisan | Senior | 9-Jan-20 | Meals | Meals - Breakfast - Self | 8.51 |
| Santambrogio,Juan | Executive Director | 9-Jan-20 | Meals | Meals - Dinner -  Self | 17.69 |
| Good JR,Clark E | Manager | 10-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Good JR,Clark E | Manager | 10-Jan-20 | Meals | Meals - Breakfast - Self | 11.63 |
| Good JR,Clark E | Manager | 10-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 10-Jan-20 | Meals | Meals - Breakfast - Self | 19.12 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Jan-20 | Meals | Meals - Breakfast - Self | 5.28 |
| Good JR,Clark E | Manager | 11-Jan-20 | Meals | Meals - Breakfast - Self | 10.00 |
| Khan,Muhammad Suleman | Senior | 13-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Tabani,Omar | Manager | 13-Jan-20 | Meals | Meals - Dinner - Self | 34.40 |
| Moran-Eserski,Javier | Senior | 13-Jan-20 | Meals | Meals - Dinner - Self | 15.00 |
| Leonis,Temisan | Senior | 13-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Tabani,Omar | Manager | 14-Jan-20 | Meals | Meals - Dinner - Self | 34.40 |
| Tabani,Omar | Manager | 14-Jan-20 | Meals | Meals - Breakfast - Self | 12.50 |
| Tague,Robert | Senior Manager | 14-Jan-20 | Meals | Meals - Breakfast - Self | 12.50 |
| Moran-Eserski,Javier | Senior | 14-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Morris,Michael Thomas | Senior | 14-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Good JR,Clark E | Manager | 14-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Good JR,Clark E | Manager | 14-Jan-20 | Meals | Meals - Breakfast - Self | 10.00 |
| Good JR,Clark E | Manager | 14-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Leonis,Temisan | Senior | 14-Jan-20 | Meals | Meals - Breakfast - Self | 11.40 |
| Santambrogio,Juan | Executive Director | 14-Jan-20 | Meals | Meals - Breakfast - Self | 13.50 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Jan-20 | Meals | Meals - Breakfast - Self | 2.85 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Tajuddin,Salman Naveed | Senior Manager | 14-Jan-20 | Meals | Meals - Dinner - M Morris, R Tague, B. Zelmanovich, T Leonis, S Khan and self | 204.00 |
| Vaccaro,Philip | Partner/Principal | 15-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Tabani,Omar | Manager | 15-Jan-20 | Meals | Meals - Dinner - Self | 34.40 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | Meals | Meals - Breakfast - Self | 14.25 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Jan-20 | Meals | Meals - Breakfast - Self | 8.00 |
| Tague,Robert | Senior Manager | 15-Jan-20 | Meals | Meals - Breakfast - Self | 5.99 |
| Moran-Eserski,Javier | Senior | 15-Jan-20 | Meals | Meals - Breakfast - Self | 12.45 |
| Morris,Michael Thomas | Senior | 15-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Good JR,Clark E | Manager | 15-Jan-20 | Meals | Meals - Breakfast - Self | 10.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Jan-20 | Meals | Meals - Breakfast - Self | 14.75 |
| Leonis,Temisan | Senior | 15-Jan-20 | Meals | Meals - Breakfast - Self | 13.40 |
| Leonis,Temisan | Senior | 15-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Jan-20 | Meals | Meals - Breakfast - Self | 11.50 |
| Tabani,Omar | Manager | 16-Jan-20 | Meals | Meals - Dinner - Self | 16.04 |
| Malhotra,Gaurav | Partner/Principal | 16-Jan-20 | Meals | Meals - Dinner - Self | 26.20 |
| Jerneycic,Daniel J | Partner/Principal | 16-Jan-20 | Meals | Meals - Breakfast - Self | 11.70 |
| Leonis,Temisan | Senior | 16-Jan-20 | Meals | Meals - Breakfast - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 16-Jan-20 | Meals | Meals - Dinner - Self | 16.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Jan-20 | Meals | Meals - Breakfast - Self | 9.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Jan-20 | Meals | Meals - Breakfast - Self | 14.00 |
| Tague,Robert | Senior Manager | 17-Jan-20 | Meals | Meals - Dinner - Self | 31.55 |
| Khan,Muhammad Suleman | Senior | 17-Jan-20 | Meals | Meals - Breakfast - Self | 14.50 |
| Moran-Eserski,Javier | Senior | 17-Jan-20 | Meals | Meals - Breakfast - Self | 13.00 |
| Tague,Robert | Senior Manager | 17-Jan-20 | Meals | Meals - Breakfast - Self | 9.95 |
| Tabani,Omar | Manager | 17-Jan-20 | Meals | Meals - Breakfast - Self | 5.25 |
| Tague,Robert | Senior Manager | 17-Jan-20 | Meals | Meals - Breakfast - Self | 7.00 |
| Good JR,Clark E | Manager | 17-Jan-20 | Meals | Meals - Dinner - Self | 39.67 |
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Almaguer Marrero,Orlando | Manager | 20-Jan-20 | Meals | Meals - Breakfast - Self | 15.00 |
| Morris,Michael Thomas | Senior | 20-Jan-20 | Meals | Meals - Dinner - Self | 17.96 |
| Good JR,Clark E | Manager | 20-Jan-20 | Meals | Meals - Dinner - Self | 18.30 |
| Jerneycic,Daniel J | Partner/Principal | 20-Jan-20 | Meals | Meals - Dinner - Self | 39.11 |
| Santambrogio,Juan | Executive Director | 20-Jan-20 | Meals | Meals - Dinner -  Self | 14.01 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Jan-20 | Meals | Meals - Breakfast - Self | 2.85 |
| Tague,Robert | Senior Manager | 21-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Morris,Michael Thomas | Senior | 21-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Good JR,Clark E | Manager | 21-Jan-20 | Meals | Meals - Breakfast - Self | 10.00 |
| Good JR,Clark E | Manager | 21-Jan-20 | Meals | Meals - Dinner - Self | 35.81 |
| Malhotra,Gaurav | Partner/Principal | 21-Jan-20 | Meals | Meals - Breakfast - Self | 9.16 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Jan-20 | Meals | Meals - Breakfast - Self | 17.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Khan,Muhammad Suleman | Senior | 22-Jan-20 | Meals | Meals - Breakfast - Self | 14.50 |
| Bradley,Trenton | Senior | 22-Jan-20 | Meals | Meals - Breakfast - Self | 5.95 |
| Khan,Muhammad Suleman | Senior | 22-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Tague,Robert | Senior Manager | 22-Jan-20 | Meals | Meals - Breakfast - Self | 5.99 |
| Moran-Eserski,Javier | Senior | 22-Jan-20 | Meals | Meals - Breakfast - Self | 13.03 |
| Moran-Eserski,Javier | Senior | 22-Jan-20 | Meals | Meals - Breakfast - Self | 10.00 |
| Bradley,Trenton | Senior | 22-Jan-20 | Meals | Meals - Breakfast - Self | 9.00 |
| Good JR,Clark E | Manager | 22-Jan-20 | Meals | Meals - Breakfast - Self | 10.00 |
| Santambrogio,Juan | Executive Director | 22-Jan-20 | Meals | Meals - Dinner -  Self | 17.42 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Jan-20 | Meals | Meals - Breakfast - Self | 8.00 |
| Khan,Muhammad Suleman | Senior | 23-Jan-20 | Meals | Meals - Breakfast - Self | 14.50 |
| Moran-Eserski,Javier | Senior | 23-Jan-20 | Meals | Meals - Dinner - Self | 10.67 |
| Moran-Eserski,Javier | Senior | 23-Jan-20 | Meals | Meals - Dinner - Self | 22.46 |
| Tague,Robert | Senior Manager | 23-Jan-20 | Meals | Meals - Breakfast - Self | 9.00 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Morris,Michael Thomas | Senior | 23-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Good JR,Clark E | Manager | 23-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Good JR,Clark E | Manager | 23-Jan-20 | Meals | Meals - Breakfast - Self | 10.00 |
| Almaguer Marrero,Orlando | Manager | 23-Jan-20 | Meals | Meals - Dinner - Self | 21.62 |
| Almaguer Marrero,Orlando | Manager | 23-Jan-20 | Meals | Meals - Breakfast - Self | 6.00 |
| Almaguer Marrero,Orlando | Manager | 23-Jan-20 | Meals | Meals - Breakfast - Self | 7.50 |
| Almaguer Marrero,Orlando | Manager | 23-Jan-20 | Meals | Meals - Breakfast - Self | 3.82 |
| Almaguer Marrero,Orlando | Manager | 23-Jan-20 | Meals | Meals - Breakfast - Self | 9.75 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Jan-20 | Meals | Meals - Breakfast - Self | 12.50 |
| Moran-Eserski,Javier | Senior | 24-Jan-20 | Meals | Meals - Breakfast - Self | 12.25 |
| Khan,Muhammad Suleman | Senior | 24-Jan-20 | Meals | Meals - Breakfast - Self | 14.50 |
| Good JR,Clark E | Manager | 24-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Good JR,Clark E | Manager | 24-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Good JR,Clark E | Manager | 24-Jan-20 | Meals | Meals - Breakfast - Self | 15.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Jan-20 | Meals | Meals - Breakfast - Self | 10.00 |
| Blanco Rodriguez,Paola Marie | Senior | 26-Jan-20 | Meals | Meals - Dinner - Self | 26.51 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jan-20 | Meals | Meals - Dinner - Self | 39.99 |
| Khan,Muhammad Suleman | Senior | 27-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Tague,Robert | Senior Manager | 27-Jan-20 | Meals | Meals - Dinner - J. Burr and Self | 79.11 |
| Good JR,Clark E | Manager | 27-Jan-20 | Meals | Meals - Dinner - Self | 18.60 |
| Miles,Melissa J | Senior | 27-Jan-20 | Meals | Meals - Breakfast - Self | 15.00 |
| Almaguer Marrero,Orlando | Manager | 27-Jan-20 | Meals | Meals - Breakfast - Self | 9.88 |
| Almaguer Marrero,Orlando | Manager | 27-Jan-20 | Meals | Meals - Dinner - Self | 33.90 |
| Leonis,Temisan | Senior | 27-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Leonis,Temisan | Senior | 27-Jan-20 | Meals | Meals - Breakfast - Self | 15.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Moran-Eserski,Javier | Senior | 28-Jan-20 | Meals | Meals - Dinner - S. LeBlanc, J. Santambrogio, S. Khan, T. Leonis, D. Jerneycic and self | 163.78 |
| Tague,Robert | Senior Manager | 28-Jan-20 | Meals | Meals - Breakfast - Self | 12.00 |
| Khan,Muhammad Suleman | Senior | 28-Jan-20 | Meals | Meals - Breakfast - Self | 12.59 |
| Moran-Eserski,Javier | Senior | 28-Jan-20 | Meals | Meals - Breakfast - Self | 6.95 |
| Good JR,Clark E | Manager | 28-Jan-20 | Meals | Meals - Breakfast - Self | 15.00 |
| Miles,Melissa J | Senior | 28-Jan-20 | Meals | Meals - Dinner - Self | 25.66 |
| Blanco Rodriguez,Paola Marie | Senior | 28-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Blanco Rodriguez,Paola Marie | Senior | 28-Jan-20 | Meals | Meals - Breakfast - Self | 10.72 |
| Miles,Melissa J | Senior | 28-Jan-20 | Meals | Meals - Breakfast - Self | 4.96 |
| Almaguer Marrero,Orlando | Manager | 28-Jan-20 | Meals | Meals - Breakfast - Self | 1.96 |
| Leonis,Temisan | Senior | 28-Jan-20 | Meals | Meals - Breakfast - Self | 14.57 |
| Alba,Dominique M | Staff | 28-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Alba,Dominique M | Staff | 28-Jan-20 | Meals | Meals - Breakfast - Self | 14.60 |
| Khan,Muhammad Suleman | Senior | 29-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Moran-Eserski,Javier | Senior | 29-Jan-20 | Meals | Meals - Breakfast - Self | 13.59 |
| Tague,Robert | Senior Manager | 29-Jan-20 | Meals | Meals - Breakfast - Self | 9.04 |
| Tague,Robert | Senior Manager | 29-Jan-20 | Meals | Meals - Dinner - C. Good and Self | 80.00 |
| Good JR,Clark E | Manager | 29-Jan-20 | Meals | Meals - Breakfast - Self | 10.00 |
| Blanco Rodriguez,Paola Marie | Senior | 29-Jan-20 | Meals | Meals - Breakfast - Self | 28.00 |
| Bradley,Trenton | Senior | 29-Jan-20 | Meals | Meals - Breakfast - Self | 10.00 |
| Miles,Melissa J | Senior | 29-Jan-20 | Meals | Meals - Breakfast - Self | 10.00 |
| Blanco Rodriguez,Paola Marie | Senior | 29-Jan-20 | Meals | Meals - Dinner - Self | 18.79 |
| Almaguer Marrero,Orlando | Manager | 29-Jan-20 | Meals | Meals - Breakfast - Self | 12.50 |
| Leonis,Temisan | Senior | 29-Jan-20 | Meals | Meals - Breakfast - Self | 7.50 |
| Leonis,Temisan | Senior | 29-Jan-20 | Meals | Meals - Breakfast - Self | 7.44 |
| Leonis,Temisan | Senior | 29-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Alba,Dominique M | Staff | 29-Jan-20 | Meals | Meals - Breakfast - Self | 13.09 |
| Moran-Eserski,Javier | Senior | 30-Jan-20 | Meals | Meals - Dinner - Self | 3.22 |
| Khan,Muhammad Suleman | Senior | 30-Jan-20 | Meals | Meals - Breakfast - Self | 14.50 |
| Moran-Eserski,Javier | Senior | 30-Jan-20 | Meals | Meals - Breakfast - Self | 21.03 |
| Tague,Robert | Senior Manager | 30-Jan-20 | Meals | Meals - Breakfast - Self | 11.25 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Chepenik,Adam Brandon | Partner/Principal | 30-Jan-20 | Meals | Meals - Breakfast - Self | 4.00 |
| Morris,Michael Thomas | Senior | 30-Jan-20 | Meals | Meals - Dinner - Self | 11.24 |
| Good JR,Clark E | Manager | 30-Jan-20 | Meals | Meals - Breakfast - Self | 10.00 |
| Almaguer Marrero,Orlando | Manager | 30-Jan-20 | Meals | Meals - Breakfast - Self | 3.50 |
| Miles,Melissa J | Senior | 30-Jan-20 | Meals | Meals - Breakfast - Self | 7.75 |
| Blanco Rodriguez,Paola Marie | Senior | 30-Jan-20 | Meals | Meals - Breakfast - Self | 3.84 |
| Almaguer Marrero,Orlando | Manager | 30-Jan-20 | Meals | Meals - Breakfast - Self | 10.25 |
| Almaguer Marrero,Orlando | Manager | 30-Jan-20 | Meals | Meals - Breakfast - Self | 22.25 |
| Miles,Melissa J | Senior | 30-Jan-20 | Meals | Meals - Dinner - Self | 16.23 |
| Miles,Melissa J | Senior | 30-Jan-20 | Meals | Meals - Dinner - Self | 16.00 |
| Leonis,Temisan | Senior | 30-Jan-20 | Meals | Meals - Breakfast - Self | 15.00 |
| Alba,Dominique M | Staff | 30-Jan-20 | Meals | Meals - Dinner - Self | 40.00 |
| Alba,Dominique M | Staff | 30-Jan-20 | Meals | Meals - Breakfast - Self | 12.38 |
| Morris,Michael Thomas | Senior | 31-Jan-20 | Meals | Meals - Breakfast - Self | 15.00 |
| Good JR,Clark E | Manager | 31-Jan-20 | Meals | Meals - Dinner - Self | 38.66 |
| Good JR,Clark E | Manager | 31-Jan-20 | Meals | Meals - Breakfast - Self | 10.00 |
| Blanco Rodriguez,Paola Marie | Senior | 31-Jan-20 | Meals | Meals - Dinner - Self | 34.09 |
| Miles,Melissa J | Senior | 31-Jan-20 | Meals | Meals - Breakfast - Self | 4.50 |
| Miles,Melissa J | Senior | 31-Jan-20 | Meals | Meals - Dinner - Self | 18.00 |
| | | | | | |
| **Total** | | | | | **255,437.27** |

The request herein is without prejudice to EY's right to seek additional compensation for Title III Services performed and expenses incurred during the Fee Period, which were not processed at the time of this Application.

# EXHIBIT C

## SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY

| Project Category | Billed Hours | Fees Sought |
|---|---|---|
| **T3 - Creditor Mediation Support** | 2,077.37 | $ 1,217,557.75 |
| **T3 - Expert Testimony** | 48.10 | 32,678.80 |
| **T3 - Fee Applications / Retention** | 250.70 | 69,224.00 |
| **T3 - Long Term Projections** | 3,345.48 | 1,964,260.42 |
| **T3 - Non-working travel (billed at 50% of rates)** | 989.35 | 315,210.68 |
| **T3 - Plan of Adjustment** | 4,244.70 | 1,734,754.20 |
| **Total** | **10,955.70** | **$5,333,685.84** |

16

## EXHIBIT D

## DETAILED TIME RECORDS

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Call J. Becker (US Bank) to follow up regarding accounts pending online access | 0.20 | $ 245.00 | $ 49.00 |
| Alba,Dominique M | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Call J. Watson (Santander Securities) to discuss status of FOMB webcast for accounts pending online access | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Email Banco Santander to coordinate delivery of CD Rom containing bank statements for various testing periods | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Email Santander Securities to follow up on FOMB web cash access for accounts online | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Prepare 6/30 bank account analysis per FOMB request to reflect 6/30 testing | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review Creditor Mediation Cash Presentation to incorporate additional team slides | 1.10 | 245.00 | 269.50 |
| Alba,Dominique M | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review Relativity access for FOMB team to ensure 6/30 balances are included in their view pane | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Revise Creditor Mediation Cash Presentation to provide quality assurance as well as consistency in 6/30 reporting of balances | 1.20 | 245.00 | 294.00 |
| Alba,Dominique M | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Update appendix reflecting additional accounts identified within Creditor Mediation Cash Presentation to reflect 6/30 testing | 0.70 | 245.00 | 171.50 |
| Alba,Dominique M | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Update bank account balance overview within Creditor Mediation Cash Presentation to reflect online access as of 6/30 | 0.90 | 245.00 | 220.50 |
| Alba,Dominique M | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Update Creditor Mediation Cash Presentation to incorporate BPPR 6/30 account changes | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Update Creditor Mediation Cash Presentation to incorporate Proskauer comments | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Update executive summary within Creditor Mediation Cash Presentation to reflect primary observations in 6/30 balances | 0.80 | 245.00 | 196.00 |
| Alba,Dominique M | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Update list of financial institutions where cash balances are held for Title III Entities within Creditor Mediation Cash Presentation to reflect 6/30 testing | 0.90 | 245.00 | 220.50 |
| Alba,Dominique M | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Update oversight board's current efforts around cash slide within Creditor Mediation Cash Presentation to reflect 6/30 accounts | 0.80 | 245.00 | 196.00 |
| Alba,Dominique M | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Update summary of account balances within Creditor Mediation Cash Presentation to reflect 6/30 testing | 1.10 | 245.00 | 269.50 |
| Alba,Dominique M | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Update top 5 entities that comprise the Commonwealth's cash balances within Creditor Mediation Cash Presentation to reflect 6/30 testing | 0.80 | 245.00 | 196.00 |
| Ban,Menuka | Manager | 1-Oct-19 | T3 - Long Term Projections | Participate on a conference call with M Ban (EY), R Tague (EY), D Mullins (EY), A Kebhaj (EY), D Berger (EY), A Chepenik (EY) to discuss EY analysis of PR tax expenditures | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 1-Oct-19 | T3 - Long Term Projections | Review source data in order to verify tax expenditure calculations | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 1-Oct-19 | T3 - Long Term Projections | Update tax expenditure slides | 2.70 | 595.00 | 1,606.50 |
| Ban,Menuka | Manager | 1-Oct-19 | T3 - Long Term Projections | Continue to update tax expenditure slides | 2.80 | 595.00 | 1,666.00 |
| Berger,Daniel L. | Senior | 1-Oct-19 | T3 - Long Term Projections | Test motor vehicle law variables statistical significance for forecast mode | 0.70 | 445.00 | 311.50 |
| Berger,Daniel L. | Senior | 1-Oct-19 | T3 - Long Term Projections | Prepare series of variables based on law changes for motor vehicle tax forecast analysis | 0.90 | 445.00 | 400.50 |
| Berger,Daniel L. | Senior | 1-Oct-19 | T3 - Long Term Projections | Research motor vehicle tax laws for motor vehicle tax analysis | 2.10 | 445.00 | 934.50 |
| Berger,Daniel L. | Senior | 1-Oct-19 | T3 - Long Term Projections | Finalize the motor vehicle law variables in the forecast mode | - | 445.00 | - |
| Bugden,Nicholas R | Manager | 1-Oct-19 | T3 - Long Term Projections | Participate in a conference call with J. Santambrogio (EY), N. Bugden (EY), J. Burr (EY), and C. Carpenter (EY) to discuss updates to COFINA fiscal plan and budget process timeline | 0.30 | 595.00 | 178.50 |
| Bugden,Nicholas R | Manager | 1-Oct-19 | T3 - Long Term Projections | Meeting with N. Bugden (EY), J. Burr (EY), C. Carpenter (EY), G. Ojeda (FOMB), and C. Robles (FOMB) to discuss Fiscal Plan submitted by COFINA on September 30, 2019 and next steps | 0.90 | 595.00 | 535.50 |
| Bugden,Nicholas R | Manager | 1-Oct-19 | T3 - Long Term Projections | Meeting with N. Bugden (EY), J. Burr (EY), C. Carpenter (EY), G. Ojeda (FOMB), and C. Robles (FOMB) to discuss review of COFINA Fiscal Plan and need for supporting Fiscal Plan data or notice of violation | 1.10 | 595.00 | 654.50 |
| Bugden,Nicholas R | Manager | 1-Oct-19 | T3 - Long Term Projections | Working meeting with N. Bugden (EY), J. Burr (EY), and C. Carpenter (EY) to review SUT projections and COFINA revenues in the May 2019 Commonwealth Fiscal Plan | 0.80 | 595.00 | 476.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bugden,Nicholas R | Manager | 1-Oct-19 | T3 - Long Term Projections | Working meeting with N. Bugden (EY), J. Burr (EY), and C. Carpenter (EY) to review SUT projections and debt schedule in the September 30, 2019 COFINA Fiscal Plan | 0.90 | 595.00 | 535.50 |
| Bugden,Nicholas R | Manager | 1-Oct-19 | T3 - Long Term Projections | Prepare updates to draft presentation on procurement process oversight | 0.60 | 595.00 | 357.00 |
| Bugden,Nicholas R | Manager | 1-Oct-19 | T3 - Long Term Projections | Review previous notices of violation in order to prepare COFINA response | 0.70 | 595.00 | 416.50 |
| Bugden,Nicholas R | Manager | 1-Oct-19 | T3 - Long Term Projections | Prepare additional request list related to the COFINA fiscal plan | 0.80 | 595.00 | 476.00 |
| Bugden,Nicholas R | Manager | 1-Oct-19 | T3 - Long Term Projections | Review COFINA fiscal plan as compared to prior submission and certified budget | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Senior | 1-Oct-19 | T3 - Long Term Projections | Participate in a conference call with J. Santambrogio (EY), N. Bugden (EY), J. Burr (EY), and C. Carpenter (EY) to discuss updates to COFINA fiscal plan and budget process timeline | 0.30 | 445.00 | 133.50 |
| Burr,Jeremy | Senior | 1-Oct-19 | T3 - Long Term Projections | Meeting with N. Bugden (EY), J. Burr (EY), C. Carpenter (EY), G. Ojeda (FOMB), and C. Robles (FOMB) to discuss Fiscal Plan submitted by COFINA on September 30, 2019 and next steps | 0.90 | 445.00 | 400.50 |
| Burr,Jeremy | Senior | 1-Oct-19 | T3 - Long Term Projections | Meeting with N. Bugden (EY), J. Burr (EY), C. Carpenter (EY), G. Ojeda (FOMB), and C. Robles (FOMB) to discuss review of COFINA Fiscal Plan and need for supporting Fiscal Plan data or notice of violation | 1.10 | 445.00 | 489.50 |
| Burr,Jeremy | Senior | 1-Oct-19 | T3 - Long Term Projections | Working meeting with N. Bugden (EY), J. Burr (EY), and C. Carpenter (EY) to review SUT projections and COFINA revenues in the May 2019 Commonwealth Fiscal Plan | 0.80 | 445.00 | 356.00 |
| Burr,Jeremy | Senior | 1-Oct-19 | T3 - Long Term Projections | Working meeting with N. Bugden (EY), J. Burr (EY), and C. Carpenter (EY) to review SUT projections and debt schedule in the September 30, 2019 COFINA Fiscal Plan | 0.90 | 445.00 | 400.50 |
| Burr,Jeremy | Senior | 1-Oct-19 | T3 - Long Term Projections | Participate in call with T Ahlberg (Conway) and J Burr (EY) to discuss the FY19 electronic revenue collections in the general fund relative to FY18 collections | 0.20 | 445.00 | 89.00 |
| Burr,Jeremy | Senior | 1-Oct-19 | T3 - Long Term Projections | Prepare due diligence request list for the COFINA fiscal plan review to support the FOMB's certification | 1.60 | 445.00 | 712.00 |
| Burr,Jeremy | Senior | 1-Oct-19 | T3 - Long Term Projections | Prepare summary of the COFINA fiscal plan for FOMB | 1.70 | 445.00 | 756.50 |
| Burr,Jeremy | Senior | 1-Oct-19 | T3 - Long Term Projections | Prepare analysis of the 9/30 COFINA Fiscal Plan to see if it's in compliance with PROMESA 202 requirements to support the FOMB's fiscal plan certification | 1.90 | 445.00 | 845.50 |
| Carpenter,Christina Maria | Staff | 1-Oct-19 | T3 - Long Term Projections | Participate in a conference call with J. Santambrogio (EY), N. Bugden (EY), J. Burr (EY), and C. Carpenter (EY) to discuss updates to COFINA fiscal plan and budget process timeline | 0.30 | 245.00 | 73.50 |
| Carpenter,Christina Maria | Staff | 1-Oct-19 | T3 - Long Term Projections | Meeting with N. Bugden (EY), J. Burr (EY), C. Carpenter (EY), G. Ojeda (FOMB), and C. Robles (FOMB) to discuss Fiscal Plan submitted by COFINA on September 30, 2019 and next steps | 0.90 | 245.00 | 220.50 |
| Carpenter,Christina Maria | Staff | 1-Oct-19 | T3 - Long Term Projections | Meeting with N. Bugden (EY), J. Burr (EY), C. Carpenter (EY), G. Ojeda (FOMB), and C. Robles (FOMB) to discuss review of COFINA Fiscal Plan and need for supporting Fiscal Plan data or notice of violation | 1.10 | 245.00 | 269.50 |
| Carpenter,Christina Maria | Staff | 1-Oct-19 | T3 - Long Term Projections | Working meeting with N. Bugden (EY), J. Burr (EY), and C. Carpenter (EY) to review SUT projections and COFINA revenues in the May 2019 Commonwealth Fiscal Plan | 0.80 | 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 1-Oct-19 | T3 - Long Term Projections | Working meeting with N. Bugden (EY), J. Burr (EY), and C. Carpenter (EY) to review SUT projections and debt schedule in the September 30, 2019 COFINA Fiscal Plan | 0.90 | 245.00 | 220.50 |
| Carpenter,Christina Maria | Staff | 1-Oct-19 | T3 - Long Term Projections | Prepare a revised timeline for the COFINA Fiscal Plan process to provide FOMB guidance | 0.40 | 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 1-Oct-19 | T3 - Long Term Projections | Review executive summary of the COFINA Fiscal Plan (submitted on September 30, 2019) to support FOMB certification process | 0.60 | 245.00 | 147.00 |
| Carpenter,Christina Maria | Staff | 1-Oct-19 | T3 - Long Term Projections | Review the COFINA Fiscal Plan's long-term projections chapter to support FOMB's certification process | 0.70 | 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 1-Oct-19 | T3 - Long Term Projections | Review the COFINA Fiscal Plan's plan of adjustment chapter to support FOMB's certification process | 0.70 | 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 1-Oct-19 | T3 - Long Term Projections | Review the COFINA Fiscal Plan's financial projections chapter to support FOMB's certification process | 0.80 | 245.00 | 196.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Carpenter,Christina Maria | Staff | 1-Oct-19 | T3 - Long Term Projections | Review the COFINA Fiscal Plan's sales and use tax chapter to support FOMB's certification process | 0.90 | 245.00 | 220.50 |
| Chan,Jonathan | Senior | 1-Oct-19 | T3 - Plan of Adjustment | Circulate Disclosure Report as of 1 Oct to EY team member N. Villavicencio | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 1-Oct-19 | T3 - Plan of Adjustment | Incorporate changes to Relativity export data used in 6/30 cash balance presentation for definitions of restrictions | 2.10 | 445.00 | 934.50 |
| Chan,Jonathan | Senior | 1-Oct-19 | T3 - Plan of Adjustment | Make updates to Relativity per reconciliation of entities | 2.30 | 445.00 | 1,023.50 |
| Chan,Jonathan | Senior | 1-Oct-19 | T3 - Plan of Adjustment | Make updates to report of 6/30 bank balances per reconciliation of entities Relativity update | 1.10 | 445.00 | 489.50 |
| Chan,Jonathan | Senior | 1-Oct-19 | T3 - Plan of Adjustment | Meeting with Proskauer, O&B, and EY to discuss updates to cash presentation, agency count, count of accounts, and % of agency responses. Participantes: P. Garcia (EY),  J. Chan (EY), M. Zerjal (Proskauer), E. Trigo Fritz (O&B) | 0.90 | 445.00 | 400.50 |
| Chan,Jonathan | Senior | 1-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss and update Creditor Mediation Cash presentation. Attendees: P. Garcia (EY), N. Villavicencio (EY), J. Chan (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.40 | 445.00 | 178.00 |
| Chan,Jonathan | Senior | 1-Oct-19 | T3 - Plan of Adjustment | Reconcile number of entities in POA per Relativity with counsel's lis | 1.60 | 445.00 | 712.00 |
| Chan,Jonathan | Senior | 1-Oct-19 | T3 - Plan of Adjustment | Reconcile report update, main text and appendix with each other | 1.30 | 445.00 | 578.50 |
| Chan,Jonathan | Senior | 1-Oct-19 | T3 - Plan of Adjustment | Update 6/30 Balance report to account for latest changes to data as of October 1, 2019 reflecting new information received | 1.90 | 445.00 | 845.50 |
| Chan,Jonathan | Senior | 1-Oct-19 | T3 - Plan of Adjustment | Update 6/30 cash balance presentation for updates to Relativity export data for definitions of restrictions | 0.90 | 445.00 | 400.50 |
| Chan,Jonathan | Senior | 1-Oct-19 | T3 - Plan of Adjustment | Update 6/30 cash balance presentation to account for changes from counsel received towards end of day Oct 1, 2019 | 1.20 | 445.00 | 534.00 |
| Chan,Jonathan | Senior | 1-Oct-19 | T3 - Plan of Adjustment | Update to 6/30 Balance report to account for align with changes received from Proskauer | 0.90 | 445.00 | 400.50 |
| Chawla,Sonia | Senior | 1-Oct-19 | T3 - Plan of Adjustment | Analyze outstanding items from AAFAF to assist with nonresponsive agencies for 6/30/2019 cash balances. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 1-Oct-19 | T3 - Plan of Adjustment | Review cash presentation for creditors meeting on 10/2/2019 to provide feedback on content for 6/30/2019 cash balances. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 1-Oct-19 | T3 - Plan of Adjustment | Review outstanding items from Hacienda to request support for 6/30/2019 managed by Hacienda accounts. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 1-Oct-19 | T3 - Plan of Adjustment | Review UPR requests for 6/30/2019 balances to send to C. Ortiz (FOMB). | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 1-Oct-19 | T3 - Plan of Adjustment | Send email to C. Ortiz (FOMB) seeking assistance with obtaining UPR 6/30/2019 cash balances. | 0.10 | 595.00 | 59.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Oct-19 | T3 - Long Term Projections | Participate in a conference call with M Ban (EY), R Tague (EY), D Mullins (EY), A Kebhaj (EY), D Berger (EY), A Chepenik (EY) to discuss EY analysis of PR tax expenditures | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Oct-19 | T3 - Long Term Projections | Participate in call with T Pannell (EY), P Garcia (EY), and A Chepenik (EY) to discuss calculations in EY cash presentation for creditor mediation | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Oct-19 | T3 - Plan of Adjustment | Prepare pension materials for FOMB staff evaluating pension treatment under plan of adjustment | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Oct-19 | T3 - Long Term Projections | Update tax expenditure benchmarking analysis based on feedback from Quest team. | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Oct-19 | T3 - Long Term Projections | Review federal funds distribution materials | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | 870.00 | 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 3.00 | 435.00 | 1,305.00 |
| Cohen,Tyler M | Staff | 1-Oct-19 | T3 - Long Term Projections | Participate in a meeting with T. Cohen (EY), J. Moran-Eserski (EY) to discuss pension deck and identify open items | 0.70 | 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 1-Oct-19 | T3 - Long Term Projections | Draft correspondance regarding open items on PayGo Budget vs actuals analysis | 0.30 | 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 1-Oct-19 | T3 - Long Term Projections | Prepare list of open items regarding PayGo budget vs actuals | 0.40 | 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 1-Oct-19 | T3 - Long Term Projections | Review benefit codes to determine standard naming convention within a PayGo dataset | 0.80 | 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 1-Oct-19 | T3 - Long Term Projections | Prepare budget to actual analysis for ERS pension system | 0.90 | 245.00 | 220.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Cohen,Tyler M | Staff | 1-Oct-19 | T3 - Long Term Projections | Update pension budget to actual analysis to accurately calculate per-person pension payments | 1.10 | 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 1-Oct-19 | T3 - Long Term Projections | Analyze budget to actual analysis to determine pension payments on a per-person basis | 1.20 | 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 1-Oct-19 | T3 - Long Term Projections | Update Budget vs Actuals analysis draft to include checks figure | 1.30 | 245.00 | 318.50 |
| Gallego Cardona,Andrea | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Consolidate updates made to cash balance overview report | 2.80 | 245.00 | 686.00 |
| Gallego Cardona,Andrea | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Email Attachment I template to Hacienda in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss and update Creditor Mediation Cash presentation. Attendees: P. Garcia (EY), N. Villavicencio (EY), J. Chan (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review documentation received for Convention Center District Authority of Puerto Rico | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review listing of accounts managed by Hacienda | 1.40 | 245.00 | 343.00 |
| Gallego Cardona,Andrea | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review of cash presentation to make amounts in chart add up to total | 2.30 | 245.00 | 563.50 |
| Gallego Cardona,Andrea | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review updated Attachment I template from Convention Center District Authority of Puerto Rico | 0.90 | 245.00 | 220.50 |
| Gallego Cardona,Andrea | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review updates made to cash balance overview report | 2.70 | 245.00 | 661.50 |
| Gallego Cardona,Andrea | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Update Agency Information Request document to reflect documentation received from Convention Center District Authority of Puerto Rico pertaining to June 30, 2019 | 2.90 | 245.00 | 710.50 |
| Gallego Cardona,Andrea | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Update Attachment I template for Hacienda as of June 30, 2019 to reflect the current status of online bank account access | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Update Attachment I template for Hacienda as of June 30, 2019 to reflect the inclusion of new bank accounts | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Update Attachment I template for Hacienda as of June 30, 2019 to reflect the removal of closed bank accounts | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Convention Center District Authority of Puerto Rico | 0.80 | 245.00 | 196.00 |
| Gallego Cardona,Andrea | Staff | 1-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 245.00 | 171.50 |
| Garcia,Francisco R. | Senior Manager | 1-Oct-19 | T3 - Plan of Adjustment | Final review of EY cash presentation - AAFAF reconciliation - for creditor mediation. | 1.70 | 720.00 | 1,224.00 |
| Garcia,Francisco R. | Senior Manager | 1-Oct-19 | T3 - Plan of Adjustment | Final review of EY cash presentation - comparison to PJT presentation - for creditor mediation. | 2.20 | 720.00 | 1,584.00 |
| Garcia,Francisco R. | Senior Manager | 1-Oct-19 | T3 - Plan of Adjustment | Final review of EY cash presentation - government agencies and programs - for creditor mediation. | 0.40 | 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 1-Oct-19 | T3 - Plan of Adjustment | Final review of EY cash presentation - liquidity activity status - for creditor mediation. | 0.90 | 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 1-Oct-19 | T3 - Plan of Adjustment | Final review of EY cash presentation - restricted accounts - for creditor mediation. | 1.60 | 720.00 | 1,152.00 |
| Garcia,Francisco R. | Senior Manager | 1-Oct-19 | T3 - Plan of Adjustment | Final review of EY cash presentation - summary of accounts and balances as of June 30, 2019 - for creditor mediation. | 1.30 | 720.00 | 936.00 |
| Garcia,Francisco R. | Senior Manager | 1-Oct-19 | T3 - Plan of Adjustment | Meeting with Proskauer, O&B, and EY to discuss updates to cash presentation, agency count, count of accounts, and % of agency responses. Participants: P. Garcia (EY), J. Chan (EY), M. Zerjal (Proskauer), E. Trigo Fritz (O&B). | 0.90 | 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 1-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss and update Creditor Mediation Cash presentation. Attendees: P. Garcia (EY), N. Villavicencio (EY), J. Chan (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.40 | 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 1-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 1-Oct-19 | T3 - Long Term Projections | Participate in call with T Pannell (EY), P Garcia (EY), and A Chepenik (EY) to discuss calculations in EY cash presentation for creditor mediation | 0.40 | 720.00 | 288.00 |
| Good JR,Clark E | Manager | 1-Oct-19 | T3 - Plan of Adjustment | Review slides explaining the process by which pension benefit cuts would be applied post POA explanation deck | 1.10 | 519.00 | 570.90 |
| Hurtado,Sergio Danilo | Senior | 1-Oct-19 | T3 - Plan of Adjustment | Prepare comparison of PRDE's cash balances from previous data received | 1.30 | 445.00 | 578.50 |
| Kane,Collin | Senior | 1-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Kebhaj,Suhaib | Senior | 1-Oct-19 | T3 - Long Term Projections | Participate in a conference call with M Ban (EY), R Tague (EY), D Mullins (EY), A Kebhaj (EY), D Berger (EY), A Chepenik (EY) to discuss EY analysis of PR tax expenditures | 0.40 | 445.00 | 178.00 |
| Kebhaj,Suhaib | Senior | 1-Oct-19 | T3 - Long Term Projections | Update tax expenditure report to include explanatory notes | 2.70 | 445.00 | 1,201.50 |
| Kebhaj,Suhaib | Senior | 1-Oct-19 | T3 - Long Term Projections | Prepare presentation on tax expenditures analysis | 3.20 | 445.00 | 1,424.00 |
| Linskey,Michael | Manager | 1-Oct-19 | T3 - Plan of Adjustment | Review FOMB cash presentation for upcoming mediation session to ensure consistency with consent decrees | 0.80 | 595.00 | 476.00 |
| Linskey,Michael | Manager | 1-Oct-19 | T3 - Long Term Projections | Review Department of Education federal funds available cash, drawdowns and adjustment report from DoE | 1.40 | 595.00 | 833.00 |
| Mackie,James | Executive Director | 1-Oct-19 | T3 - Long Term Projections | Participate in a conference call with M Ban (EY), R Tague (EY), D Mullins (EY), A Kebhaj (EY), D Berger (EY), A Chepenik (EY) to discuss EY analysis of PR tax expenditures | 0.40 | 810.00 | 324.00 |
| Mackie,James | Executive Director | 1-Oct-19 | T3 - Long Term Projections | Review tax expenditures presentation | 1.40 | 810.00 | 1,134.00 |
| Moran-Eserski,Javier | Senior | 1-Oct-19 | T3 - Long Term Projections | Participate in a meeting with T. Cohen (EY), J. Moran-Eserski (EY) to discuss pension deck and identify open items | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 1-Oct-19 | T3 - Long Term Projections | Research best practices for tax expense reporting as required by the federal government | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 1-Oct-19 | T3 - Long Term Projections | Prepare an analysis to identify the impact that the proposed benefit restorations payments in the plan of adjustment may have on the commonwealth subsequent fiscal years | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 1-Oct-19 | T3 - Long Term Projections | Prepare an analysis to compare how Puerto Rico's proposed pension cuts to the public retirement system differ with that of other jurisdictions in bankruptcy | 1.10 | 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 1-Oct-19 | T3 - Long Term Projections | Prepare an analysis to compare how tax expenditures as a percentage of GDP differs between Puerto Rico and other similar jurisdictions to identify Puerto Rico's overspending | 1.30 | 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 1-Oct-19 | T3 - Long Term Projections | Update the presentation summarizing the pension cuts to the public retirement system to incorporate feedback received from the clien | 1.60 | 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 1-Oct-19 | T3 - Long Term Projections | Update the presentation summarizing the pension cuts to the public retirement system to incorporate feedback received from the team | 2.20 | 445.00 | 979.00 |
| Mullins,Daniel R | Executive Director | 1-Oct-19 | T3 - Long Term Projections | Participate in a conference call with M Ban (EY), R Tague (EY), D Mullins (EY), A Kebhaj (EY), D Berger (EY), A Chepenik (EY) to discuss EY analysis of PR tax expenditures | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 1-Oct-19 | T3 - Long Term Projections | Prepare for conference call regarding EY analysis of PR tax expenditures | 0.20 | 810.00 | 162.00 |
| Mullins,Daniel R | Executive Director | 1-Oct-19 | T3 - Long Term Projections | Revenue Sustainability and Forecasting - Modeling of Motor Vehicle taxes for forecast of revenue sustainability. | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 1-Oct-19 | T3 - Long Term Projections | PR Tax Expenditures Comparative Assessment - Corrections, recalculations and quality check on preliminary Comparative Tax Expenditure report for Transmittal to FOMB | 1.30 | 810.00 | 1,053.00 |
| Mullins,Daniel R | Executive Director | 1-Oct-19 | T3 - Long Term Projections | PR Tax Expenditures Comparative Assessment - Quality verification and implementation of GSP, GDP and GNI calculations for denominator of PR and states for rescaling of magnitude estimates | 1.30 | 810.00 | 1,053.00 |
| Mullins,Daniel R | Executive Director | 1-Oct-19 | T3 - Long Term Projections | PR Tax Expenditures Comparative Assessment - Preparation of final preliminary slide deck (addition of interpretive context, significance measures of revenue, importance of extending beyond general fund, sources, etc) on comparative tax expenditures based on requested modifications and additions from conference call | 2.80 | 810.00 | 2,268.00 |
| Neziroski,David | Staff | 1-Oct-19 | T3 - Fee Applications / Retention | Amend exhibit D per comments received | 1.20 | 245.00 | 294.00 |
| Neziroski,David | Staff | 1-Oct-19 | T3 - Fee Applications / Retention | Begin preparing the June fee application | 3.40 | 245.00 | 833.00 |
| Panagiotakis,Sofia | Senior Manager | 1-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 1-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Pannell,William Winder Thomas | Partner/Principal | 1-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Pannell,William Winder Thomas | Partner/Principal | 1-Oct-19 | T3 - Long Term Projections | Participate in call with T Pannell (EY), P Garcia (EY), and A Chepenik (EY) to discuss calculations in EY cash presentation for creditor mediation | 0.40 | 870.00 | 348.00 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for AAFAF vs. FI balance reconciliation for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for Restrictions by Type for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for Summary of reviewed accounts and balances for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Finalize Creditor Cash presentation | 2.80 | 245.00 | 686.00 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss and update Creditor Mediation Cash presentation. Attendees: P. Garcia (EY), N. Villavicencio (EY), J. Chan (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Prepare presentation materials for Creditor Cash presentation | 1.70 | 245.00 | 416.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for AAFAF vs. FI balance reconciliation for Creditor Cash presentation | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for Summary of reviewed accounts and balances for Creditor Cash presentation | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for  Public Buildings Authority account ending in X1571 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Department of Labor and Human Resources account ending in X100 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Department of Labor and Human Resources account ending in X563 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Department of Labor and Human Resources account ending in X645 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Department of Treasury account ending in X010 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Department of Treasury account ending in X406 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Highway and Transportation Authority account ending in X116 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Highway and Transportation Authority account ending in X210 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Highway and Transportation Authority account ending in X411 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Highway and Transportation Authority account ending in X473 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Highway and Transportation Authority account ending in X484 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Highway and Transportation Authority account ending in X489 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Highway and Transportation Authority account ending in X532 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Highway and Transportation Authority account ending in X538 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Highway and Transportation Authority account ending in X566 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Highway and Transportation Authority account ending in X726 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Highway and Transportation Authority account ending in X811 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Office of Court Administration account ending in X026 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Office of Court Administration account ending in X053 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Office of Court Administration account ending in X089 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Office of Court Administration account ending in X105 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Office of Court Administration account ending in X974 in Relativity | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Public Buildings Authority account ending in X128 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Public Buildings Authority account ending in X707 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Public Buildings Authority account ending in X830 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Public Housing Administration account ending in X001 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Public Housing Administration account ending in X002 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Public Housing Administration account ending in X003 in Relativity | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Public Housing Administration account ending in X004 in Relativity | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Public Housing Administration account ending in X009 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Public Housing Administration account ending in X010 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Public Housing Administration account ending in X011 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Public Housing Administration account ending in X012 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Public Housing Administration account ending in X013 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Public Housing Administration account ending in X402 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Public Housing Administration account ending in X418 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Public Housing Administration account ending in X445 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Public Housing Administration account ending in X734 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Public Housing Administration account ending in X762 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Public Housing Administration account ending in X898 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X554 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review balance support for Telecommunications Regulatory Board account ending in X159 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction documentation for Department of Labor and Human Resources account ending in X100 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction documentation for Department of Labor and Human Resources account ending in X563 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction documentation for Public Housing Administration account ending in X003 in Relativity | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction documentation for Public Housing Administration account ending in X004 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction documentation for Public Housing Administration account ending in X009 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction documentation for Public Housing Administration account ending in X011 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction documentation for Public Housing Administration account ending in X012 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction documentation for Public Housing Administration account ending in X013 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction documentation for Public Housing Administration account ending in X402 in Relativity | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction documentation for Public Housing Administration account ending in X445 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction documentation for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X554 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for  Public Buildings Authority account ending in X1571 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Department of Labor and Human Resources account ending in X645 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Department of Treasury account ending in X010 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Department of Treasury account ending in X406 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Highway and Transportation Authority account ending in X116 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Highway and Transportation Authority account ending in X210 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Highway and Transportation Authority account ending in X411 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Highway and Transportation Authority account ending in X473 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Highway and Transportation Authority account ending in X484 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Highway and Transportation Authority account ending in X489 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Highway and Transportation Authority account ending in X532 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Highway and Transportation Authority account ending in X538 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Highway and Transportation Authority account ending in X566 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Highway and Transportation Authority account ending in X726 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Highway and Transportation Authority account ending in X811 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Office of Court Administration account ending in X026 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Office of Court Administration account ending in X053 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Office of Court Administration account ending in X089 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Office of Court Administration account ending in X105 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Office of Court Administration account ending in X974 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Public Buildings Authority account ending in X128 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Public Buildings Authority account ending in X407 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Public Buildings Authority account ending in X830 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Public Housing Administration account ending in X001 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Public Housing Administration account ending in X002 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Public Housing Administration account ending in X004 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Public Housing Administration account ending in X010 in Relativity | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Public Housing Administration account ending in X418 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Public Housing Administration account ending in X734 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Public Housing Administration account ending in X762 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Public Housing Administration account ending in X898 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review restriction support for Telecommunications Regulatory Board account ending in X159 in Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Update data from Relativity for final Cash presentation review | 0.70 | 245.00 | 171.50 |
| Santambrogio,Juan | Executive Director | 1-Oct-19 | T3 - Long Term Projections | Participate in a conference call with J. Santambrogio (EY), N. Bugden (EY), J. Burr (EY), and C. Carpenter (EY) to discuss updates of COFINA fiscal plan and budget process timeline | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 1-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1-Oct-19 | T3 - Long Term Projections | Review latest calculations of pension paygo projections in fiscal plan | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 1-Oct-19 | T3 - Long Term Projections | Review latest calculations of pension paygo projections in fiscal plan | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1-Oct-19 | T3 - Long Term Projections | Review information provided by the Government supporting COFINA fiscal plan expenditures | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 1-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 1-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 1-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 1-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 810.00 | 1,944.00 |
| Tabani,Omar | Manager | 1-Oct-19 | T3 - Long Term Projections | Review/analyze ERS actuals data for FY19 payments | 0.60 | 595.00 | 357.00 |
| Tabani,Omar | Manager | 1-Oct-19 | T3 - Long Term Projections | Update budget vs. actual analysis for FY19 paygo based on comments received from team | 0.60 | 595.00 | 357.00 |
| Tabani,Omar | Manager | 1-Oct-19 | T3 - Long Term Projections | Prepare list of questions/open items to discuss with ERS/FOMB on FY19 Paygo | 0.80 | 595.00 | 476.00 |
| Tabani,Omar | Manager | 1-Oct-19 | T3 - Long Term Projections | Prepare budget v. actual analysis for FY19 pay-go payment | 1.90 | 595.00 | 1,130.50 |
| Tague,Robert | Senior Manager | 1-Oct-19 | T3 - Long Term Projections | Participate in a conference call with M Ban (EY), R Tague (EY), D Mullins (EY), A Kebhaj (EY), D Berger (EY), A Chepenik (EY) to discuss EY analysis of PR tax expenditures | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 1-Oct-19 | T3 - Long Term Projections | Review draft of tax expenditure summary from Sept. 25 | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 1-Oct-19 | T3 - Long Term Projections | Participate in call to discuss tax expenditures reporting and next steps.  Attendees included R. Tague (EY), M. Ban (EY), D. Mullins (EY), J. Mackie (EY), A. Kebhaj (EY), D. Berger (EY). | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 1-Oct-19 | T3 - Long Term Projections | Analyze additonal charts to include in tax expenditure summary | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 1-Oct-19 | T3 - Long Term Projections | Review tax expenditure footnotes with sourcing for accuracy | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 1-Oct-19 | T3 - Long Term Projections | Analyze GDP comparison chart for tax expenditure summary report | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 1-Oct-19 | T3 - Long Term Projections | Analyze use of other countries vs US states for tax expenditure summary report | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 1-Oct-19 | T3 - Long Term Projections | Analyze detailed calculations for GDP for all charts to confirm accuracy on tax expenditure summary report | 1.40 | 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 1-Oct-19 | T3 - Long Term Projections | Review drafts of additional chart comparisons received from Quest team on tax expenditures | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 1-Oct-19 | T3 - Long Term Projections | Edit wording in tax expenditure summary report | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 1-Oct-19 | T3 - Long Term Projections | Review revised draft of tax expenditure summary report to provide comments to Quest team | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Oct-19 | T3 - Plan of Adjustment | Review disclosure statement language describing post COR agreement amendment | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Oct-19 | T3 - Plan of Adjustment | Review pension slides prepared by J Moran-Eserski (EY) | 1.30 | 720.00 | 936.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Oct-19 | T3 - Long Term Projections | Review analysis to summarize paygo expenditures by agency for FY19 | 1.40 | 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Oct-19 | T3 - Long Term Projections | Review due diligence materials on PRIDCO received from S. Llompart (Ankura) | 1.40 | 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Oct-19 | T3 - Plan of Adjustment | Edit pension slides regarding impact of COR cuts on participants | 1.60 | 720.00 | 1,152.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Oct-19 | T3 - Plan of Adjustment | Continue to edit pension slides regarding impact of COR cuts on participants | 1.80 | 720.00 | 1,296.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Oct-19 | T3 - Plan of Adjustment | Review disclosure statement sections on pensions to confirm understanding of pension restructurings | 1.80 | 720.00 | 1,296.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tan,Riyandi | Manager | 1-Oct-19 | T3 - Long Term Projections | Analyze PRIDCO surplus projections for entire duration of Commonwealth Fiscal Plan | 2.30 | 595.00 | 1,368.50 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss and update Creditor Mediation Cash presentation. Attendees: P. Garcia (EY), N. Villavicencio (EY), J. Chan (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Phone call with I. Molina (Hacienda) to follow up with outstanding items such as agencies managed by Hacienda. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Phone call with I. Molina (Hacienda) to follow up with outstanding items such as June 2019 balances. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Phone call with I. Molina (Hacienda) to follow up with outstanding items such as outstanding bank statements. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Prepare an analysis of which agencies are included in POA compared to current listing, per Proskauer's new list. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Prepare an analysis of which agencies are not included in POA compared to current listing, per Proskauer's new list. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review of 90 accounts of the 95% threshold to send to technology team to upload to Relativity. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review of cash presentation prepared by PJT compared to EY's cash presentation. | 2.20 | 245.00 | 539.00 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review of new agency list sent from Proskauer to be included in the Plan of Adjustment. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review of page 13 (Summary of bank accounts and balances as of June 30, 2019) of cash presentation to make amounts in chart add up to total. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review of page 15 (Restricted accounts - Title III) of cash presentation to make amounts in chart add up to total. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review of page 18 (List of government agencies included and excluded from cash reporting) for eliminated and excluded from FOMB analysis | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review of page 19 (List of financial institutions where cash balances are held for Title III Entities) of cash presentation to make amounts in chart add up to total. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review of page 21 (Agencies included in cash analysis herein but fall outside of AAFAF reporting scope in cash reports) of cash presentation to make amounts in chart add up to total. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review of page 22 (Additional accounts identified) of cash presentation to make amounts in chart add up to total. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review of page 23 (Additional accounts identified) of cash presentation to make amounts in chart add up to total. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review of page 24 (Reconciling estimated balance differences) of cash presentation to make amounts in chart add up to total. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review of page 25 (Non-Title III entity confirmed balances) of cash presentation to make amounts in chart add up to total. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review of page 25 (Reconciling estimated confirmed cash differences) of cash presentation to make amounts in chart add up to total. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review of page 26 (Non-Title III entity confirmed balances cont.) of cash presentation to make amounts in chart add up to total. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review of page 27 (Non-Title III entity confirmed balances cont.) of cash presentation to make amounts in chart add up to total. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review of page 28 (Title III entity confirmed balances) of cash presentation to make amounts in chart add up to total. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review of PJT's question regarding if agency #166 is Puerto Rico Industrial Development Company | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review of TAS team comments to incorporate in cash mediator presentation | 0.90 | 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review PJT's question regarding if agency #105 is Industrial Commission and not Puerto Rico Industrial Development Company | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Plan of Adjustment | Review PJT's question regarding if agency #119 is DDEC and not AAE | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 1-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 245.00 | 171.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Review recently created accounts in Relativity to determine source of support | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Review recently created BPPR account ending in *39 in Relativity to determine source of support | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Review status of Northern Trust online authorization forms required to obtain access to accounts | 0.20 | 245.00 | 49.00 |
| Berger,Daniel L. | Senior | 2-Oct-19 | T3 - Long Term Projections | Run 10 specifications of the model for forecast analysis, which help to determine the best statistical "fit" of the forecast model | 1.10 | 445.00 | 489.50 |
| Berger,Daniel L. | Senior | 2-Oct-19 | T3 - Long Term Projections | Update SAS code to reflect new variables for motor vehicle analysis | 2.90 | 445.00 | 1,290.50 |
| Bugden,Nicholas R | Manager | 2-Oct-19 | T3 - Long Term Projections | Call with J. Burr (EY), N. Bugden (EY), C. Carpenter (EY), J. Davis (McK), and C. Robles (FOMB) to discuss SUT build and revenue measures in the May 2019 Commonwealth Fiscal Plan | 0.40 | 595.00 | 238.00 |
| Bugden,Nicholas R | Manager | 2-Oct-19 | T3 - Long Term Projections | Working meeting with N. Bugden (EY), J. Burr (EY), and C. Carpenter (EY) to discuss comments on September 30, 2019 COFINA Fiscal Plan submission and revise draft COFINA Fiscal Plan data request | 2.30 | 595.00 | 1,368.50 |
| Bugden,Nicholas R | Manager | 2-Oct-19 | T3 - Long Term Projections | Prepare updates to procurement process oversight presentation based on internal review comments | 0.50 | 595.00 | 297.50 |
| Bugden,Nicholas R | Manager | 2-Oct-19 | T3 - Plan of Adjustment | Prepare correspondence regarding cash needs for both traditional and electronic lotteries | 0.60 | 595.00 | 357.00 |
| Bugden,Nicholas R | Manager | 2-Oct-19 | T3 - Long Term Projections | Prepare updates to additional request list related to the COFINA fiscal plan | 0.70 | 595.00 | 416.50 |
| Bugden,Nicholas R | Manager | 2-Oct-19 | T3 - Plan of Adjustment | Prepare overview of lottery funding findings based on discussions with FOMB, Hacienda, and Lottery personnel | 0.90 | 595.00 | 535.50 |
| Bugden,Nicholas R | Manager | 2-Oct-19 | T3 - Plan of Adjustment | Participate in working session with G.Ojeda (FOMB) to investigate funding needs for lotteries | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Senior | 2-Oct-19 | T3 - Long Term Projections | Call with J. Burr (EY), N. Bugden (EY), C. Carpenter (EY), J. Davis (McK), and C. Robles (FOMB) to discuss SUT build and revenue measures in the May 2019 Commonwealth Fiscal Plan | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Senior | 2-Oct-19 | T3 - Long Term Projections | Participate in a meeting with J. Burr (EY), C. Carpenter (EY), and C. Robles (FOMB) to discuss May 2019 Commonwealth Fiscal Plan SUT revenue projections with | 0.70 | 445.00 | 311.50 |
| Burr,Jeremy | Senior | 2-Oct-19 | T3 - Long Term Projections | Working meeting with J. Burr (EY), C. Carpenter (EY), and C. Robles (FOMB) to review May 2019 Commonwealth Fiscal Plan SUT revenue measures | 1.20 | 445.00 | 534.00 |
| Burr,Jeremy | Senior | 2-Oct-19 | T3 - Long Term Projections | Working meeting with J. Burr (EY), C. Carpenter (EY), and C. Robles (FOMB) to review May 2019 Commonwealth Fiscal Plan SUT revenue measures | 1.80 | 445.00 | 801.00 |
| Burr,Jeremy | Senior | 2-Oct-19 | T3 - Long Term Projections | Working meeting with N. Bugden (EY), J. Burr (EY), and C. Carpenter (EY) to discuss comments on September 30, 2019 COFINA Fiscal Plan submission and revise draft COFINA Fiscal Plan data request | 2.30 | 445.00 | 1,023.50 |
| Burr,Jeremy | Senior | 2-Oct-19 | T3 - Long Term Projections | Prepare slide on the SUT waterfall to COFINA to support a Fiscal Plan review deck for the FOMB | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Senior | 2-Oct-19 | T3 - Long Term Projections | Update budget bridge slide showing the FY20 Certified Budget to the FY20 request budget to support a Fiscal Plan review deck for the FOMB | 0.60 | 445.00 | 267.00 |
| Burr,Jeremy | Senior | 2-Oct-19 | T3 - Long Term Projections | Prepare slide on the COFINA Revenue Fund waterfall to support a Fiscal Plan review deck for the FOMB | 0.80 | 445.00 | 356.00 |
| Burr,Jeremy | Senior | 2-Oct-19 | T3 - Long Term Projections | Prepare summary slide on the COFINA fiscal plan highlights to be used to update the FOMB | 0.90 | 445.00 | 400.50 |
| Carpenter,Christina Maria | Staff | 2-Oct-19 | T3 - Long Term Projections | Call with J. Burr (EY), N. Bugden (EY), C. Carpenter (EY), J. Davis (McK), and C. Robles (FOMB) to discuss SUT build and revenue measures in the May 2019 Commonwealth Fiscal Plan | 0.40 | 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 2-Oct-19 | T3 - Long Term Projections | Participate in a meeting with J. Burr (EY), C. Carpenter (EY), and C. Robles (FOMB) to discuss May 2019 Commonwealth Fiscal Plan SUT revenue projections with | 0.70 | 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 2-Oct-19 | T3 - Long Term Projections | Working meeting with J. Burr (EY), C. Carpenter (EY), and C. Robles (FOMB) to review May 2019 Commonwealth Fiscal Plan SUT revenue measures | 1.20 | 245.00 | 294.00 |
| Carpenter,Christina Maria | Staff | 2-Oct-19 | T3 - Long Term Projections | Working meeting with J. Burr (EY), C. Carpenter (EY), and C. Robles (FOMB) to review May 2019 Commonwealth Fiscal Plan SUT revenue measures | 1.80 | 245.00 | 441.00 |
| Carpenter,Christina Maria | Staff | 2-Oct-19 | T3 - Long Term Projections | Working meeting with N. Bugden (EY), J. Burr (EY), and C. Carpenter (EY) to discuss comments on September 30, 2019 COFINA Fiscal Plan submission and revise draft COFINA Fiscal Plan data request | 2.30 | 245.00 | 563.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Carpenter,Christina Maria | Staff | 2-Oct-19 | T3 - Long Term Projections | Review draft slides for COFINA Fiscal Plan presentation to support FOMB's certification process | 0.40 | 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 2-Oct-19 | T3 - Long Term Projections | Prepare draft slide on the COFINA Fiscal Plan's compliance with PROMESA requirements for FOMB presentation | 0.60 | 245.00 | 147.00 |
| Carpenter,Christina Maria | Staff | 2-Oct-19 | T3 - Long Term Projections | Analyze amendments to SUT in Act 257-2018 to understand impact on Commonwealth and COFINA SUT revenue collections | 0.70 | 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 2-Oct-19 | T3 - Long Term Projections | Prepare draft slide on the flow of SUT funds to COFINA for FOMB presentation | 0.70 | 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 2-Oct-19 | T3 - Long Term Projections | Prepare draft slide on COFINA's FY20 budget bridge for FOMB presentation | 0.80 | 245.00 | 196.00 |
| Chan,Jonathan | Senior | 2-Oct-19 | T3 - Plan of Adjustment | Consolidate EY workpapers supporting the 6/30 balance report | 2.10 | 445.00 | 934.50 |
| Chan,Jonathan | Senior | 2-Oct-19 | T3 - Plan of Adjustment | Standardize underlying data source of EY workpapers | 1.70 | 445.00 | 756.50 |
| Chawla,Sonia | Senior | 2-Oct-19 | T3 - Plan of Adjustment | Analyze bank statement for ERS account X044 at Banco Popular to provide insight into flow of transactions in preparation for cash mediation session questions. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 2-Oct-19 | T3 - Plan of Adjustment | Analyze PJT Analysis as of 6/30/2019 used for Cash Mediation Presentation | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Senior | 2-Oct-19 | T3 - Plan of Adjustment | Analyze supporting workbook for Cash Mediation Session to reconcile balances included within the Report. | 2.20 | 595.00 | 1,309.00 |
| Chawla,Sonia | Senior | 2-Oct-19 | T3 - Plan of Adjustment | Analyze updates to procedures for outreach to account holders as of 6/30/2019. | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Senior | 2-Oct-19 | T3 - Plan of Adjustment | Analyze updates to procedures for outreach to banks as of 6/30/2019 | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 2-Oct-19 | T3 - Plan of Adjustment | Analyze updates to procedures over restrictions classifications as of 6/30/2019. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 2-Oct-19 | T3 - Plan of Adjustment | Reconcile Commonwealth Entities Comprising the Central Government Exhibit against financial information in the Relativity Testing Platform to ensure accuracy of reporting. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 2-Oct-19 | T3 - Plan of Adjustment | Research information pertaining to OPDH to assist AAFAF with finding a point of contact to request support for the bank account analysis | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 2-Oct-19 | T3 - Plan of Adjustment | Review exhibit from M. Zerjal (Proskauer) documenting list of Commonwealth Entities Comprising the Central Government. | 0.60 | 595.00 | 357.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Oct-19 | T3 - Creditor Mediation Support | Redacted | 3.10 | 870.00 | 2,697.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Oct-19 | T3 - Creditor Mediation Support | Redacted | 3.40 | 870.00 | 2,958.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Cohen,Tyler M | Staff | 2-Oct-19 | T3 - Long Term Projections | Participate in call with C Soto (ERS), M Lopez (FOMB), S Tajuddin (EY), O Tabani (EY) and T Cohen (EY) to discuss by-retiree spending report for FY15 | 0.70 | 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 2-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 245.00 | 465.50 |
| Cohen,Tyler M | Staff | 2-Oct-19 | T3 - Long Term Projections | Update headcount analysis for comments received from team | 1.10 | 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 2-Oct-19 | T3 - Long Term Projections | Prepare correspondance regarding discrepancies in pension analysis presentation | 1.20 | 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 2-Oct-19 | T3 - Long Term Projections | Continue to update pension analysis presentation | 1.40 | 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 2-Oct-19 | T3 - Long Term Projections | Update pension paygo analysis presentation to ensure numbers tie to 211 report data | 1.80 | 245.00 | 441.00 |
| Cohen,Tyler M | Staff | 2-Oct-19 | T3 - Long Term Projections | Update final draft of pension analysis presentation to include standardize formatting | - | 245.00 | - |
| Cohen,Tyler M | Staff | 2-Oct-19 | T3 - Long Term Projections | Draft macro to analyze team administrative changes | - | 245.00 | - |
| Dougherty,Ryan Curran | Senior | 2-Oct-19 | T3 - Long Term Projections | Update payroll projection for PRDE with comments from J Santambrogio (EY). | 0.90 | 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 2-Oct-19 | T3 - Long Term Projections | Review PRIDCO surplus analysis to understand underlying assumptions relative to the Commonwealth surplus. | 1.00 | 445.00 | 445.00 |
| Dougherty,Ryan Curran | Senior | 2-Oct-19 | T3 - Long Term Projections | Prepare draft analysis on PRDE payroll over the next 5 years per the Fiscal Plan. | 1.40 | 445.00 | 623.00 |
| Garcia,Francisco R. | Senior Manager | 2-Oct-19 | T3 - Plan of Adjustment | Draft next steps and open items list arising from creditor mediation | 0.90 | 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 2-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Garcia,Francisco R. | Senior Manager | 2-Oct-19 | T3 - Creditor Mediation Support | Redacted | 3.40 | 720.00 | 2,448.00 |
| Good JR,Clark E | Manager | 2-Oct-19 | T3 - Plan of Adjustment | Participate in discussion with C Good (EY) and S Tajuddin (EY) to review calculations for pension benefit impairment | 0.60 | 519.00 | 311.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Kebhaj,Suhaib | Senior | 2-Oct-19 | T3 - Long Term Projections | Prepare estimate of effective tax rates of motor vehicle tax on different classes of vehicles | 3.00 | 445.00 | 1,335.00 |
| Moran-Eserski,Javier | Senior | 2-Oct-19 | T3 - Long Term Projections | Participate in a meeting with J. Benitez (PRIDCO), S. Tajuddin (EY), R. Tan (EY), J. Moran-Eserski (EY) to discuss PRIDCO's proposed fiscal plan and RSA | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 2-Oct-19 | T3 - Long Term Projections | Review PRIDCO's NOV letter in advance of meeting with agency | 0.30 | 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 2-Oct-19 | T3 - Long Term Projections | Prepare minutes from the meeting with J. Benitze (PRIDCO) to circulate with the client | 0.50 | 445.00 | 222.50 |
| Moran-Eserski,Javier | Senior | 2-Oct-19 | T3 - Long Term Projections | Finalize presentation summarizing the pension cuts to the public retirement system prior to circulating with the client | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 2-Oct-19 | T3 - Long Term Projections | Update presentation summarizing the pension cuts to the public retirement system to include information on past pension reduction efforts that impacted the funding of the system | 2.10 | 445.00 | 934.50 |
| Mullins,Daniel R | Executive Director | 2-Oct-19 | T3 - Long Term Projections | PR Tax Expenditures Comparative Assessment - Final quality review and content validation of final interim analysis comparing PR to States for tax expenditures | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 2-Oct-19 | T3 - Long Term Projections | Contract/Procurement FOMB Oversight - Editing and extension of FOMB procurement process oversight design recommendations. | 1.90 | 810.00 | 1,539.00 |
| Mullins,Daniel R | Executive Director | 2-Oct-19 | T3 - Long Term Projections | Revenue Sustainability and Forecasting - Model refinement, specification and data compilation and transformation for CIT, Motor Vehicle Excise and Withholdings | 2.90 | 810.00 | 2,349.00 |
| Panagiotakis,Sofia | Senior Manager | 2-Oct-19 | T3 - Long Term Projections | Review amounts spent on Hurricane Dorian and remaining balances of prior year reserves. | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 2-Oct-19 | T3 - Long Term Projections | Review the 5 year FP projections for the Department of Education | 0.30 | 720.00 | 216.00 |
| Pannell,William Winder Thomas | Partner/Principal | 2-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 870.00 | 1,653.00 |
| Pannell,William Winder Thomas | Partner/Principal | 2-Oct-19 | T3 - Creditor Mediation Support | Redacted | 3.40 | 870.00 | 2,958.00 |
| Sanchez-Riveron,Déborah | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for Account Holder Response for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for Add'l Support for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for Apdx - Outside Scope Response for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for POA Count of Accounts for Creditor Cash presentation | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for Restrictions by Category for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for Total Count of Accounts for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for Account Holder Response for Creditor Cash presentation | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for Add'l Support for Creditor Cash presentation | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for Apdx - Outside Scope for Creditor Cash presentation | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for POA Count of Accounts for Creditor Cash presentation | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for Restrictions by Category for Creditor Cash presentation | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for Restrictions by Type for Creditor Cash presentation | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for Total Count of Accounts for Creditor Cash presentation | 0.70 | 245.00 | 171.50 |
| Santambrogio,Juan | Executive Director | 2-Oct-19 | T3 - Creditor Mediation Support | Redacted | 3.10 | 810.00 | 2,511.00 |
| Santambrogio,Juan | Executive Director | 2-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 2-Oct-19 | T3 - Creditor Mediation Support | Redacted | 3.40 | 810.00 | 2,754.00 |
| Tabani,Omar | Manager | 2-Oct-19 | T3 - Long Term Projections | Participate in call with C Soto (ERS), M Lopez (FOMB), S Tajuddin (EY), O Tabani (EY) and T Cohen (EY) to discuss by-retiree spending report for FY15 | 0.70 | 595.00 | 416.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tabani,Omar | Manager | 2-Oct-19 | T3 - Long Term Projections | Update questions for discussion with ERS for FY19 paygo | 0.60 | 595.00 | 357.00 |
| Tabani,Omar | Manager | 2-Oct-19 | T3 - Long Term Projections | Update pension mediation deck with new data/analysis | 1.70 | 595.00 | 1,011.50 |
| Tabani,Omar | Manager | 2-Oct-19 | T3 - Long Term Projections | Update analysis on FY19 paygo following call with ERS/FOMB | 2.70 | 595.00 | 1,606.50 |
| Tague,Robert | Senior Manager | 2-Oct-19 | T3 - Long Term Projections | Review summary of procurement process including identified risks to provide comments | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Oct-19 | T3 - Long Term Projections | Participate in a meeting with J. Benitez (PRIDCO), S. Tajuddin (EY), R. Tan (EY), J. Moran-Eserski (EY) to discuss PRIDCO's proposed fiscal plan and RSA | 0.90 | 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Oct-19 | T3 - Long Term Projections | Participate in call with C Soto (ERS), M Lopez (FOMB), S Tajuddin (EY), O Tabani (EY) and T Cohen (EY) to discuss by-retiree spending report for FY19 | 0.70 | 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Oct-19 | T3 - Plan of Adjustment | Participate in discussion with C Good (EY) and S Tajuddin (EY) to review calculations for pension benefit impairment | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Oct-19 | T3 - Long Term Projections | Review Act 26-2017 to understand impacts on PRIDCO | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Oct-19 | T3 - Long Term Projections | Review headcount summary data for inclusion in pension and labor presentation | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Oct-19 | T3 - Long Term Projections | Review PRIDCO summary table for inclusion in notice of violation | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Oct-19 | T3 - Long Term Projections | Review PRIDCO plan prior to call with J Benitez (PRIDCO) | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Oct-19 | T3 - Plan of Adjustment | Review revised pension, labor and cuts presentation | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Oct-19 | T3 - Plan of Adjustment | Review historical presentations regarding impairments on retirees | 1.80 | 720.00 | 1,296.00 |
| Tan,Riyandi | Manager | 2-Oct-19 | T3 - Long Term Projections | Participate in a meeting with J. Benitez (PRIDCO), S. Tajuddin (EY), R. Tan (EY), J. Moran-Eserski (EY) to discuss PRIDCO's proposed fiscal plan and RSA | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 2-Oct-19 | T3 - Long Term Projections | Update PRIDCO surplus projection model for RSA | 1.60 | 595.00 | 952.00 |
| Villavicencio,Nancy | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Review balance for BDE account at Citibank for cash presentation question | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Review of bank accounts email for new information related to cash analysis for 6/30/2019 | 1.10 | 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Review of documentation sent by O'Neill & Borges for Department of Education account ending in 706. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Review of how much cash Department of Corrections and Rehabilitation as of 6/30/2019 for cash presentation questions. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Oct-19 | T3 - Plan of Adjustment | Review of tie out information for account holder out reach for June 30, 2019. | 2.20 | 245.00 | 539.00 |
| Alba,Dominique M | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Call with A. Garcia (FOMB), Cash & Liquidity Manager, to discuss pending webcash access | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Call with A. Garcia (FOMB), Cash & Liquidity Manager, to discuss required items to obtain online access to First Bank accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Call with A. Garcia (FOMB), Cash & Liquidity Manager, to discuss walkthrough of accounts in Relativity | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Email FOMB team 6/30 bank account analysis used in creditor mediation session per request | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Email FOMB team online authorization letter draft regarding access to accounts at First Bank for review prior to sending to bank | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Email FOMB team to follow up regarding 6/30 bank account balances | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Email Scotiabank to follow up regarding AMA authorization form required to obtain online access for new FOMB team member | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Prepare updated information request letter, per bank's request, to obtain online access to accounts at First Bank | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Prepare updated list of accounts to request online access at First Bank | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Review FI webcash outreach to determine follow up required | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Review pending webcash documents to determine outreach required | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Review priority banks identified by FOMB Cash & Liquidity Manager to determine FI outreach required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Review recently created Oriental Bank account ending in *10 in Relativity to determine source of support | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Review status of FOMB Citibank token necessary to obtain online access to accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Review UBS 6/30 statements for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Review UMB 6/30 statements for Relativity testing | 0.20 | 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Ban,Menuka | Manager | 3-Oct-19 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY) J, Mackie (EY), M. Ban (EY), and D. Berger(EY), and A. Kebhaj (EY) to discuss next steps regarding revenue forecasts and the tax expenditure analysis extension | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Senior | 3-Oct-19 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY) J, Mackie (EY), M. Ban (EY), and D. Berger(EY), and A. Kebhaj (EY) to discuss next steps regarding revenue forecasts and the tax expenditure analysis extension | 1.10 | 445.00 | 489.50 |
| Berger,Daniel L. | Senior | 3-Oct-19 | T3 - Long Term Projections | Adjust the "hurricane" variable to reflect the increase purchase of automobiles after the hurricane for statistical forecast model | 1.70 | 445.00 | 756.50 |
| Berger,Daniel L. | Senior | 3-Oct-19 | T3 - Long Term Projections | Prepare effective tax rate variables based on the average cost of 2 models of vehicles | 2.20 | 445.00 | 979.00 |
| Bugden,Nicholas R | Manager | 3-Oct-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and N. Bugden (EY) to discuss COFINA fiscal plan summary deck | 0.60 | 595.00 | 357.00 |
| Bugden,Nicholas R | Manager | 3-Oct-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and N. Bugden (EY) to discuss COFINA fiscal plan summary deck | 0.60 | 595.00 | 357.00 |
| Bugden,Nicholas R | Manager | 3-Oct-19 | T3 - Plan of Adjustment | Prepare correspondence to Conway team members regarding traditional lottery cash accounts | 0.40 | 595.00 | 238.00 |
| Bugden,Nicholas R | Manager | 3-Oct-19 | T3 - Long Term Projections | Prepare distribution of COFINA fiscal plan deliverable | 1.30 | 595.00 | 773.50 |
| Bugden,Nicholas R | Manager | 3-Oct-19 | T3 - Long Term Projections | Review summary presentation of Plan of Adjustmen | 1.40 | 595.00 | 833.00 |
| Bugden,Nicholas R | Manager | 3-Oct-19 | T3 - Long Term Projections | Review latest COFINA fiscal plan and budget presentation for FOMB | 1.80 | 595.00 | 1,071.00 |
| Bugden,Nicholas R | Manager | 3-Oct-19 | T3 - Long Term Projections | Prepare updates to COFINA fiscal plan and budget presentation for FOMB | 2.70 | 595.00 | 1,606.50 |
| Burr,Jeremy | Senior | 3-Oct-19 | T3 - Long Term Projections | Participate in a meeting with J. Burr (EY) and C. Carpenter (EY) to discuss COFINA Fiscal Plan diligence list in advance of FOMB-COFINA call | 0.70 | 445.00 | 311.50 |
| Burr,Jeremy | Senior | 3-Oct-19 | T3 - Long Term Projections | Participate in a meeting with J. Burr (EY), C. Carpenter (EY), and Y. Hickey (FOMB) to discuss FY20 professional fees budget and reapportionments | 0.30 | 445.00 | 133.50 |
| Burr,Jeremy | Senior | 3-Oct-19 | T3 - Long Term Projections | Working meeting with J. Burr (EY) and C. Carpenter (EY) to review draft analysis of COFINA SUT revenues forecast in advance of FOMB-COFINA call | 0.60 | 445.00 | 267.00 |
| Burr,Jeremy | Senior | 3-Oct-19 | T3 - Long Term Projections | Provide feedback on the SUT revenue adjustments including the CW FP measures, disaster recovery SUT, and changes due to Act 257-2018 | 1.20 | 445.00 | 534.00 |
| Burr,Jeremy | Senior | 3-Oct-19 | T3 - Long Term Projections | Draft Notice of Violation for the COFINA fiscal plan to be reviewed by FOMB staff | 1.30 | 445.00 | 578.50 |
| Carpenter,Christina Maria | Staff | 3-Oct-19 | T3 - Long Term Projections | Participate in a meeting with J. Burr (EY) and C. Carpenter (EY) to discuss COFINA Fiscal Plan diligence list in advance of FOMB-COFINA call | 0.70 | 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 3-Oct-19 | T3 - Long Term Projections | Participate in a meeting with J. Burr (EY), C. Carpenter (EY), and Y. Hickey (FOMB) to discuss FY20 professional fees budget and reapportionments | 0.30 | 245.00 | 73.50 |
| Carpenter,Christina Maria | Staff | 3-Oct-19 | T3 - Long Term Projections | Working meeting with J. Burr (EY) and C. Carpenter (EY) to review draft analysis of COFINA SUT revenues forecast in advance of FOMB-COFINA call | 0.60 | 245.00 | 147.00 |
| Carpenter,Christina Maria | Staff | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 3-Oct-19 | T3 - Long Term Projections | Revise draft SUT collections forecast for review of the COFINA Fiscal Plan | 0.80 | 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 245.00 | 294.00 |
| Carpenter,Christina Maria | Staff | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 245.00 | 294.00 |
| Chan,Jonathan | Senior | 3-Oct-19 | T3 - Plan of Adjustment | Perform EY quality workstep for 6/30 cash balance presentation (preparation of Review and Approval Summary) | 0.30 | 445.00 | 133.50 |
| Chawla,Sonia | Senior | 3-Oct-19 | T3 - Plan of Adjustment | Prepare email to C. Ortiz (FOMB) to follow up on outstanding requests for UPR as of 6/30/2019 | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 3-Oct-19 | T3 - Plan of Adjustment | Prepare email to I. Carmona Santiago (AAFAF) to request assistance with list of nonresponsive Title III agencies as of 6/30/2019 | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 3-Oct-19 | T3 - Plan of Adjustment | Prepare email to J. Garcia (FOMB) to circulate the final Cash Mediation Presentation. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 3-Oct-19 | T3 - Plan of Adjustment | Review First Bank request letter to obtain read-only access to account balances on the bank's web platform. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 3-Oct-19 | T3 - Plan of Adjustment | Review list of nonresponsive Non-Title III agencies of 6/30 to send to AAFAF for account holder outreach. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 3-Oct-19 | T3 - Plan of Adjustment | Review list of nonresponsive Title III agencies of 6/30 to send to AAFAF for account holder outreach. | 0.80 | 595.00 | 476.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC | 3.00 | 435.00 | 1,305.00 |
| Cohen,Tyler M | Staff | 3-Oct-19 | T3 - Long Term Projections | Prepare correspondence regarding updates made to pension analysis presentation | 0.90 | 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 3-Oct-19 | T3 - Long Term Projections | Update pension presentation for feedback from pension team regarding on heat map exhibits | 1.00 | 245.00 | 245.00 |
| Cohen,Tyler M | Staff | 3-Oct-19 | T3 - Long Term Projections | Updated data in pension analysis presentation exhibit with model pension participant scenarios | 1.30 | 245.00 | 318.50 |
| Cohen,Tyler M | Staff | 3-Oct-19 | T3 - Long Term Projections | Prepare correspondence to pension team regarding pension cut heat map exhibits | 2.10 | 245.00 | 514.50 |
| Cohen,Tyler M | Staff | 3-Oct-19 | T3 - Long Term Projections | Review FOMB Media Plan of Adjustment | 2.30 | 245.00 | 563.50 |
| Day,Timothy Sean | Manager | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Day,Timothy Sean | Manager | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |
| Day,Timothy Sean | Manager | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |
| Day,Timothy Sean | Manager | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Dougherty,Ryan Curran | Senior | 3-Oct-19 | T3 - Long Term Projections | Prepare draft analysis of projection assumptions in PRDE payroll | 1.40 | 445.00 | 623.00 |
| Garcia,Francisco R. | Senior Manager | 3-Oct-19 | T3 - Plan of Adjustment | Meeting with J Zujkowski (OMM) to discuss the potentially restricted accounts documentation review process. | 0.80 | 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 3-Oct-19 | T3 - Plan of Adjustment | Review bank accounts and balances for rum-related accounts to identify flow of funds. | 0.70 | 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 3-Oct-19 | T3 - Plan of Adjustment | Review of documentation for accounts identified as potentially restricted to identify the documents to be produced to creditors. | 2.70 | 720.00 | 1,944.00 |
| Garcia,Francisco R. | Senior Manager | 3-Oct-19 | T3 - Plan of Adjustment | Review of secure transfer file for OMM with documentation for potentially restricted accounts. | 0.90 | 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 3-Oct-19 | T3 - Plan of Adjustment | Review PRIDCO account x7212 to identify rum-specific funds | 0.30 | 720.00 | 216.00 |
| Good JR,Clark E | Manager | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Kebhaj,Suhaib | Senior | 3-Oct-19 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY) J, Mackie (EY), M. Ban (EY), and D. Berger(EY), and A. Kebhaj (EY) to discuss next steps regarding revenue forecasts and the tax expenditure analysis extension | 1.10 | 445.00 | 489.50 |
| Levy,Sheva R | Partner/Principal | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Linskey,Michael | Manager | 3-Oct-19 | T3 - Plan of Adjustment | Review plan of adjustment to create summary materials for presentation | 1.20 | 595.00 | 714.00 |
| Linskey,Michael | Manager | 3-Oct-19 | T3 - Plan of Adjustment | Draft Plan of Adjustment Summary review presentation | 1.40 | 595.00 | 833.00 |
| Mackie,James | Executive Director | 3-Oct-19 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY) J, Mackie (EY), M. Ban (EY), and D. Berger(EY), and A. Kebhaj (EY) to discuss next steps regarding revenue forecasts and the tax expenditure analysis extension | 1.10 | 810.00 | 891.00 |
| Moran-Eserski,Javier | Senior | 3-Oct-19 | T3 - Long Term Projections | Review the minutes from the meeting between FOMB and U.S. Department of Education to identify what conditions does PR's Department of Education need to fulfill before gaining access to FY20 federal funds | 0.30 | 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 3-Oct-19 | T3 - Long Term Projections | Review COFINA's plan of adjustment to identify the key provisions for the restructuring of the existing COFINA bonds and other existing debt obligations | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 3-Oct-19 | T3 - Long Term Projections | Calculate impact on post-restructured debt to Commonwealth's annual expenses | 1.10 | 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 3-Oct-19 | T3 - Long Term Projections | Calculate current annual debt obligations for Puerto Rico for all its outstanding debt (including Commonwealth and instrumentality debt | 1.40 | 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 3-Oct-19 | T3 - Long Term Projections | Update deck summarizing the key points of the Plan of Adjustment (POA) and impacts annual debt obligations for comments received from team | 1.40 | 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 3-Oct-19 | T3 - Long Term Projections | Prepare presentation summarizing the Plan of Adjustment (POA) and impacts on annual debt obligations in advance of creditor meetings | 1.60 | 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 3-Oct-19 | T3 - Long Term Projections | Analyze the Commonwealth plan of adjustment filed by FOMB to prepare a summary of the key points in preparation for discuss with creditor | 1.80 | 445.00 | 801.00 |
| Mullins,Daniel R | Executive Director | 3-Oct-19 | T3 - Long Term Projections | Participate in a meeting with D. Mullins (EY) J, Mackie (EY), M. Ban (EY), and D. Berger(EY), and A. Kebhaj (EY) to discuss next steps regarding revenue forecasts and the tax expenditure analysis extension | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 3-Oct-19 | T3 - Long Term Projections | Revenue Sustainability Forecasting - Revenue performance estimation (model specification, variable identification and coding, sales volume and transaction values, transformation and interactions, testing econometric results and projections) for Motor Vehicle Excise | 3.30 | 810.00 | 2,673.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for Apdx - Non T3  for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for Apdx - Non T3 Pvt  for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for Apdx - Online Access  for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Contact Hacienda to review agencies under their custody | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for Apdx - Commonwealth for Creditor Cash presentation | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for Apdx - Non T3 for Creditor Cash presentation | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for Apdx - Non T3 Pvt for Creditor Cash presentation | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for Apdx - Online Access for Creditor Cash presentation | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Review PRIFA account balance per FI vs. balance per AAFAF | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Review Relativity documents to ensure June balances match documents on file | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Review Relativity documents to ensure restriction documentation matches documents on file | 2.10 | 245.00 | 514.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Review Relativity documents to ensure testing documentation matches documents on file | 1.80 | 245.00 | 441.00 |
| Sanchez-Riveron,Déborah | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Review restriction documentation for Title III agencies | 2.20 | 245.00 | 539.00 |
| Santambrogio,Juan | Executive Director | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 810.00 | 1,944.00 |
| Santambrogio,Juan | Executive Director | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Stricklin,Todd | Senior | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | 405.00 | 1,053.00 |
| Stricklin,Todd | Senior | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 405.00 | 891.00 |
| Tabani,Omar | Manager | 3-Oct-19 | T3 - Long Term Projections | Review negative figures in ERS actuals data to analyze purpose and magnitude of figures | 1.30 | 595.00 | 773.50 |
| Tabani,Omar | Manager | 3-Oct-19 | T3 - Long Term Projections | Summarize ERS FY19 actuals based on various categorizations of payments to different retiree types | 1.60 | 595.00 | 952.00 |
| Tague,Robert | Senior Manager | 3-Oct-19 | T3 - Plan of Adjustment | Draft summary of plan of adjustment filed | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Trang,Quan H | Manager | 3-Oct-19 | T3 - Plan of Adjustment | Load additional document sent by the investigation team onto Relativity | 2.90 | 595.00 | 1,725.50 |
| Villavicencio,Nancy | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Prepare documents for 90 accounts to be sent to FOMB advisors related to restrictions. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to Hacienda regarding bank statements that are outstanding. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to Hacienda regarding managed by Hacienda agencies. | 1.90 | 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Prepare list of unresponsive agencies for Plan of Adjustment to send to AAFAF. | 1.90 | 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Prepare list of unresponsive agencies not in the Plan of Adjustment to send to AAFAF. | 1.30 | 245.00 | 318.50 |
| Villavicencio,Nancy | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Review if account without agency information to be removed from Relativity | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Review of information sent from PRIDCO to confirm with accounts relate to rum flow funds. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Review of instructions to be sent to FOMB advisors to review 90 accounts related to restrictions | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Review of PR cash tracker document to ensure all accounts present are what was sent to FOMB advisors. | 0.70 | 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 3-Oct-19 | T3 - Plan of Adjustment | Review of senate documentation sent to previous FOMB advisors to be included into 95% threshold restriction. | 0.70 | 245.00 | 171.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Draft letter to First Bank regarding request for online access to accounts through BAI2 system | 1.20 | 245.00 | 294.00 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) regarding required changes to First Bank authorization letter before sending to FOMB Board for approval | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Email First Bank letter requesting online authorization to accounts for their review | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Email FOMB to confirm possession of Citibank secure token number that is required to login into accounts online | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Email FOMB updated First Bank draft regarding request for online access to accounts, including list of accounts pending online access | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Email P. Garcia (EY) regarding requirements to obtain online access to accounts at First Bank | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Email S. Chawla (EY) list of BPPR trust accounts, including the method of identifying trust accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Identify BPPR consent letter for Cardiovascular Center of Puerto Rico and the Caribbean Corporation | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review accounts held under the Cardiovascular Center of Puerto Rico and the Caribbean Corporation at BPPR to determine appropriate consent letter status | 0.70 | 245.00 | 171.50 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review BPPR account *022 to determine whether it should be classified as a trust account | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review BPPR account inventory to determine which are trust accounts | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review BPPR AVP account *020 to determine whether it should be classified as a trust account | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review BPPR PRASA account *019 to determine whether it should be classified as a trust account | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review Citibank secure tokens to determine which require restart for FOMB online access to accounts | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review items pending FOMB team signatures required to obtain online access at First Bank | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review items pending FOMB team signatures required to obtain online access at Northern Trust | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review items pending FOMB team signatures required to obtain online access at Oriental Bank | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review Oriental accounts held under "Other" agency to determine source of account information | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review Promesa inbox to assess which financial institutions require follow up | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Revise letter to First Bank regarding request for online access to accounts through BAI2 system | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Verify online access status for DLHR account ending in *00 at Northern Trust | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Verify online access status for DLHR account ending in *63 at Northern Trust | 0.20 | 245.00 | 49.00 |
| Ban,Menuka | Manager | 4-Oct-19 | T3 - Long Term Projections | Update motor vehicle forecasts | 1.30 | 595.00 | 773.50 |
| Berger,Daniel L. | Senior | 4-Oct-19 | T3 - Long Term Projections | Update motor vehicle report before sending to Dan Mullins for further review | 0.70 | 445.00 | 311.50 |
| Berger,Daniel L. | Senior | 4-Oct-19 | T3 - Long Term Projections | Update model to include comparison of actual versus predicted values | 1.30 | 445.00 | 578.50 |
| Berger,Daniel L. | Senior | 4-Oct-19 | T3 - Long Term Projections | Prepare charts for motor vehicle forecast report for FOMB | 2.90 | 445.00 | 1,290.50 |
| Berger,Daniel L. | Senior | 4-Oct-19 | T3 - Long Term Projections | Prepare first draft of the motor vehicle forecast report | - | 445.00 | - |
| Bugden,Nicholas R | Manager | 4-Oct-19 | T3 - Plan of Adjustment | Participate in call with T Ahlberg (Conway), J York (Conway), N Bugden (EY), J Santambrogio (EY), and J Burr (EY) to discuss the traditional lottery cash flow process at the TSA to support FOMB discussions with creditors | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Senior | 4-Oct-19 | T3 - Plan of Adjustment | Participate in call with T Ahlberg (Conway), J York (Conway), N Bugden (EY), J Santambrogio (EY), and J Burr (EY) to discuss the traditional lottery cash flow process at the TSA to support FOMB discussions with creditors | 0.30 | 445.00 | 133.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Burr,Jeremy | Senior | 4-Oct-19 | T3 - Plan of Adjustment | Participate in call with V Bernal (FOMB), other FOMB staff, N Lawson (McK), Other McK staff, R Dougherty (EY), and J Burr (EY) to discuss the current status of the FY21 budget targets and the fiscal plan corresponding to the plan of adjustment | 0.30 | 445.00 | 133.50 |
| Carpenter,Christina Maria | Staff | 4-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 245.00 | 73.50 |
| Carpenter,Christina Maria | Staff | 4-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 245.00 | 73.50 |
| Carpenter,Christina Maria | Staff | 4-Oct-19 | T3 - Long Term Projections | Review updates to draft slide on Department of Education's payroll budget for FOMB-AFT/AMPR meeting preparation | 0.70 | 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 4-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 4-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 245.00 | 220.50 |
| Chan,Jonathan | Senior | 4-Oct-19 | T3 - Plan of Adjustment | Confirm accuracy of numbers to EY work steps for 6/30 cash balance presentation | 0.60 | 445.00 | 267.00 |
| Chawla,Sonia | Senior | 4-Oct-19 | T3 - Plan of Adjustment | Research PR Science Technology and Research Trust to assess impact on bank accounts analysis. | 1.70 | 595.00 | 1,011.50 |
| Chawla,Sonia | Senior | 4-Oct-19 | T3 - Plan of Adjustment | Review email to J. Belen (Hacienda) requesting supporting documentation for managed by Hacienda accounts. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 4-Oct-19 | T3 - Plan of Adjustment | Send email to J. Belen (Hacienda) requesting supporting documentation for managed by Hacienda accounts. | 0.10 | 595.00 | 59.50 |
| Dougherty,Ryan Curran | Senior | 4-Oct-19 | T3 - Plan of Adjustment | Participate in call with V Bernal (FOMB), other FOMB staff, N Lawson (McK), Other McK staff, R Dougherty (EY), and J Burr (EY) to discuss the current status of the FY21 budget targets and the fiscal plan corresponding to the plan of adjustment | 0.30 | 445.00 | 133.50 |
| Eaton,Gregory William | Senior Manager | 4-Oct-19 | T3 - Long Term Projections | Meeting with COR3, FOMB staff, McKinsey, and G. Eaton (EY) to discuss current status | 0.90 | 720.00 | 648.00 |
| Gallego Cardona,Andrea | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review documentation received for PRIDCO | 1.60 | 245.00 | 392.00 |
| Gallego Cardona,Andrea | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review of accounts held by PRIDCO that relate to rum funds | 2.70 | 245.00 | 661.50 |
| Gallego Cardona,Andrea | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review updated Attachment I template from PRIDCO | 1.80 | 245.00 | 441.00 |
| Gallego Cardona,Andrea | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Update Agency Information Request document to reflect documentation received from PRIDCO pertaining to June 30, 2019 | 0.80 | 245.00 | 196.00 |
| Gallego Cardona,Andrea | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from PRIDCC | 1.20 | 245.00 | 294.00 |
| Garcia,Francisco R. | Senior Manager | 4-Oct-19 | T3 - Plan of Adjustment | Meeting with M Rodriguez (PMA) to discuss the potentially restricted accounts documentation review process. | 0.20 | 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 4-Oct-19 | T3 - Plan of Adjustment | Review of O&B memo on funds flows in particular relating to PRIDCO IFCU and Lockbox Contract. | 0.80 | 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 4-Oct-19 | T3 - Plan of Adjustment | Review of potential accounts for the Conservation Trust | 0.90 | 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 4-Oct-19 | T3 - Plan of Adjustment | Review of potential accounts for the Science & Technology Trust | 1.60 | 720.00 | 1,152.00 |
| Garcia,Francisco R. | Senior Manager | 4-Oct-19 | T3 - Plan of Adjustment | Review of secure transfer file for PMA with documentation for potentially restricted accounts. | 0.40 | 720.00 | 288.00 |
| Hurtado,Sergio Danilo | Senior | 4-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Hurtado,Sergio Danilo | Senior | 4-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Hurtado,Sergio Danilo | Senior | 4-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | 445.00 | 1,246.00 |
| Kebhaj,Suhaib | Senior | 4-Oct-19 | T3 - Long Term Projections | Research specific expenditures to include in tax expenditure analysis | 1.10 | 445.00 | 489.50 |
| Kebhaj,Suhaib | Senior | 4-Oct-19 | T3 - Long Term Projections | Research states to include in tax expenditure analysis | 2.90 | 445.00 | 1,290.50 |
| Levy,Sheva R | Partner/Principal | 4-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 4-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 4-Oct-19 | T3 - Plan of Adjustment | Provide feedback on benefit cut illustrations developed by the government, including corrections needed. | 1.30 | 721.00 | 937.30 |
| Mackie,James | Executive Director | 4-Oct-19 | T3 - Long Term Projections | Prepare for meeting with FOMB regardign tax revenue collections and modeling | 0.40 | 810.00 | 324.00 |
| Mackie,James | Executive Director | 4-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Make travel arrangements to fly from DC to SJ PR to meet with EY and FOMB re: tax revenue collections and modeling | 0.60 | 405.00 | 243.00 |
| Mackie,James | Executive Director | 4-Oct-19 | T3 - Long Term Projections | Review memo regarding PR motor vehicle tax collections | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 4-Oct-19 | T3 - Long Term Projections | Revenue Sustainability Forecasting - Finalization of initial (preliminary) Motor Vehicle revenue projections/forecast. | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 4-Oct-19 | T3 - Long Term Projections | Contract/Procurement FOMB Oversight - Structure, staffing, responsibility design for FOMB procurement oversight office in response to request from FOMB (1.9), comparison to best practices and state/local offices. | 1.90 | 810.00 | 1,539.00 |
| Nichols,Carly | Manager | 4-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Nichols,Carly | Manager | 4-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 519.00 | 1,089.90 |
| Nichols,Carly | Manager | 4-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Sanchez-Riveron,Déborah | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for Apdx - Commonwealth  for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for Documents Reviewed for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for Full Agency List (Piv) for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for Full Agency List for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for PR Add On - AAFAF Rec for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for T3 Entity Confirmed Bal for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for Documents Reviewed for Creditor Cash presentation | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for Full Agency List (Piv) for Creditor Cash presentation | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for Full Agency List for Creditor Cash presentation | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for T3 Entity Confirmed Bal for Creditor Cash presentation | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review account listing for Rum Fun accounts | 2.40 | 245.00 | 588.00 |
| Santambrogio,Juan | Executive Director | 4-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 4-Oct-19 | T3 - Plan of Adjustment | Participate in call with T Ahlberg (Conway), J York (Conway), N Bugden (EY), J Santambrogio (EY), and J Burr (EY) to discuss the traditional lottery cash flow process at the TSA to support FOMB discussions with creditors | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 4-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 4-Oct-19 | T3 - Long Term Projections | Prepare materials related to certification of COFINA fiscal plan and budget for review by the FOMB staff | 2.30 | 810.00 | 1,863.00 |
| Stricklin,Todd | Senior | 4-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 405.00 | 931.50 |
| Stricklin,Todd | Senior | 4-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 4-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 405.00 | 850.50 |
| Stricklin,Todd | Senior | 4-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 405.00 | 729.00 |
| Tabani,Omar | Manager | 4-Oct-19 | T3 - Long Term Projections | Review rum tax cover over lock box documents | 0.40 | 595.00 | 238.00 |
| Tabani,Omar | Manager | 4-Oct-19 | T3 - Long Term Projections | Review flow of funds for rum tax cover over | 0.60 | 595.00 | 357.00 |
| Tabani,Omar | Manager | 4-Oct-19 | T3 - Long Term Projections | Update rum tax slides based on FY19 cash flows | 1.10 | 595.00 | 654.50 |
| Tabani,Omar | Manager | 4-Oct-19 | T3 - Long Term Projections | Prepare slides regarding rum tax cover over | 1.80 | 595.00 | 1,071.00 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Oct-19 | T3 - Plan of Adjustment | Prepare correspondance to Chief Justice of PR regarding concerns over judge's retirement cuts proposed in the plan of adjustment | 2.80 | 720.00 | 2,016.00 |
| Tan,Riyandi | Manager | 4-Oct-19 | T3 - Long Term Projections | Summarize Procurement Process staffing recommendations | 0.60 | 595.00 | 357.00 |
| Trang,Quan H | Manager | 4-Oct-19 | T3 - Plan of Adjustment | Conduct Relativity weekly maintenance for week ending 10/4 to ensure functioning features | 2.60 | 595.00 | 1,547.00 |
| Villavicencio,Nancy | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review email to be sent to Hacienda regarding agencies managed by Hacienda. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review of " FIDEICOMISO DE CONSERVACION" accounts related to information gathering for PRIDCO | 1.20 | 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review of "ABONOS A PRIDCO DE FONDOS FACTURAS RONERAS " accounts related to information gathering for PRIDCO | 1.10 | 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review of "FIDEICOMISO DE CIENCIA Y TECNOLOGIA" accounts related to information gathering for PRIDCO | 1.10 | 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review of excel attachment sent from Hacienda regarding June 2019 balances. | 1.40 | 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review of excel attachment sent from Hacienda regarding September 2019 balances. | 1.80 | 245.00 | 441.00 |
| Villavicencio,Nancy | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review of Hacienda template sent on 10/4 for accounts marked Department of Family and Children to update in relativity | 0.70 | 245.00 | 171.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review of Hacienda template sent on 10/4 for accounts marked Department of Labor and Human Resources to update in relativity | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review of Hacienda template sent on 10/4 for accounts marked Environmental Quality Board to update in relativity | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review of Hacienda template sent on 10/4 for accounts marked Public Private Partnership to update in relativity | 0.70 | 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review of Hacienda template sent on 10/4 for accounts marked Socioeconomic Development of the Family to update in relativity | 0.70 | 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review of Hacienda template sent on 10/4 for accounts marked Vocational Rehabilitation Administration to update in relativity | 0.80 | 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 4-Oct-19 | T3 - Plan of Adjustment | Review restrictions information sent from Hacienda from email dated October 4, 2019. | 0.60 | 245.00 | 147.00 |
| Burr,Jeremy | Senior | 5-Oct-19 | T3 - Long Term Projections | Draft correspondence to Natalie Jaresko (FOMB) regarding status update on the COFINA fiscal plan | 0.30 | 445.00 | 133.50 |
| Burr,Jeremy | Senior | 5-Oct-19 | T3 - Long Term Projections | Review COFINA review deck for thoroughness to be sent to the FOMB for a status update on the COFINA fiscal plan | 0.40 | 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Oct-19 | T3 - Long Term Projections | Prepare correspondence regaridng pension treatment in fiscal plan. | 0.70 | 870.00 | 609.00 |
| Tan,Riyandi | Manager | 5-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 3.90 | 297.50 | 1,160.25 |
| Chan,Jonathan | Senior | 6-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel time on 10/6/19 from New York, NY to San Juan, PR for onsite client meetings | 4.00 | 222.50 | 890.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Oct-19 | T3 - Long Term Projections | Review PRIDCO fiscal plan proposal | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Oct-19 | T3 - Long Term Projections | Draft PRIDCO NOV to explain inconsistencies with commonwealth fiscal plan. | 2.90 | 870.00 | 2,523.00 |
| Good JR,Clark E | Manager | 6-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Dallas, TX to New York City, NY | 3.40 | 259.50 | 882.30 |
| Mullins,Daniel R | Executive Director | 6-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | PR travel to San Juan - Travel Logistics, Jet Blue reservation and seat assignment process | - | 405.00 | - |
| Santambrogio,Juan | Executive Director | 6-Oct-19 | T3 - Long Term Projections | Prepare responses to FOMB executive director on COFINA materials on fiscal plan and budget | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 6-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Atlanta, GA to New York, NY | 2.50 | 405.00 | 1,012.50 |
| Stricklin,Todd | Senior | 6-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 405.00 | 850.50 |
| Stricklin,Todd | Senior | 6-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 405.00 | 729.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Meeting to discuss accounts pending FOMB webcast access and plan to obtain FOMB Board authorization for banks requiring formal letters. Attendees include: A. Garcia (FOMB), S. Chawla (EY), and D. Alba (EY). | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Meeting to discuss delivery of CD Rom containing Banco Santander bank statements. Attendees include: J. Garcia (FOMB), S. Chawla (EY), and D. Alba (EY). | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Meeting to discuss McKinsey's analysis of HTA and understand EY bank account workstream, as it pertains to total HTA account balance. Attendees include: X. Azcue (McKinsey), A. Gerard (McKinsey), B. Safran (McKinsey), S. Chawla (EY), and D. Alba (EY). | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review 6/30 pending bank statements to assess bank outreach | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review BNY Mellon accounts pending online access to assess bank outreach | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review BPPR account ending in *23 to determine account holder identification | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review BPPR account ending in *38 to determine account holder identification | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review BPPR account ending in *99 to determine account holder identification | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review BPPR accounts pending online access to assess bank outreach | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review current method of obtaining bank statements from Banco Santander to determine timeline of requesting 9/30 statements | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review Relativity account panel to determine how to incorporate new trust account fields | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review Relativity updates to determine whether additional changes are required to account panels | 0.30 | 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review status of Oriental Bank accounts pending online access to determine which forms require FOMB signatures | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review status of transferring online access login information from former FOMB team member to new cash & liquidity manager for BNY Mellor | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review status of transferring online access login information from former FOMB team member to new cash & liquidity manager for BPPR | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review status of transferring online access login information from former FOMB team member to new cash & liquidity manager for Citibank | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review status of transferring online access login information from former FOMB team member to new cash & liquidity manager for Northern Trus | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review status of transferring online access login information from former FOMB team member to new cash & liquidity manager for Santander Securities | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review status of transferring online access login information from former FOMB team member to new cash & liquidity manager for Scotiabank | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review status of transferring online access login information from former FOMB team member to new cash & liquidity manager for US Bank | 0.10 | 245.00 | 24.50 |
| Berger,Daniel L. | Senior | 7-Oct-19 | T3 - Long Term Projections | Review tax expenditure data tables before sending to D. Mullins for review | 0.80 | 445.00 | 356.00 |
| Berger,Daniel L. | Senior | 7-Oct-19 | T3 - Long Term Projections | Prepare appendix tables for motor vehicle tax report detailing motor vehicle tax rate schedules over time | 1.20 | 445.00 | 534.00 |
| Berger,Daniel L. | Senior | 7-Oct-19 | T3 - Long Term Projections | Edit motor vehicle tax report per comments received from tean | 2.50 | 445.00 | 1,112.50 |
| Boswell,William Drewry | Manager | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Boswell,William Drewry | Manager | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Boswell,William Drewry | Manager | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Boswell,William Drewry | Manager | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Boswell,William Drewry | Manager | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Bugden,Nicholas R | Manager | 7-Oct-19 | T3 - Long Term Projections | Participate in meeting with G Ojeda (FOMB), N Bugden (EY), and J Burr (EY) to discuss the COFINA fiscal plan response timeline for the due diligence questions sent by the FOMB | 0.30 | 595.00 | 178.50 |
| Bugden,Nicholas R | Manager | 7-Oct-19 | T3 - Long Term Projections | Review latest status of COFINA responses to additional requests | 0.30 | 595.00 | 178.50 |
| Bugden,Nicholas R | Manager | 7-Oct-19 | T3 - Plan of Adjustment | Prepare update on lottery cash needs analysis | 0.70 | 595.00 | 416.50 |
| Bugden,Nicholas R | Manager | 7-Oct-19 | T3 - Plan of Adjustment | Review final POA summary prior to distributior | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Senior | 7-Oct-19 | T3 - Long Term Projections | Participate in meeting with G Ojeda (FOMB), N Bugden (EY), and J Burr (EY) to discuss the COFINA fiscal plan response timeline for the due diligence questions sent by the FOMB | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 7-Oct-19 | T3 - Plan of Adjustment | Assist team members with preparing analyses for outreach to stakeholders in the remediation process for required updates as of 7 Oct 2019 | 2.20 | 445.00 | 979.00 |
| Chan,Jonathan | Senior | 7-Oct-19 | T3 - Plan of Adjustment | Assist team members with preparing communications for outreach to stakeholders based on prepared analyses in the remediation process | 2.30 | 445.00 | 1,023.50 |
| Chawla,Sonia | Senior | 7-Oct-19 | T3 - Plan of Adjustment | Analyze cash balance information for HTA as of 6/30/2019 to provide update to X. Azcue (McKinsey). | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 7-Oct-19 | T3 - Plan of Adjustment | Meeting to discuss accounts pending FOMB webcash access and plan to obtain FOMB Board authorization for banks requiring formal letters. Attendees include: A. Garcia (FOMB), S. Chawla (EY), and D. Alba (EY). | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 7-Oct-19 | T3 - Plan of Adjustment | Meeting to discuss delivery of CD Rom containing Banco Santander bank statements. Attendees include: J. Garcia (FOMB), S. Chawla (EY), and D. Alba (EY). | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 7-Oct-19 | T3 - Plan of Adjustment | Meeting to discuss McKinsey's analysis of HTA and understand EY bank account workstream, as it pertains to total HTA account balance. Attendees include: X. Azcue (McKinsey), A. Gerard (McKinsey), B. Safran (McKinsey), S. Chawla (EY), and D. Alba (EY) | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 7-Oct-19 | T3 - Plan of Adjustment | Prepare email to I. Carmona Santiago (AAFAF) and A. Perez (AAFAF) to follow up on the email sent on 10/3, requesting assistance with obtaining supporting documentation from nonresponsive Title III agencies as of 6/30/2019. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 7-Oct-19 | T3 - Plan of Adjustment | Prepare email to J. Garcia (FOMB) to discuss obtaining information from the CD provided by Banco Santander with 6/30 account balances. | 0.20 | 595.00 | 119.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chawla,Sonia | Senior | 7-Oct-19 | T3 - Plan of Adjustment | Prepare email to X. Azcue (McKinsey), providing information regarding HTA's cash balances as of 6/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 7-Oct-19 | T3 - Plan of Adjustment | Review current status of outstanding items from banks to determine priority accounts to rollforward balances to 9/30. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 7-Oct-19 | T3 - Plan of Adjustment | Review skeleton of emails to send to non-Title III account holders with requests for information as of 6/30/2019. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 7-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel time on 10/7/19 from New York, NY to San Juan, PR for onsite client meetings | 4.00 | 297.50 | 1,190.00 |
| Chawla,Sonia | Senior | 7-Oct-19 | T3 - Plan of Adjustment | Update analysis performed using 3/31 cash balances with 6/30 balances, to determine priority agencies for rollforward procedures to 9/30 | 1.20 | 595.00 | 714.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Oct-19 | T3 - Long Term Projections | Participate in working session with A Chepenik (EY), S Tajuddin (EY), and R Tan (EY) to revise board materials relating to the PRIDCO restructuring | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Oct-19 | T3 - Long Term Projections | Continue to edit revisions to PRIDCO NOV for areas of non-compliance with Commonwealth fiscal plan. | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Oct-19 | T3 - Plan of Adjustment | Continue to edit to JRS pension explanations | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Oct-19 | T3 - Plan of Adjustment | Review JRS pension response letter on treatment of JRS pensions in plan of adjustment in order to provide comments to team | 2.10 | 870.00 | 1,827.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Oct-19 | T3 - Long Term Projections | Participate in meeting with M Laboy (DDEC), O Marerro (AAFAF), F Pena (Hacienda), A Chepenik (EY), G Ojeda (FOMB), and C Robles (FOMB) to discuss Act 154 forecast | 2.20 | 870.00 | 1,914.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel time from Washington, DC to San Juan, PR | 4.00 | 435.00 | 1,740.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Gallego Cardona,Andrea | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review documentation received for Public Broadcasting Corporation | 2.60 | 245.00 | 637.00 |
| Gallego Cardona,Andrea | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review updated Attachment I template from Public Broadcasting Corporation | 2.70 | 245.00 | 661.50 |
| Gallego Cardona,Andrea | Staff | 7-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel time on 10/7/19 from New York, NY to San Juan, PR for onsite client meetings | 4.00 | 122.50 | 490.00 |
| Garcia,Francisco R. | Senior Manager | 7-Oct-19 | T3 - Plan of Adjustment | Review of Teacher Retirement System accounts to identify use of funds and potential restrictions. | 0.80 | 720.00 | 576.00 |
| Good JR,Clark E | Manager | 7-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Dallas, TX | 3.90 | 259.50 | 1,012.05 |
| Good JR,Clark E | Manager | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 3.80 | 519.00 | 1,972.20 |
| Good JR,Clark E | Manager | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Kane,Collin | Senior | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 405.00 | 567.00 |
| Kane,Collin | Senior | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 405.00 | 688.50 |
| Kane,Collin | Senior | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.90 | 405.00 | 1,174.50 |
| Kane,Collin | Senior | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 405.00 | 729.00 |
| Kebhaj,Suhaib | Senior | 7-Oct-19 | T3 - Long Term Projections | Prepare template for tax expenditure analysis | 1.80 | 445.00 | 801.00 |
| Kebhaj,Suhaib | Senior | 7-Oct-19 | T3 - Long Term Projections | Extract tax expenditure values for Connecticut to include in tax expenditure analysis | 2.40 | 445.00 | 1,068.00 |
| Levy,Sheva R | Partner/Principal | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 7-Oct-19 | T3 - Plan of Adjustment | Review disclosure statement for pension references related to COLAs | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 3.80 | 721.00 | 2,739.80 |
| Levy,Sheva R | Partner/Principal | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 721.00 | 1,297.80 |
| Linskey,Michael | Manager | 7-Oct-19 | T3 - Long Term Projections | Review Consent Decree forecasted capex requirements shared by AAFAF for inclusion in cash discussions | 1.30 | 595.00 | 773.50 |
| Linskey,Michael | Manager | 7-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 7.20 | 297.50 | 2,142.00 |
| Mackie,James | Executive Director | 7-Oct-19 | T3 - Long Term Projections | Research the provisions of PR Act 20 and Act 73 in order to understand the associated tax expenditure | 1.10 | 810.00 | 891.00 |
| Malhotra,Gaurav | Partner/Principal | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Moran-Eserski,Javier | Senior | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 7-Oct-19 | T3 - Long Term Projections | Update deck summarizing the key points of the Plan of Adjustment (POA)and impacts annual debt obligations for comments received from FOMB | 1.20 | 445.00 | 534.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mullins,Daniel R | Executive Director | 7-Oct-19 | T3 - Long Term Projections | Motor Vehicle Excise Tax Forecast Report - Review and editing final consolidated draft of estimates and revenue projections | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 7-Oct-19 | T3 - Long Term Projections | Motor Vehicle Excise Tax Forecast Report - Specifying/implementing adjustments to graphic presentation of findings | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 7-Oct-19 | T3 - Long Term Projections | Motor Vehicle Excise Tax Forecast Report - Consolidate text file from multiple edit sources and integrating into draft | 1.60 | 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 7-Oct-19 | T3 - Long Term Projections | Motor Vehicle Excise Tax Forecast Report - Draft comments and revision instruction to analytical elements of tex | 1.70 | 810.00 | 1,377.00 |
| Mullins,Daniel R | Executive Director | 7-Oct-19 | T3 - Long Term Projections | Motor Vehicle Excise Tax Forecast Report - Rewrite text and analysis findings | 2.10 | 810.00 | 1,701.00 |
| Mullins,Daniel R | Executive Director | 7-Oct-19 | T3 - Long Term Projections | Motor Vehicle Excise Tax Forecast Report - Develop and incorporating new section and graphics on annual collections and drivers of fluctuations (such as tax changes) | 2.20 | 810.00 | 1,782.00 |
| Neziroski,David | Staff | 7-Oct-19 | T3 - Fee Applications / Retention | Review exhibit B for June application | 2.40 | 245.00 | 588.00 |
| Neziroski,David | Staff | 7-Oct-19 | T3 - Fee Applications / Retention | Begin review of exhibit D detail for July's application | 1.60 | 245.00 | 392.00 |
| Nichols,Carly | Manager | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Panagiotakis,Sofia | Senior Manager | 7-Oct-19 | T3 - Long Term Projections | Review FY21 fiscal plan revenue section to understand changes from FY20 and adjustments that need to be made for budgeting purposes. | 0.60 | 720.00 | 432.00 |
| Pannell,William Winder Thomas | Partner/Principal | 7-Oct-19 | T3 - Plan of Adjustment | Review of accounts related to rum flow of funds | 0.40 | 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 7-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel time on 10/7/19 from New York, NY to San Juan, PR for onsite client meetings | 4.00 | 435.00 | 1,740.00 |
| Sanchez-Riveron,Déborah | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for Data Source - Add On for Creditor Cash presentation | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for PR Add On - Apdx. 26 for Creditor Cash presentation | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for Data Source - Add On for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for PR Add On - AAFAF Rec for Creditor Cash presentation | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for PR Add On - Apdx. 26 for Creditor Cash presentation | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation received from Child Support Administration | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 7-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel time on 10/7/19 from New York, NY to San Juan, PR for onsite client meetings | 4.00 | 122.50 | 490.00 |
| Santambrogio,Juan | Executive Director | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 3.80 | 810.00 | 3,078.00 |
| Santambrogio,Juan | Executive Director | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 7-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York City, NY to San Juan, PR | 4.00 | 405.00 | 1,620.00 |
| Stricklin,Todd | Senior | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 405.00 | 931.50 |
| Stricklin,Todd | Senior | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Stricklin,Todd | Senior | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 405.00 | 891.00 |
| Stricklin,Todd | Senior | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 405.00 | 364.50 |
| Stuber,Emily Grace | Senior | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Stuber,Emily Grace | Senior | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Stuber,Emily Grace | Senior | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 405.00 | 283.50 |
| Tabani,Omar | Manager | 7-Oct-19 | T3 - Long Term Projections | Review data related to rum tax cover over | 2.10 | 595.00 | 1,249.50 |
| Tague,Robert | Senior Manager | 7-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 5.10 | 360.00 | 1,836.00 |
| Tague,Robert | Senior Manager | 7-Oct-19 | T3 - Plan of Adjustment | Final review of POA summary | 0.70 | 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Oct-19 | T3 - Long Term Projections | Participate in working session with A Chepenik (EY), S Tajuddin (EY), and R Tan (EY) to revise board materials relating to the PRIDCO restructuring | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Oct-19 | T3 - Long Term Projections | Review edits by A Chepenik to PRIDCO presentation and NOV | 1.20 | 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel time from Washington, DC to San Juan, PR | 4.00 | 360.00 | 1,440.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tan,Riyandi | Manager | 7-Oct-19 | T3 - Long Term Projections | Participate in working session with A Chepenik (EY), S Tajuddin (EY), and R Tan (EY) to revise board materials relating to the PRIDCO restructuring | 1.10 | 595.00 | 654.50 |
| Tan,Riyandi | Manager | 7-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.00 | 297.50 | 1,190.00 |
| Trang,Quan H | Manager | 7-Oct-19 | T3 - Plan of Adjustment | Load cash balances and total per investigation team request | 2.80 | 595.00 | 1,666.00 |
| Villavicencio,Nancy | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Prepare new agency to be created (Public Service Regulatory Board) to be created in Relativity with corresponding information fields | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review of follow up email to be sent to all agencies that have not responded to 6/30 requests | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review of TRS accounts in the template Hacienda provided to view what are the source of funds. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review of TRS accounts in the template Hacienda provided to view what are the use of funds. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review TRS account at Banco Popular ending in 036 for comments on use of funds. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 7-Oct-19 | T3 - Plan of Adjustment | Review TRS account at Banco Popular ending in 244 for comments on use of funds. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 7-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel time on 10/7/19 from New York, NY to San Juan, PR for onsite client meetings | 4.00 | 122.50 | 490.00 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Draft letter to Scotiabank to obtain online access to accounts | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) to clarify EY request regarding 6/30 statements for Adm de Terrenos accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) to clarify process of reviewing draft letters, including use of Natatlie Jaresko's signature | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Email FOMB Scotiabank draft letter requesting online access to accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Email Scotiabank to follow up regarding removal of Keyri's access to Energia accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Meeting to discuss bank account updates and plan to obtain pending account balances at various financial institutions. Attendees include: A. Garcia (FOMB), S. Chawla (EY) and D. Alba (EY). | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Meeting to discuss FOMB webcash access, including walkthrough of online portals and cash reports, as well as status of authorization forms required to obtain access to pending accounts. Attendees include: A. Garcia (FOMB) and D. Alba (EY). | 2.50 | 245.00 | 612.50 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Prepare list of outstanding balances for BPPR accounts in preparation for meeting with bank contact | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review BPPR 6/30 trust account statement *015 for Relativity upload | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review BPPR 6/30 trust account statement *016 for Relativity upload | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review BPPR 6/30 trust account statement *038 for Relativity upload | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review BPPR 6/30 trust account statement *076 for Relativity upload | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review BPPR 6/30 trust account statement *084 for Relativity upload | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review BPPR 6/30 trust account statement *092 for Relativity upload | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review BPPR 6/30 trust account statement *1019 for Relativity upload | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review BPPR 6/30 trust account statement *115 for Relativity upload | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review BPPR 6/30 trust account statement *156 for Relativity upload | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review BPPR 6/30 trust account statement *164 for Relativity upload | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review BPPR 6/30 trust account statement *3019 for Relativity upload | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review First Bank online authorization form to determine status of pending FOMB signatures | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review list of online access updates to Banco Santander accounts previously marked as "Pending FI Response" to reflect recent changes in bank confirmation that EY will not be able to obtain online access | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review Promesa inbox to identify EY outreach to Adm de Terrenos regarding request for 6/30 account balances | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review Promesa inbox to identify recent response from Adm de Terrenos regarding changes to accounts | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review status of Citibank response regarding secure token to assess follow up required for FOMB online access | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review status of FOMB webcash to incorporate updates from 10/8 meeting with A. Garcia (FOMB) | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Update BPPR list of accounts pending 6/30 statements in preparation for meeting with bank contact | 0.40 | 245.00 | 98.00 |
| Boswell,William Drewry | Manager | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Boswell,William Drewry | Manager | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Boswell,William Drewry | Manager | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Boswell,William Drewry | Manager | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Boswell,William Drewry | Manager | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Bugden,Nicholas R | Manager | 8-Oct-19 | T3 - Long Term Projections | Call with N. Bugden (EY), J. Burr (EY), C. Carpenter (EY), G. Ojeda (FOMB), C. Robles (FOMB), J. Levantis (Ankura), C. Alvarez (Ankura) to discuss requested supporting documents and data for the September 30, 2019 COFINA Fiscal Plan | 0.30 | 595.00 | 178.50 |
| Bugden,Nicholas R | Manager | 8-Oct-19 | T3 - Long Term Projections | Meeting with N. Bugden (EY), J. Burr (EY), C. Carpenter (EY), G. Ojeda (FOMB), C. Robles (FOMB) to debrief on the COFINA call with Ankura and discuss next steps for COFINA Fiscal Plan and budget certification | 0.40 | 595.00 | 238.00 |
| Bugden,Nicholas R | Manager | 8-Oct-19 | T3 - Long Term Projections | Provide comments on draft COFINA notice of violation | 0.60 | 595.00 | 357.00 |
| Bugden,Nicholas R | Manager | 8-Oct-19 | T3 - Plan of Adjustment | Review law 106 materials distributed by FOMB | 0.90 | 595.00 | 535.50 |
| Bugden,Nicholas R | Manager | 8-Oct-19 | T3 - Plan of Adjustment | Review Traditional Lottery Review materials provided by Conway | 1.30 | 595.00 | 773.50 |
| Bugden,Nicholas R | Manager | 8-Oct-19 | T3 - Plan of Adjustment | Prepare outstanding question list for Conway concerning Traditional Lottery cash | 1.40 | 595.00 | 833.00 |
| Bugden,Nicholas R | Manager | 8-Oct-19 | T3 - Long Term Projections | Review draft budget resolution prepared for COFINA | 1.70 | 595.00 | 1,011.50 |
| Burr,Jeremy | Senior | 8-Oct-19 | T3 - Long Term Projections | Call with N. Bugden (EY), J. Burr (EY), C. Carpenter (EY), G. Ojeda (FOMB), C. Robles (FOMB), J. Levantis (Ankura), C. Alvarez (Ankura) to discuss requested supporting documents and data for the September 30, 2019 COFINA Fiscal Plan | 0.30 | 445.00 | 133.50 |
| Burr,Jeremy | Senior | 8-Oct-19 | T3 - Long Term Projections | Meeting with N. Bugden (EY), J. Burr (EY), C. Carpenter (EY), G. Ojeda (FOMB), C. Robles (FOMB) to debrief on the COFINA call with Ankura and discuss next steps for COFINA Fiscal Plan and budget certification | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Senior | 8-Oct-19 | T3 - Long Term Projections | Prepare follow-up questions to COFINA regarding their responses to the FOMB's due diligence inquiries to support further discussions regarding recertification of their Fiscal Plan | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Senior | 8-Oct-19 | T3 - Long Term Projections | Review the COFINA due diligence responses provided to the FOMB to support the certification of their fiscal plan | 0.60 | 445.00 | 267.00 |
| Carpenter,Christina Maria | Staff | 8-Oct-19 | T3 - Long Term Projections | Call with N. Bugden (EY), J. Burr (EY), C. Carpenter (EY), G. Ojeda (FOMB), C. Robles (FOMB), J. Levantis (Ankura), C. Alvarez (Ankura) to discuss requested supporting documents and data for the September 30, 2019 COFINA Fiscal Plan | 0.30 | 245.00 | 73.50 |
| Carpenter,Christina Maria | Staff | 8-Oct-19 | T3 - Long Term Projections | Meeting with N. Bugden (EY), J. Burr (EY), C. Carpenter (EY), G. Ojeda (FOMB), C. Robles (FOMB) to debrief on the COFINA call with the Ankura team and discuss next steps for COFINA Fiscal Plan and budget certification | 0.40 | 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 8-Oct-19 | T3 - Long Term Projections | Review COFINA Fiscal Plan diligence request in advance of drafting revised notice of violation | 0.40 | 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 8-Oct-19 | T3 - Long Term Projections | Review Ankura's October 8, 2019 responses to the COFINA diligence request in advance of discussion with Ankura | 0.60 | 245.00 | 147.00 |
| Carpenter,Christina Maria | Staff | 8-Oct-19 | T3 - Long Term Projections | Revise draft FY20 COFINA budget resolution including the full amount of COFINA's FY20 requested operating budget | 0.60 | 245.00 | 147.00 |
| Carpenter,Christina Maria | Staff | 8-Oct-19 | T3 - Long Term Projections | Prepare revised notice of violation letter for the COFINA Fiscal Plan, for FOMB to use as needed | 1.10 | 245.00 | 269.50 |
| Carpenter,Christina Maria | Staff | 8-Oct-19 | T3 - Long Term Projections | Prepare draft FY20 COFINA budget resolution including the full amount of COFINA's FY20 requested operating budget | 1.60 | 245.00 | 392.00 |
| Chan,Jonathan | Senior | 8-Oct-19 | T3 - Plan of Adjustment | Creation of internal process form for delivered report to maintain engagement quality and consistency in delivering work product | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 8-Oct-19 | T3 - Plan of Adjustment | Discuss with N. Zorrilla (EY) the W.003 workpaper to help prepare AAFAF reconciliation workbook to solicit their feedback/input | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 8-Oct-19 | T3 - Plan of Adjustment | Update with S. Chawla (EY) to discuss tasks completed on 6/30 presentation and associated workpapers | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 8-Oct-19 | T3 - Plan of Adjustment | Update with S. Chawla (EY) to discuss update to AAFAF reconciliation | 0.30 | 445.00 | 133.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Chawla,Sonia | Senior | 8-Oct-19 | T3 - Plan of Adjustment | Analyze HTA cash flows as of 6/30/2019 to determine factors contributing to variance between amounts reported by McKinsey and the FOMB | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 8-Oct-19 | T3 - Plan of Adjustment | Meeting to discuss bank account updates and plan to obtain pending account balances at various financial institutions. Attendees include: A. Garcia (FOMB), S. Chawla (EY), and D. Alba (EY). | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 8-Oct-19 | T3 - Plan of Adjustment | Prepare email to R. Lopez (Conway) requesting an in person meeting to discuss procedures pertaining to the AAFAF reconciliation | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 8-Oct-19 | T3 - Plan of Adjustment | Prepare list of procedures to ensure accuracy of information being reported within the Relativity testing platform. | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Senior | 8-Oct-19 | T3 - Plan of Adjustment | Review draft request letter to Scotiabank to request webaccess for A. Garcia (FOMB). | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 8-Oct-19 | T3 - Plan of Adjustment | Review list of priority agencies for 9/30/2019 cash balances | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 8-Oct-19 | T3 - Plan of Adjustment | Review procedures performed to date over 6/30/2019 AAFAF reconciliation to assess number of unreconciled differences prior to reaching out to Conway. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 8-Oct-19 | T3 - Plan of Adjustment | Send email to X. Azcue (McKinsey), providing information regarding HTA's cash balances as of 6/30/2019. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 8-Oct-19 | T3 - Plan of Adjustment | Update timeline of tasks by individual in internal workplan to account for rolling forward balances to 9/30/19. | 1.10 | 595.00 | 654.50 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Oct-19 | T3 - Long Term Projections | Meeting with D Mullins (EY), J Mackie (EY), A Chepenik (EY), C Robles (FOMB), G Ojeda (FOMB), and Mckinsey staff to discuss revenue forecast for fiscal plan. | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Oct-19 | T3 - Long Term Projections | Meeting with G Ojeda (FOMB), C Robles (FOMB), and A Chepenik (EY) to discuss Act 154 strategies | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | 435.00 | 1,740.00 |
| Cohen,Tyler M | Staff | 8-Oct-19 | T3 - Long Term Projections | Update OGP data set formatting | 0.90 | 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 8-Oct-19 | T3 - Long Term Projections | Analyze OGP raw data files to determine strategy for compiling into master dataset | 1.30 | 245.00 | 318.50 |
| Cohen,Tyler M | Staff | 8-Oct-19 | T3 - Long Term Projections | Compile OGP raw data files into master data set | 1.40 | 245.00 | 343.00 |
| Day,Timothy Sean | Manager | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Dougherty,Ryan Curran | Senior | 8-Oct-19 | T3 - Long Term Projections | Prepare FY21 top down revenue analysis ahead of release of FY21 budget process. | 1.20 | 445.00 | 534.00 |
| Gallego Cardona,Andrea | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review documentation received for Automobile Accident Compensation Administration | 1.60 | 245.00 | 392.00 |
| Gallego Cardona,Andrea | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review updated Attachment I template from Automobile Accident Compensation Administration | 1.70 | 245.00 | 416.50 |
| Gallego Cardona,Andrea | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Update Agency Information Request document to reflect documentation received from Automobile Accident Compensation Administration pertaining to June 30, 2019 | 1.90 | 245.00 | 465.50 |
| Gallego Cardona,Andrea | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation Automobile Accident Compensation Administration | 2.20 | 245.00 | 539.00 |
| Garcia,Francisco R. | Senior Manager | 8-Oct-19 | T3 - Plan of Adjustment | Draft communication explaining the accountholder template included in the supporting documents provided to creditors. | 0.30 | 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 8-Oct-19 | T3 - Plan of Adjustment | Meeting with J Zujkowski (OMM) and D Barrett (Ankura) to discuss the potentially restricted accounts documentation review process. | 0.40 | 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 8-Oct-19 | T3 - Plan of Adjustment | Review communication relating to HTA operating accounts to support the forecasting of cash flows. | 0.20 | 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 8-Oct-19 | T3 - Plan of Adjustment | Review of AAFAF-reported differences greater than $10k to identify areas for follow up. | 0.60 | 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 8-Oct-19 | T3 - Plan of Adjustment | Review of OMM-referenced files in the supporting documents provided to creditors to identify similar files in the document population. | 0.80 | 720.00 | 576.00 |
| Good JR,Clark E | Manager | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 519.00 | 1,193.70 |
| Good JR,Clark E | Manager | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Good JR,Clark E | Manager | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Kane,Collin | Senior | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | 405.00 | 1,053.00 |
| Kane,Collin | Senior | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 405.00 | 891.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Kebhaj,Suhaib | Senior | 8-Oct-19 | T3 - Long Term Projections | Extract tax expenditure values for Alabama to include in tax expenditure analysis | 2.10 | 445.00 | 934.50 |
| Kebhaj,Suhaib | Senior | 8-Oct-19 | T3 - Long Term Projections | Extract tax expenditure values for South Dakota to include in tax expenditure analysis | 2.30 | 445.00 | 1,023.50 |
| Levy,Sheva R | Partner/Principal | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Linskey,Michael | Manager | 8-Oct-19 | T3 - Long Term Projections | Participate in meeting with G. Ojeda (FOMB), R. Tague (EY) and M. Linskey (EY) to discuss federal funds controls presentation, reporting to Board and next steps | 0.40 | 595.00 | 238.00 |
| Mackie,James | Executive Director | 8-Oct-19 | T3 - Long Term Projections | Meeting with D Mullins (EY), J Mackie (EY), A Chepenik (EY), C Robles (FOMB), G Ojeda (FOMB), and Mckinsey staff to discuss revenue forecast for fiscal plan | 1.10 | 810.00 | 891.00 |
| Mackie,James | Executive Director | 8-Oct-19 | T3 - Long Term Projections | Prepare for revenue stream meeting, review of revenue status and options and ACT 154 US treasury elimination of creditability | 0.70 | 810.00 | 567.00 |
| Mackie,James | Executive Director | 8-Oct-19 | T3 - Long Term Projections | Prepare for revenue stream meeting regarrgin GILTI affects Puerto Rico | 0.70 | 810.00 | 567.00 |
| Mackie,James | Executive Director | 8-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 7.00 | 405.00 | 2,835.00 |
| Mackie,James | Executive Director | 8-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 7.00 | 405.00 | 2,835.00 |
| Moran-Eserski,Javier | Senior | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 8-Oct-19 | T3 - Long Term Projections | Review PRIDCO's NOV letter for grammar prior to circulating with the client | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 445.00 | 756.50 |
| Moran-Eserski,Javier | Senior | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 445.00 | 1,023.50 |
| Mullins,Daniel R | Executive Director | 8-Oct-19 | T3 - Long Term Projections | Meeting with D Mullins (EY), J Mackie (EY), A Chepenik (EY), C Robles (FOMB), G Ojeda (FOMB), and Mckinsey staff to discuss revenue forecast for fiscal plan | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 8-Oct-19 | T3 - Long Term Projections | Revenue stream catchup meeting (San Juan) - FOMB Pre revenue stream meeting review of revenue status/forecasts and materials and options and ACT 154 US treasury elimination of creditability | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 8-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 6.80 | 405.00 | 2,754.00 |
| Mullins,Daniel R | Executive Director | 8-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 8.10 | 405.00 | 3,280.50 |
| Mullins,Daniel R | Executive Director | 8-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | - | 405.00 | |
| Neziroski,David | Staff | 8-Oct-19 | T3 - Fee Applications / Retention | Continue to review of July's exhibit D detail | 3.80 | 245.00 | 931.00 |
| Neziroski,David | Staff | 8-Oct-19 | T3 - Fee Applications / Retention | Make amendments to the June expenses | 1.40 | 245.00 | 343.00 |
| Nichols,Carly | Manager | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Nichols,Carly | Manager | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 519.00 | 1,245.60 |
| Panagiotakis,Sofia | Senior Manager | 8-Oct-19 | T3 - Long Term Projections | Review the response to the Judicial Pensioner letter to understand treatment of JRS in POA. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 8-Oct-19 | T3 - Long Term Projections | Review the flow of funds for the rum cover over. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 8-Oct-19 | T3 - Long Term Projections | Review the FP to budget revenue adjustments and bridge prepared by team | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 8-Oct-19 | T3 - Long Term Projections | Review expense adjustments and bridge from FP to FY21 budget targets prepared by team | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 8-Oct-19 | T3 - Long Term Projections | Review Plan of Adjustment overview prepared by team | 0.70 | 720.00 | 504.00 |
| Sanchez-Riveron,Déborah | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Prepare analysis of Deloitte vs. AAFAF 6/30 balance variances | 2.20 | 245.00 | 539.00 |
| Sanchez-Riveron,Déborah | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation received from Fine Arts Corporation | 1.70 | 245.00 | 416.50 |
| Sanchez-Riveron,Déborah | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation within Cash Accounts folder in Relativity for HTA accounts included | 1.30 | 245.00 | 318.50 |
| Sanchez-Riveron,Déborah | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation within Cash Accounts folder in Relativity for Senate accounts included | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation within Cash Accounts folder in Relativity to prepare to send | 1.30 | 245.00 | 318.50 |
| Santambrogio,Juan | Executive Director | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 8-Oct-19 | T3 - Long Term Projections | Review fiscal plan FY21 appropriation to HTA and projected surplus to understand implications on proposed budget targets | 1.10 | 810.00 | 891.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 8-Oct-19 | T3 - Long Term Projections | Review updated version of proposed COFINA fiscal plan | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 8-Oct-19 | T3 - Long Term Projections | Analyze Department of Education roster to confirm application of fiscal plan salary increases for teachers | 1.60 | 810.00 | 1,296.00 |
| Stricklin,Todd | Senior | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 405.00 | 364.50 |
| Stuber,Emily Grace | Senior | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Stuber,Emily Grace | Senior | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 405.00 | 688.50 |
| Tabani,Omar | Manager | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Tabani,Omar | Manager | 8-Oct-19 | T3 - Long Term Projections | Review data for sample cuts to JRS retirees | 2.20 | 595.00 | 1,309.00 |
| Tabani,Omar | Manager | 8-Oct-19 | T3 - Long Term Projections | Analyze various retiree scenarios for JRS | 2.60 | 595.00 | 1,547.00 |
| Tague,Robert | Senior Manager | 8-Oct-19 | T3 - Long Term Projections | Participate in meeting with G. Ojeda (FOMB), R. Tague (EY) and M. Linskey (EY) to discuss federal funds controls presentation, reporting to Board and next steps | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 8-Oct-19 | T3 - Long Term Projections | Review comments from A. Chepenik (EY) on federal funds analysis | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Oct-19 | T3 - Long Term Projections | Participate in meeting with M Lopez (EY) and S Tajuddin (EY) to discuss open pension and paygo workstreams | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Oct-19 | T3 - Long Term Projections | Prepare responses for E. Barak (Proskauer) pursuant to review/comments on PRIDCO slides | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Oct-19 | T3 - Long Term Projections | Revise PRIDCO slide presentation reflecting Proskauer comments | 2.40 | 720.00 | 1,728.00 |
| Trang,Quan H | Manager | 8-Oct-19 | T3 - Plan of Adjustment | Upgrade the working script to improve performance of the new server environment | 2.70 | 595.00 | 1,606.50 |
| Villavicencio,Nancy | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Phone call to I. Molina (Hacienda) regarding managed by agencies, but no response. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Prepare previous 6/30/2018 bank accounts consent letters from Hacienda to be sent to Mr. Rossy. | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review listing of responsive agencies as of June 30, 2019 to see which agencies team needs to reach out to. | 0.90 | 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review of account holder template sent from HTA regarding restrictions as of June 2019. | 0.90 | 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review of changes to online access field to be sent to technology team to update. | 1.10 | 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review of documentation sent by O'Neill & Borges for ERS account ending in 1177. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review of June Banco Popular bank statements sent by HTA. | 0.70 | 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review of June BDE bank statements sent by HTA. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review June BNY Mellon bank statements sent by HTA. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review of relativity for cash file for FOMB advisors to download matches list of accounts that was sent to them. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review of trust account to be uploaded into Relativity so team can easily view which accounts are trust accounts at Banco Popular and Citibank. | 0.90 | 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 8-Oct-19 | T3 - Plan of Adjustment | Review of two HTA documents that were included in documents sent to FOMB advisors. | 0.30 | 245.00 | 73.50 |
| Zorrilla,Nelly E | Senior | 8-Oct-19 | T3 - Plan of Adjustment | Review of 6.30.19 Bank Account Analysis | 0.40 | 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 8-Oct-19 | T3 - Plan of Adjustment | Review of AAFAF Reconciliation Summary for all differences over 10I | 2.90 | 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 8-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel time on 10/8/19 from New York, NY to San Juan, PR for onsite client meetings | 4.00 | 222.50 | 890.00 |
| Alba,Dominique M | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to schedule a time to discuss outstanding bank support | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Email Scotiabank regarding online access set up for additional users | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Meeting to discuss objectives and status of bank account and budgeting workstreams. Attendees include: A. Garcia (FOMB), P. Garcia (EY), J. Burr (EY), and D. Alba (EY). | 1.40 | 245.00 | 343.00 |
| Alba,Dominique M | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review current method of account holder outreach to determine whether updates should be made to existing template | 0.40 | 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review list of BPPR accounts pending 12/31 statements | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review list of BPPR accounts pending 3/31 statements | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review list of BPPR accounts pending bank statements due to results online reporting "No Data Available" | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review method of comparing statements received to list of outstanding statements with staff to determine follow up required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review method of uploading Banco Santander statements to Relativity for testing with staff | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review Promesa inbox to identify EY outreach to FOMB regarding request for 6/30 account balances | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review Promesa inbox to identify recent response from FOMB regarding 6/30 statements | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review recently obtained Banco Santander CD containing requested bank statements | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 9-Oct-19 | T3 - Long Term Projections | Meeting to discuss objectives and status of bank account and budgeting workstreams. Attendees include: A. Garcia (FOMB), P. Garcia (EY), J. Burr (EY), and D. Alba (EY). | 1.40 | 245.00 | 343.00 |
| Berger,Daniel L. | Senior | 9-Oct-19 | T3 - Long Term Projections | Prepare preliminary model for withholding forecast model for FOME | 1.80 | 445.00 | 801.00 |
| Berger,Daniel L. | Senior | 9-Oct-19 | T3 - Long Term Projections | Begin data collection for withholding tax forecast model for FOMB | 2.20 | 445.00 | 979.00 |
| Boswell,William Drewry | Manager | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Boswell,William Drewry | Manager | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Boswell,William Drewry | Manager | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 519.00 | 1,089.90 |
| Bugden,Nicholas R | Manager | 9-Oct-19 | T3 - Plan of Adjustment | Review liquidity plan history and forecast files from Conway | 1.20 | 595.00 | 714.00 |
| Bugden,Nicholas R | Manager | 9-Oct-19 | T3 - Plan of Adjustment | Analyze intrayear fluctuations in TSA liquidity to estimate reasonable minimum balance | 1.80 | 595.00 | 1,071.00 |
| Burr,Jeremy | Senior | 9-Oct-19 | T3 - Long Term Projections | Meeting to discuss objectives and status of bank account and budgeting workstreams. Attendees include: A. Garcia (FOMB), P. Garcia (EY), J. Burr (EY), and D. Alba (EY). | 1.40 | 445.00 | 623.00 |
| Burr,Jeremy | Senior | 9-Oct-19 | T3 - Long Term Projections | Participate in meeting with Hacienda, OMB, G. Maldonado (FOMB), M. Perez (FOMB), L. Olazabal (FOMB), Y. Hickey (FOMB), J Santambrogio (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss Education Fed Fund reimbursements, paygo expenditures, AR for utilities, and capital expenditures. | 1.80 | 445.00 | 801.00 |
| Chan,Jonathan | Senior | 9-Oct-19 | T3 - Plan of Adjustment | Update Relativity for new information received from shareholder as of 8 Oct 2019 | 2.30 | 445.00 | 1,023.50 |
| Chan,Jonathan | Senior | 9-Oct-19 | T3 - Plan of Adjustment | Working session with N. Zorrilla (EY) to complete AAFAF information request workbook | 1.70 | 445.00 | 756.50 |
| Chawla,Sonia | Senior | 9-Oct-19 | T3 - Plan of Adjustment | Prepare email to R. Lopez (Conway) outlining upcoming requests to align on account balances as of 6/30/2019 | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 9-Oct-19 | T3 - Plan of Adjustment | Review current status of outstanding items from banks as of 6/30/2019 to update A. Garcia (FOMB). | 2.20 | 595.00 | 1,309.00 |
| Chawla,Sonia | Senior | 9-Oct-19 | T3 - Plan of Adjustment | Review draft email to A. Garcia (FOMB) in response to questions to obtain online access to banks. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 9-Oct-19 | T3 - Plan of Adjustment | Send email to R. Lopez (Conway) outlining upcoming requests to align on account balances as of 6/30/2019. | 0.10 | 595.00 | 59.50 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-19 | T3 - Long Term Projections | Edit JRS participant responses and scenarios | 1.70 | 870.00 | 1,479.00 |
| Cohen,Tyler M | Staff | 9-Oct-19 | T3 - Long Term Projections | Update OGP dataset to include check figures | 1.20 | 245.00 | 294.00 |
| Day,Timothy Sean | Staff | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Dougherty,Ryan Curran | Senior | 9-Oct-19 | T3 - Long Term Projections | Prepare list of adjustments to FY21 budget targets for McKinsey to include in Fiscal Plan. | 1.40 | 445.00 | 623.00 |
| Gallego Cardona,Andrea | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Prepare listing of responsive agencies pertaining to June 30, 2019 | 1.30 | 245.00 | 318.50 |
| Gallego Cardona,Andrea | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Cardiovascular Center | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review documentation received for Cardiovascular Center | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Cardiovascular Center | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Cardiovascular Center | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review updated Attachment I template from Cardiovascular Center | 0.60 | 245.00 | 147.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Update Agency Information Request document to reflect documentation received from Cardiovascular Center pertaining to June 30, 2019 | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Update tracker to reflect changes to Cardiovascular Center | 0.10 | 245.00 | 24.50 |
| Garcia,Francisco R. | Senior Manager | 9-Oct-19 | T3 - Plan of Adjustment | Meeting to discuss objectives and status of bank account and budgeting workstreams. Attendees include: A. Garcia (FOMB), P. Garcia (EY), J. Burr (EY), and D. Alba (EY). | 1.40 | 720.00 | 1,008.00 |
| Garcia,Francisco R. | Senior Manager | 9-Oct-19 | T3 - Plan of Adjustment | Prepare for meeting with A Garcia (FOMB) by preparing bank account workstream status update through October 8, 2019. | 0.40 | 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 9-Oct-19 | T3 - Plan of Adjustment | Review Hacienda and TSA flow of funds to identify potential rum-related accounts. | 0.40 | 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 9-Oct-19 | T3 - Plan of Adjustment | Review PRIFA bank accounts and balances for rum-related accounts to identify flow of funds. | 0.60 | 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 9-Oct-19 | T3 - Long Term Projections | Meeting to discuss objectives and status of bank account and budgeting workstreams. Attendees include: A. Garcia (FOMB), P. Garcia (EY), J. Burr (EY), and D. Alba (EY). | 1.40 | 720.00 | 1,008.00 |
| Good JR,Clark E | Manager | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Kebhaj,Suhaib | Senior | 9-Oct-19 | T3 - Long Term Projections | Extract tax expenditure values for New York to include in tax expenditure analysis | 1.90 | 445.00 | 845.50 |
| Kebhaj,Suhaib | Senior | 9-Oct-19 | T3 - Long Term Projections | Extract tax expenditure values for Ohio to include in tax expenditure analysis | 2.20 | 445.00 | 979.00 |
| Levy,Sheva R | Partner/Principal | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Linskey,Michael | Manager | 9-Oct-19 | T3 - Long Term Projections | Participate in working session with R. Tague (EY) and M. Linskey (EY) to discuss federal funds deck, additional source documentation and next steps | 1.40 | 595.00 | 833.00 |
| Linskey,Michael | Manager | 9-Oct-19 | T3 - Long Term Projections | Update federal funds deck to incorporate comments received from EY and FOMB in preparation of sharing with Board | 1.90 | 595.00 | 1,130.50 |
| Malhotra,Gaurav | Partner/Principal | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 870.00 | 1,479.00 |
| Moran-Eserski,Javier | Senior | 9-Oct-19 | T3 - Long Term Projections | Participate in a working session with R. Tan (EY) and J. Moran-Eserski (EY) to discuss how the updated certified CW fiscal plan projections impact PRIDCO's projected surplus | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 9-Oct-19 | T3 - Long Term Projections | Participate in a working session with R. Tan (EY), S. Tajuddin (EY), and J. Moran-Eserski (EY) to discuss the bridges between PRIDCO's proposed fiscal plan and the certified CW fiscal plan | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 9-Oct-19 | T3 - Long Term Projections | Review the presentation on Federal Funds management for grammatical errors and formatting prior to sharing with the client | 0.30 | 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 9-Oct-19 | T3 - Long Term Projections | Update analysis to bridge PRIDCO's projected operating expenses in the certified fiscal plan with the projected expenses in PRIDCO's proposed fiscal plan to incorporate additional information received | 0.50 | 445.00 | 222.50 |
| Moran-Eserski,Javier | Senior | 9-Oct-19 | T3 - Long Term Projections | Updated PRIDCO's NOV presentation to incorporate latest bridge analysis | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 9-Oct-19 | T3 - Long Term Projections | Update analysis to bridge the CW's 5 year surplus projections in the certified fiscal plan with the surplus projected in PRIDCO's proposed fiscal plan to incorporate additional information received | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 9-Oct-19 | T3 - Long Term Projections | Update analysis to bridge the CW's 20 year surplus projections in the certified fiscal plan with the surplus projected in PRIDCO's proposed fiscal plan to incorporate additional information received | 1.40 | 445.00 | 623.00 |
| Mullins,Daniel R | Executive Director | 9-Oct-19 | T3 - Long Term Projections | Motor Vehicle Excise Tax (MVT) Forecast Analysis Expansion/Refinement - Expansion of MVT analysis to include additional FY comparisons of yields, correct and expand text and recast graphic presentation. | 2.70 | 810.00 | 2,187.00 |
| Neziroski,David | Staff | 9-Oct-19 | T3 - Fee Applications / Retention | Amend the June fee application | 4.10 | 245.00 | 1,004.50 |
| Nichols,Carly | Manager | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Nichols,Carly | Manager | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Nichols,Carly | Manager | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 9-Oct-19 | T3 - Long Term Projections | Participate in meeting with Hacienda, OMB, G. Maldonado (FOMB), M. Perez (FOMB), L. Olazabal (FOMB), Y. Hickey (FOMB), J Santambrogio (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss Education Fed Fund reimbursements, paygo expenditures, AR for utilities, and capital expenditures. | 1.80 | 720.00 | 1,296.00 |
| Pannell,William Winder Thomas | Partner/Principal | 9-Oct-19 | T3 - Plan of Adjustment | Hacienda follow up items | 0.30 | 870.00 | 261.00 |
| Pannell,William Winder Thomas | Partner/Principal | 9-Oct-19 | T3 - Plan of Adjustment | Review of accounts related to rum flow of funds held by PRIDCO | 1.10 | 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 9-Oct-19 | T3 - Plan of Adjustment | Review of consent letter for financial institutions | 0.30 | 870.00 | 261.00 |
| Pannell,William Winder Thomas | Partner/Principal | 9-Oct-19 | T3 - Plan of Adjustment | Review of supporting documentation related to Bank Account Status Update | 2.20 | 870.00 | 1,914.00 |
| Quach,TranLinh | Senior Manager | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 655.00 | 786.00 |
| Quach,TranLinh | Senior Manager | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 655.00 | 589.50 |
| Quach,TranLinh | Senior Manager | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 655.00 | 720.50 |
| Riggins,Kyle | Senior | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 405.00 | 81.00 |
| Riggins,Kyle | Senior | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Sahgal,Aaroshi | Staff | 9-Oct-19 | T3 - Long Term Projections | Aggregate expenditure data for Puerto Rico and the states of California, Alabama, and Connecticut in the year 2018 | 2.80 | 245.00 | 686.00 |
| Sanchez-Riveron,Déborah | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for PR Add On -Reconciling pivot for Creditor Cash presentation | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Consolidate supporting workbook for PR Add On -Reconciling pivot_2 for Creditor Cash presentation | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for PR Add On -Reconciling pivot for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for PR Add On -Reconciling pivot_2 for Creditor Cash presentation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review Santander bank statements for upload to Relativity (Batch 1 | 2.10 | 245.00 | 514.50 |
| Santambrogio,Juan | Executive Director | 9-Oct-19 | T3 - Long Term Projections | Participate in meeting with Hacienda, OMB, G. Maldonado (FOMB), M. Perez (FOMB), L. Olazabal (FOMB), Y. Hickey (FOMB), J Santambrogio (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss Education Fed Fund reimbursements, paygo expenditures, AR for utilities, and capital expenditures. | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 9-Oct-19 | T3 - Long Term Projections | Review updated pension paygo projections, including cut and freeze impac | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 9-Oct-19 | T3 - Long Term Projections | Review proposed PRIDCO projections related to impact of proposed deal | 1.40 | 810.00 | 1,134.00 |
| Stricklin,Todd | Senior | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Stuber,Emily Grace | Senior | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Stuber,Emily Grace | Senior | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 405.00 | 567.00 |
| Stuber,Emily Grace | Senior | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 405.00 | 81.00 |
| Stuber,Emily Grace | Senior | 9-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Tabani,Omar | Manager | 9-Oct-19 | T3 - Long Term Projections | Apply scenario analysis to pension reform | 0.80 | 595.00 | 476.00 |
| Tabani,Omar | Manager | 9-Oct-19 | T3 - Long Term Projections | Review final analysis related to JRS pension reform | 1.30 | 595.00 | 773.50 |
| Tabani,Omar | Manager | 9-Oct-19 | T3 - Long Term Projections | Review sample cuts to JRS members | 2.00 | 595.00 | 1,190.00 |
| Tague,Robert | Senior Manager | 9-Oct-19 | T3 - Long Term Projections | Participate in working session with R. Tague (EY) and M. Linskey (EY) to discuss federal funds deck, additional source documentation and next steps | 1.40 | 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 9-Oct-19 | T3 - Long Term Projections | Review revised federal funds analysis incorporating comments from A. Chepenik (EY) | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 9-Oct-19 | T3 - Long Term Projections | Redacted | 1.70 | 720.00 | 1,224.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Oct-19 | T3 - Long Term Projections | Participate in meeting with N. Lawson (McKinsey) and R. Tan (EY), and S. Tajuddin (EY) to discuss comments on PRIDCO presentation | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Oct-19 | T3 - Plan of Adjustment | Review judicial pension cuts examples worksheets prepared by S. Levy | 0.90 | 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Oct-19 | T3 - Long Term Projections | Review comments from N. Lawson regarding PRIDCO presentation | 1.10 | 720.00 | 792.00 |
| Tan,Riyandi | Manager | 9-Oct-19 | T3 - Long Term Projections | Participate in a working session with R. Tan (EY) and J. Moran-Eserski (EY) to discuss how the updated certified CW fiscal plan projections impact PRIDCO's projected surplus | 0.60 | 595.00 | 357.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tan,Riyandi | Manager | 9-Oct-19 | T3 - Long Term Projections | Participate in a working session with R. Tan (EY), S. Tajuddin (EY), and J. Moran-Eserski (EY) to discuss the bridges between PRIDCO's proposed fiscal plan and the certified CW fiscal plan | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 9-Oct-19 | T3 - Long Term Projections | Participate in meeting with N. Lawson (McKinsey) and R. Tan (EY), and S. Tajuddin (EY) to discuss comments on PRIDCO presentation | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 9-Oct-19 | T3 - Long Term Projections | Update PRIDCO presentation for Certified CW Fiscal Plan Model | 0.80 | 595.00 | 476.00 |
| Villavicencio,Nancy | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Prepare email to technology team to create a new agency based on O&B comments. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Prepare email to technology team to make changes in relativity related to O&B testing threshold. | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Prepare new documentation to be sent to technology team for upload to relativity on 10/9/2019. | 1.60 | 245.00 | 392.00 |
| Villavicencio,Nancy | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review email send from I. Molina (Hacienda) related to multiple month bank statements for account ending in 014. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review email send from I. Molina (Hacienda) related to multiple month bank statements for account ending in 022. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review of account comments for accounts that have been marked as "closed" as of 6/30/2019. | 2.10 | 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review of account comments for accounts that have been marked as "does not exist" as of 6/30/2019. | 1.90 | 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review of account comments for accounts that have been marked as "GDB Bank" as of 6/30/2019. | 0.90 | 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 9-Oct-19 | T3 - Plan of Adjustment | Review of PRIDCO contact information as requested by team senior manager. | 0.10 | 245.00 | 24.50 |
| Zorrilla,Nelly E | Senior | 9-Oct-19 | T3 - Plan of Adjustment | AAFAF Rec review to conclude on agencies excluded by AAFAF | 1.10 | 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 9-Oct-19 | T3 - Plan of Adjustment | AAFAF Rec review to identify reasons for existing differences | 2.90 | 445.00 | 1,290.50 |
| Alba,Dominique M | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) to determine status of online authorization forms for BPPR trust accounts | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Email Banco Santander regarding request for CD Rom containing 9/30 statements | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to recap items discussed during meeting which include full list of accounts pending statements | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Meeting to discuss status of outstanding bank account statements and online access to trust accounts. Attendees include: R. Rodriguez Dumont (Banco Popular), S. Chawla (EY), and D. Alba (EY). | 0.90 | 245.00 | 220.50 |
| Alba,Dominique M | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review agenda in preparation for BPPR meeting | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review list of Banco Santander accounts that are still pending statements to prepare list to send to bank contact | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review list of recently received statements from Banco Santander to update list of accounts pending bank support | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Northern Trust ACAA online authorization form required for FOMB user | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review online status of BPPR accounts to determine Relativity updates required | 0.30 | 245.00 | 73.50 |
| Berger,Daniel L. | Senior | 10-Oct-19 | T3 - Long Term Projections | Prepare tables for withholding forecast model | 0.80 | 445.00 | 356.00 |
| Berger,Daniel L. | Senior | 10-Oct-19 | T3 - Long Term Projections | Update model to incorporate ACT 154 data for royalty payment | 1.20 | 445.00 | 534.00 |
| Boswell,William Drewry | Manager | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 519.00 | 778.50 |
| Boswell,William Drewry | Manager | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Boswell,William Drewry | Manager | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Boswell,William Drewry | Manager | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Boswell,William Drewry | Manager | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Boswell,William Drewry | Manager | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Bugden,Nicholas R | Manager | 10-Oct-19 | T3 - Long Term Projections | Analyze COFINA interest income model | 2.10 | 595.00 | 1,249.50 |
| Bugden,Nicholas R | Manager | 10-Oct-19 | T3 - Long Term Projections | Review COFINA fiscal plan support files | 2.40 | 595.00 | 1,428.00 |
| Burr,Jeremy | Senior | 10-Oct-19 | T3 - Long Term Projections | Prepare follow-up list for the FOMB of remaining COFINA due diligence items to complete the final Fiscal Plan review and approval | 0.30 | 445.00 | 133.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Burr,Jeremy | Senior | 10-Oct-19 | T3 - Long Term Projections | Review all requested information provided by COFINA including documents related to the cash balances as of 9/30/19, Directors & Officers Insurance Policy, and the Rating Agency expense support requested during the due diligence fiscal plan review process. | 0.70 | 445.00 | 311.50 |
| Burr,Jeremy | Senior | 10-Oct-19 | T3 - Long Term Projections | Review the COFINA cash flow assumptions model to support the long term projections of interest rates in their fiscal plan. | 2.20 | 445.00 | 979.00 |
| Carpenter,Christina Maria | Staff | 10-Oct-19 | T3 - Long Term Projections | Discuss draft FY20 budget resolution for COFINA with C. Robles (FOMB). | 0.30 | 245.00 | 73.50 |
| Chan,Jonathan | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Complete reconciliation workbook to send to AAFAF | 1.20 | 445.00 | 534.00 |
| Chan,Jonathan | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Perform first instance of post-report maintenance of Relativity data to ensure integrity of information for accurate reporting. | 1.80 | 445.00 | 801.00 |
| Chan,Jonathan | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Prepare workbook to request AAFAF comments on discrepancies in reconciliation of bank account balances | 2.90 | 445.00 | 1,290.50 |
| Chawla,Sonia | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Analyze Banco Popular HTA account X116 to address questions from X. Azcue (McKinsey) pertaining to HTA's cash balance as of 6/30/2019. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Analyze outstanding information from AFV as of 3/31/2019. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Meeting to discuss status of outstanding bank account statements and online access to trust accounts. Attendees include: R. Rodriguez Dumont (Banco Popular), S. Chawla (EY), and D. Alba (EY). | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Participate in meeting with FOMB regarding following ups and potential in person meetings with DDEC, PRIDCO, PRASA, and AFV. Attendees: S. Chawla (EY), N. Villavicencio (EY), J. Garcia (FOMB). | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Review AFV account holder response template to determine outstanding items for cash balances as of 6/30/19. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Review AFV account holder response template to determine outstanding items for restriction documentation for accounts as of 6/30/2019. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Review agenda for meeting with R. Rodriguez Dumont (Banco Popular) to discuss current status of outstanding requests. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Review analysis of Banco Santander statements provided for 6/30 cash balances to assess number of outstanding items from the bank. | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Review draft email to A. Garcia (FOMB) requesting an update on obtaining webaccess to trust accounts at Banco Popular. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Review draft email to J. Garcia (FOMB) requesting assistance with obtaining outstanding information from AFV as of 3/31/2019 and 6/30/2019 | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Review draft email to R. Rodriguez Dumont (Banco Popular) with outstanding items as of 10/10 for 6/30/2019 cash balances requests. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Review list of outstanding items as of 10/10 from Banco Popular for 6/30/2019 requests. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Send email to J. Garcia (FOMB) requesting assistance with obtaining outstanding information from AFV as of 3/31/2019 and 6/30/2019. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Send email to X. Azcue (McKinsey) with cash balance details for Banco Popular account X116 as of 6/30/2019. | 0.20 | 595.00 | 119.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-19 | T3 - Long Term Projections | Participate in call with C Good (EY) and A Chepenik (EY) to discuss pension calculation for pension smoothing techniques | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-19 | T3 - Long Term Projections | Make additional edits to PRIDCO surplus slides for N Jaresko (FOMB) review | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-19 | T3 - Long Term Projections | Draft response for R Rivera (Mckinsey) on PRIDCO surplus considerations in fiscal plan | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-19 | T3 - Long Term Projections | Continue to make additional edits to labor and pension presentation | 1.70 | 870.00 | 1,479.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 870.00 | 1,566.00 |
| Dougherty,Ryan Curran | Senior | 10-Oct-19 | T3 - Long Term Projections | Review responses to N Jaresko (FOMB) on PRIDCO to ensure consistency with budget and Fiscal Plan. | 0.70 | 445.00 | 311.50 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Automobile Accident Compensation Administration | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Convention Center District Authority of Puerto Rico | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Housing Financing Authority | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Model Forest | 0.30 | 245.00 | 73.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Office of the Commissioner of Municipal Affairs | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Public Broadcasting Corporation | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Public Private Partnership Authority | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Teacher Retirement System | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review documentation received for Teacher Retirement System | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Automobile Accident Compensation Administration | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Convention Center District Authority of Puerto Rico | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Housing Financing Authority | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Model Fores | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Office of the Commissioner of Municipal Affairs | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Public Broadcasting Corporation | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Public Private Partnership Authority | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Teacher Retirement System | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Automobile Accident Compensation Administration | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Convention Center District Authority of Puerto Rico | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Housing Financing Authority | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Model Fores | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Office of the Commissioner of Municipal Affairs | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Public Broadcasting Corporation | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Public Private Partnership Authority | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Teacher Retirement System | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review updated Attachment I template from Teacher Retirement System | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Update Agency Information Request document to reflect documentation received from Teacher Retirement System pertaining to June 30, 2015 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Update listing of responsive agencies pertaining to June 30, 2019 | 1.20 | 245.00 | 294.00 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Update tracker to reflect changes to Automobile Accident Compensation Administration | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Update tracker to reflect changes to Convention Center District Authority of Puerto Rico | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Update tracker to reflect changes to Housing Financing Authority | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Update tracker to reflect changes to Model Forest | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Update tracker to reflect changes to Office of the Commissioner of Municipal Affairs | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Update tracker to reflect changes to Public Broadcasting Corporation | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Update tracker to reflect changes to Public Partnership Authorit | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Update tracker to reflect changes to Teacher Retirement System | 0.10 | 245.00 | 24.50 |
| Garcia,Francisco R. | Senior Manager | 10-Oct-19 | T3 - Plan of Adjustment | Draft communication explaining the differences between the HTA monthly cash report and the overall infromation presented in the creditor mediation meeting. | 0.70 | 720.00 | 504.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Garcia,Francisco R. | Senior Manager | 10-Oct-19 | T3 - Plan of Adjustment | Participate in meeting with FOMB regarding following ups and potential in person meetings with DDEC, PRIDCO, PRASA, and AFV. Attendees: S. Chawla (EY), N. Villavicencio (EY), J. Garcia (FOMB) | 0.30 | 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 10-Oct-19 | T3 - Plan of Adjustment | Review of HTA monthly cash report provided by McKinsey | 0.40 | 720.00 | 288.00 |
| Good JR,Clark E | Manager | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 10-Oct-19 | T3 - Long Term Projections | Participate in call with C Good (EY) and A Chepenik (EY) to discuss pension calculation for pension smoothing techniques | 0.40 | 519.00 | 207.60 |
| Huang,Baibing | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Meeting to discuss revised version of document upload script and document linkage script. Attendees include: Baibing Huang (EY), Alex H Trang (EY) | 0.80 | 245.00 | 196.00 |
| Kane,Collin | Senior | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 405.00 | 445.50 |
| Kebhaj,Suhaib | Senior | 10-Oct-19 | T3 - Long Term Projections | Extract tax expenditure values for Tennessee to include in tax expenditure analysis | 0.50 | 445.00 | 222.50 |
| Kebhaj,Suhaib | Senior | 10-Oct-19 | T3 - Long Term Projections | Extract tax expenditure values for Oregon to include in tax expenditure analysis | 1.70 | 445.00 | 756.50 |
| Kebhaj,Suhaib | Senior | 10-Oct-19 | T3 - Long Term Projections | Extract tax expenditure values for Michigan to include in tax expenditure analysis | 2.20 | 445.00 | 979.00 |
| Levy,Sheva R | Partner/Principal | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 721.00 | 1,225.70 |
| Levy,Sheva R | Partner/Principal | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Linskey,Michael | Manager | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Linskey,Michael | Manager | 10-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 8.30 | 297.50 | 2,469.25 |
| Mackie,James | Executive Director | 10-Oct-19 | T3 - Long Term Projections | Review classification of CA tax expenditures to include on tax expenditure report to FOMB | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 10-Oct-19 | T3 - Long Term Projections | MVT Forecast - Final clearance and quality review of MVT analysis | 0.50 | 810.00 | 405.00 |
| Mullins,Daniel R | Executive Director | 10-Oct-19 | T3 - Long Term Projections | PR Tax Expenditures Comparative Assessment - Begin review and compilation of needed revision and extensions to Tax Expenditure Detailed Analysis | 0.60 | 810.00 | 486.00 |
| Neziroski,David | Staff | 10-Oct-19 | T3 - Fee Applications / Retention | Prepare narrative to be submitted with the June application detail | 1.40 | 245.00 | 343.00 |
| Neziroski,David | Staff | 10-Oct-19 | T3 - Fee Applications / Retention | Continue reviewing July exhibit D detail | - | 245.00 | |
| Nichols,Carly | Manager | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Nichols,Carly | Manager | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Nichols,Carly | Manager | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Pannell,William Winder Thomas | Partner/Principal | 10-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel time on 10/10/19 from San Juan, PR to New York, NY | 4.00 | 435.00 | 1,740.00 |
| Riggins,Kyle | Senior | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 405.00 | 972.00 |
| Riggins,Kyle | Senior | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 405.00 | 850.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Prepare email communication to contact unresponsive account holders | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review AH documentation received for Fine Arts Corporation consent letters | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review HTA account X116 balance for support | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X019 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X037 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X055 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X061 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X063 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X096 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X111 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X135 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X138 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X143 to verify if account belongs to T3/non T3 or is a municipality account | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X146 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X163 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X186 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X194 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X266 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X269 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X282 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X290 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X399 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X416 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X452 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X499 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X548 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X554 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X562 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X595 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X598 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X600 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X613 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X619 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X747 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X796 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X834 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X987 to verify if account belongs to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation received from PRIFA | 2.70 | 245.00 | 661.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 10-Oct-19 | T3 - Long Term Projections | Review COFINA interest income calculations supporting proposed fiscal plan for certification | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 10-Oct-19 | T3 - Non-working Travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 405.00 | 891.00 |
| Stricklin,Todd | Senior | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 405.00 | 324.00 |
| Stricklin,Todd | Senior | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 405.00 | 283.50 |
| Tabani,Omar | Manager | 10-Oct-19 | T3 - Long Term Projections | Review comments provided and incorporate into draft of letter | 1.60 | 595.00 | 952.00 |
| Tabani,Omar | Manager | 10-Oct-19 | T3 - Long Term Projections | Make edits to FOMB letter to chief justice related to JRS pension reform | 1.80 | 595.00 | 1,071.00 |
| Tague,Robert | Senior Manager | 10-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 5.10 | 360.00 | 1,836.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Oct-19 | T3 - Long Term Projections | Prepare responses for A. Chepenik (EY) to share with client regarding absence of mortgages from fiscal plan and budget | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Oct-19 | T3 - Plan of Adjustment | Prepare bullets for Chief Justice letter response appendix to describe key metrics in illustrative calculations | 1.70 | 720.00 | 1,224.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | 360.00 | 1,440.00 |
| Tan,Rivandi | Manager | 10-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 4.30 | 297.50 | 1,279.25 |
| Trang,Quan H | Manager | 10-Oct-19 | T3 - Plan of Adjustment | Meeting to discuss revised version of document upload script and document linkage script. Attendees include: Baibing Huang (EY), Alex H Trang (EY) | 0.80 | 595.00 | 476.00 |
| Trang,Quan H | Manager | 10-Oct-19 | T3 - Plan of Adjustment | Review changes to "Included in POA" field in Relativity. | 1.20 | 595.00 | 714.00 |
| Trang,Quan H | Manager | 10-Oct-19 | T3 - Plan of Adjustment | Review staff linkage upload loadfile. | 2.90 | 595.00 | 1,725.50 |
| Villavicencio,Nancy | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Participate in meeting with FOMB regarding following ups and potential in person meetings with DDEC, PRIDCO, PRASA, and AFV. Attendees: S. Chawla (EY), N. Villavicencio (EY), J. Garcia (FOMB) | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Participate in meeting with Hacienda to discuss managed by Hacienda agencies. Attendees: N. Zorrilla (EY), N. Villavicencio (EY), I. Molina Fernandez (Hacienda) | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Prepare analysis by agency for 9/30 outreach that shows account holder restriction status. | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Prepare analysis by agency for 9/30 outreach that shows agency ID | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Prepare analysis by agency for 9/30 outreach that shows online access value. | 1.30 | 245.00 | 318.50 |
| Villavicencio,Nancy | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Prepare analysis by agency for 9/30 outreach that shows pending online access value. | 1.30 | 245.00 | 318.50 |
| Villavicencio,Nancy | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Prepare analysis by agency for 9/30 outreach that shows signatory status | 0.70 | 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Prepare consent letter template to be sent for Housing Finance Authority | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to FOMB related to requests for Housing Finance Authority. | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Prepare excel to be sent Housing Finance Authority related to mapping of restriction documentation. | 0.70 | 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review excel for Housing Finance Authority to ensure bank statements requested are highlighted. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review excel for Housing Finance Authority to ensure that account left blank are highlighted for agency to provide account status of open or closed. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 10-Oct-19 | T3 - Plan of Adjustment | Review excel for Housing Finance Authority to ensure that account left blank are highlighted for agency to provide signatory | 0.40 | 245.00 | 98.00 |
| Zorrilla,Nelly E | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Participate in meeting with Hacienda to discuss managed by Hacienda agencies. Attendees: N. Zorrilla (EY), N. Villavicencio (EY), I. Molina Fernandez (Hacienda) | 0.30 | 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Review of supporting relativity documents for Department of Labor and Human Resources to ensure all documentation has been appropriately archived | 1.10 | 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Review of supporting relativity documents for Environmental Quality Board to ensure all documentation has been appropriately archived | 0.80 | 445.00 | 356.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zorrilla,Nelly E | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Review of supporting relativity documents for House of Representatives to ensure all documentation has been appropriately archived | 0.70 | 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Review of supporting relativity documents for Office of Management and Budget to ensure all documentation has been appropriately archived | 0.70 | 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Review of supporting relativity documents for Office of the Commissioner of Insurance to ensure all documentation has been appropriately archived | 0.30 | 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Review of supporting relativity documents for Office of the Governor to ensure all documentation has been appropriately archived | 0.20 | 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Review of supporting relativity documents for Program of Youth Affairs to ensure all documentation has been appropriately archived | 0.90 | 445.00 | 400.50 |
| Zorrilla,Nelly E | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Review of supporting relativity documents for Puerto Rico Energy Commission to ensure all documentation has been appropriately archived | 0.40 | 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Review of supporting relativity documents for the Department of State to ensure all documentation has been appropriately archived | 0.60 | 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Review of supporting relativity documents for Transit Safety Commission to ensure all documentation has been appropriately archived | 0.70 | 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 10-Oct-19 | T3 - Plan of Adjustment | Review of supporting relativity documents for Vocational Rehabilitation Administration to ensure all documentation has been appropriately archived | 1.30 | 445.00 | 578.50 |
| Berger,Daniel L. | Senior | 11-Oct-19 | T3 - Long Term Projections | Debug SAS code to update withholding forecast model | 0.90 | 445.00 | 400.50 |
| Berger,Daniel L. | Senior | 11-Oct-19 | T3 - Long Term Projections | Incorporate changes to withholding model for comments received from team | 1.20 | 445.00 | 534.00 |
| Boswell,William Drewry | Manager | 11-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Boswell,William Drewry | Manager | 11-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Boswell,William Drewry | Manager | 11-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Boswell,William Drewry | Manager | 11-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Bugden,Nicholas R | Manager | 11-Oct-19 | T3 - Long Term Projections | Call with N. Bugden (EY) and C. Carpenter (EY) to discuss calculation of COFINA's investment earnings and expense-related documents to support review of the September 30, 2019 COFINA Fiscal Plan and FY20 budget | 0.40 | 595.00 | 238.00 |
| Bugden,Nicholas R | Manager | 11-Oct-19 | T3 - Plan of Adjustment | Review updates on Traditional Lottery cash needs research | 0.30 | 595.00 | 178.50 |
| Bugden,Nicholas R | Manager | 11-Oct-19 | T3 - Long Term Projections | Analyze COFINA financial calculations and alignment to draft fiscal plan | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Senior | 11-Oct-19 | T3 - Long Term Projections | Prepare summary take-aways of the COFINA cash flow model to support the Fiscal Plan review | 0.40 | 445.00 | 178.00 |
| Carpenter,Christina Maria | Staff | 11-Oct-19 | T3 - Long Term Projections | Call with N. Bugden (EY) and C. Carpenter (EY) to discuss calculation of COFINA's investment earnings and expense-related documents to support review of the September 30, 2019 COFINA Fiscal Plan and FY20 budget | 0.40 | 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 11-Oct-19 | T3 - Long Term Projections | Review COFINA interest income forecast provided by Ankura | 1.40 | 245.00 | 343.00 |
| Chan,Jonathan | Senior | 11-Oct-19 | T3 - Plan of Adjustment | Assist team members with preparing analyses for outreach to stakeholders in the remediation process for required updates as of 11 Oct 2019 | 1.20 | 445.00 | 534.00 |
| Chan,Jonathan | Senior | 11-Oct-19 | T3 - Plan of Adjustment | Prepare internal update of engagement status to date | 0.80 | 445.00 | 356.00 |
| Chan,Jonathan | Senior | 11-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel time on 10/11/19 from San Juan, PR to New York, NY returning from onsite client meetings | 4.00 | 222.50 | 890.00 |
| Chawla,Sonia | Senior | 11-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel time on 10/11/19 from San Juan, PR to New York, NY returning from onsite client meetings | 4.00 | 297.50 | 1,190.00 |
| Chawla,Sonia | Senior | 11-Oct-19 | T3 - Plan of Adjustment | Update engagement hours per individual through December 2020 to find efficiencies in procedures to perform. | 2.30 | 595.00 | 1,368.50 |
| Chawla,Sonia | Senior | 11-Oct-19 | T3 - Plan of Adjustment | Update engagement tasks per individual through December 2020 to find efficiencies in procedures to perform. | 2.80 | 595.00 | 1,666.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Oct-19 | T3 - Long Term Projections | Participate in call with M Lopez (FOMB), A Chepenik (EY) to discuss pension slide topics | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Oct-19 | T3 - Long Term Projections | Update pension slide for M Lopez (FOMB) | 0.90 | 870.00 | 783.00 |
| Dougherty,Ryan Curran | Senior | 11-Oct-19 | T3 - Long Term Projections | Participate in a call with V. Bernal (FOMB), Mckinsey, J. Santambrogio (EY), R. Dougherty (EY), and S. Panagiotakis (EY) to discuss fiscal plan/implementation/budget update | 0.40 | 445.00 | 178.00 |
| Gallego Cardona,Andrea | Staff | 11-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel time on 10/11/19 from San Juan, PR to New York, NY returning from onsite client meetings | 4.00 | 122.50 | 490.00 |
| Gallego Cardona,Andrea | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation for Model Forec | 2.40 | 245.00 | 588.00 |
| Garcia,Francisco R. | Senior Manager | 11-Oct-19 | T3 - Plan of Adjustment | Review of AAFAF-reconciliation communication to R Lopez (Conway) requesting follow up on specific reconciling items. | 0.60 | 720.00 | 432.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|---------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 11-Oct-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss status of pension plan items post POA and pre AFT negotiations | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 11-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 11-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Kane,Collin | Senior | 11-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 405.00 | 972.00 |
| Kebhaj,Suhaib | Senior | 11-Oct-19 | T3 - Long Term Projections | Extract tax expenditure values for California to include in tax expenditure analysis | 2.10 | 445.00 | 934.50 |
| Kebhaj,Suhaib | Senior | 11-Oct-19 | T3 - Long Term Projections | Extract tax expenditure values for Minnesota to include in tax expenditure analysis | 2.40 | 445.00 | 1,068.00 |
| Levy,Sheva R | Partner/Principal | 11-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 721.00 | 937.30 |
| Moran-Eserski,Javier | Senior | 11-Oct-19 | T3 - Long Term Projections | Update the pension and labor presentation to incorporate feedback received from the client | 0.70 | 445.00 | 311.50 |
| Mullins,Daniel R | Executive Director | 11-Oct-19 | T3 - Long Term Projections | Withholding Tax Forecast - Modeling withholdings - identify transfer profile of PR CFCs, incorporating measurement into refined model | 1.30 | 810.00 | 1,053.00 |
| Mullins,Daniel R | Executive Director | 11-Oct-19 | T3 - Long Term Projections | Revenue Sustainability/Forecasting (withholdings taxes) - model withholdings - adding pharma dividend distributions to timeseries and transforming regressors for improved estimation accuracy | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 11-Oct-19 | T3 - Long Term Projections | PR Tax Expenditure Comparative Assessment/Analysis  - Revising detailed comparative elements, adjusting for variation in state treatments (10 states) and comparative framework for PR (2.1); | 2.10 | 810.00 | 1,701.00 |
| Mullins,Daniel R | Executive Director | 11-Oct-19 | T3 - Long Term Projections | PR Tax Expenditures Comparative Assessment - Edit detailed analysis of PR tax expenditure elements (for individual taxes) as compared to States | 2.30 | 810.00 | 1,863.00 |
| Neziroski,David | Staff | 11-Oct-19 | T3 - Fee Applications / Retention | Make final edits to the June exhibits for final review | 2.30 | 245.00 | 563.50 |
| Panagiotakis,Sofia | Senior Manager | 11-Oct-19 | T3 - Long Term Projections | Participate in a call with V. Bernal (FOMB), Mckinsey, J. Santambrogio (EY), R. Dougherty (EY), and S. Panagiotakis (EY) to discuss fiscal plan/implementation/budget update | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 11-Oct-19 | T3 - Long Term Projections | Review the paygo deck describing the assumptions used in the forecast | 0.30 | 720.00 | 216.00 |
| Pannell,William Winder Thomas | Partner/Principal | 11-Oct-19 | T3 - Plan of Adjustment | Review of planning documentation | 0.30 | 870.00 | 261.00 |
| Quach,TranLinh | Senior Manager | 11-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | 655.00 | 1,834.00 |
| Quach,TranLinh | Senior Manager | 11-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 655.00 | 1,572.00 |
| Quach,TranLinh | Senior Manager | 11-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 655.00 | 458.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X048 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X072 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X175 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X206 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X319 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X323 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X335 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X360 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X385 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X408 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X412 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X413 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X443 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X459 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X470 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X474 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X489 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X517 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X530 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X653 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X742 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X854 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander 6/30 bank statement ending in X939 to verify if account belong to T3/non T3 or is a municipality account | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review Santander bank statements for upload to Relativity (Batch 3 | 2.40 | 245.00 | 588.00 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation received from Socioeconomic Development of the Family Administration | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 11-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel time on 10/11/19 from San Juan, PR to New York, NY returning from onsite client meetings | 4.00 | 122.50 | 490.00 |
| Santambrogio,Juan | Executive Director | 11-Oct-19 | T3 - Long Term Projections | Participate in a call with V. Bernal (FOMB), Mckinsey, J. Santambrogio (EY), R. Dougherty (EY), and S. Panagiotakis (EY) to discuss fiscal plan/implementation/budget update | 0.40 | 810.00 | 324.00 |
| Stricklin,Todd | Senior | 11-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 11-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 11-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 11-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 405.00 | 931.50 |
| Stuber,Emily Grace | Senior | 11-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 405.00 | 526.50 |
| Stuber,Emily Grace | Senior | 11-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 405.00 | 729.00 |
| Stuntz,Lori | Senior Manager | 11-Oct-19 | T3 - Long Term Projections | Verify data for tax expenditure slides to provide initial comments to team | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 11-Oct-19 | T3 - Long Term Projections | Review num flow of funds updates | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 11-Oct-19 | T3 - Long Term Projections | Final review of federal funds analysis prior to sharing with FOME | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 11-Oct-19 | T3 - Long Term Projections | Participate in weekly FOMB Board call with advisors, including FOMB, Proskauer, McK, EY. | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Oct-19 | T3 - Long Term Projections | Review Paygo spending reimbursement handouts from FOMB/Hacienda meeting | 0.50 | 720.00 | 360.00 |
| Trang,Quan H | Manager | 11-Oct-19 | T3 - Plan of Adjustment | Conduct Relativity weekly maintenance for week ending 10/11 to ensure functioning features | 2.60 | 595.00 | 1,547.00 |
| Villavicencio,Nancy | Staff | 11-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel time on 10/11/19 from San Juan, PR to New York, NY returning from onsite client meetings | 4.00 | 122.50 | 490.00 |
| Zorrilla,Nelly E | Senior | 11-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel time on 10/11/19 from San Juan, PR to New York, NY returning from onsite client meetings | 4.00 | 222.50 | 890.00 |
| Nichols,Carly | Manager | 12-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 519.00 | 1,089.90 |
| Nichols,Carly | Manager | 12-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Panagiotakis,Sofia | Senior Manager | 12-Oct-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to analyze FY19 paygo spending. | 1.50 | 720.00 | 1,080.00 |
| Santambrogio,Juan | Executive Director | 12-Oct-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to analyze FY19 paygo spending. | 1.50 | 810.00 | 1,215.00 |
| Berger,Daniel L. | Senior | 14-Oct-19 | T3 - Long Term Projections | Update withholding model to include corporate tax | 0.50 | 445.00 | 222.50 |
| Boswell,William Drewry | Manager | 14-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Boswell,William Drewry | Manager | 14-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bugden,Nicholas R | Manager | 14-Oct-19 | T3 - Long Term Projections | Prepare status update of COFINA fiscal plan review | 0.40 | 595.00 | 238.00 |
| Bugden,Nicholas R | Manager | 14-Oct-19 | T3 - Long Term Projections | Prepare correspondence with COFINA and Ankura concerning updated draft fiscal plan | 0.60 | 595.00 | 357.00 |
| Bugden,Nicholas R | Manager | 14-Oct-19 | T3 - Long Term Projections | Review updated draft COFINA fiscal plan | 2.20 | 595.00 | 1,309.00 |
| Bugden,Nicholas R | Manager | 14-Oct-19 | T3 - Expert Testimony | Update internal independence memo for ERS expert testimony | - | 595.00 | - |
| Burr,Jeremy | Senior | 14-Oct-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), R Dougherty (EY), J Santambrogio (EY), J Burr (EY), McKinsey, and FOMB to discuss potential opportunities for additional savings in 5-year fiscal plan period | 0.60 | 445.00 | 267.00 |
| Burr,Jeremy | Senior | 14-Oct-19 | T3 - Long Term Projections | Review the amended Fiscal Plan submitted by COFINA to support the FOMB's review process | 2.70 | 445.00 | 1,201.50 |
| Carpenter,Christina Maria | Staff | 14-Oct-19 | T3 - Long Term Projections | Prepare comparison of COFINA Fiscal Plan and budget diligence requests and responses provided to support FOMB certification process | 0.70 | 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 14-Oct-19 | T3 - Long Term Projections | Review updates to revised Fiscal Plan submitted by COFINA on October 11, 2019 | 0.90 | 245.00 | 220.50 |
| Chan,Jonathan | Senior | 14-Oct-19 | T3 - Plan of Adjustment | Continue preparation AAFAF reconciliation from draft received from team member as of 14 Oct 2019 | 2.90 | 445.00 | 1,290.50 |
| Chan,Jonathan | Senior | 14-Oct-19 | T3 - Plan of Adjustment | Discuss with N. Zorrilla (EY) over phone AAFAF updates to AAFAF reconciliation per requirements for communications with AAFAF | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 14-Oct-19 | T3 - Plan of Adjustment | Finalize reconciliation file to provide to AAFAF based on internal comments received | 1.80 | 445.00 | 801.00 |
| Chawla,Sonia | Senior | 14-Oct-19 | T3 - Plan of Adjustment | Prepare email to A. Garcia (FOMB) requesting an update on the forms required to set up webaccess to Banco Popular's platform for trust accounts. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 14-Oct-19 | T3 - Plan of Adjustment | Prepare summary of comments for changes to incorporate into 6/30/2019 AAFAF reconciliation prior to sending to Conway for commentary | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 14-Oct-19 | T3 - Plan of Adjustment | Review Citibank bank statement documentation to address questions pertaining to sweep balances. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 14-Oct-19 | T3 - Plan of Adjustment | Review client ready version of 6/30/2019 AAFAF reconciliation requesting information from Conway for unreconciled differences for cash balances | 2.90 | 595.00 | 1,725.50 |
| Chawla,Sonia | Senior | 14-Oct-19 | T3 - Plan of Adjustment | Review documentation to support Federal Grants to address questions pertaining to restrictions. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 14-Oct-19 | T3 - Plan of Adjustment | Review documentation to support FEMA accounts to address questions pertaining to restrictions. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 14-Oct-19 | T3 - Plan of Adjustment | Review documentation to support Puerto Rican Law to address questions pertaining to restrictions. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 14-Oct-19 | T3 - Plan of Adjustment | Review outstanding information from AFV as of 6/30/2019. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 14-Oct-19 | T3 - Plan of Adjustment | Review updated email to J. Garcia (FOMB) requesting assistance with obtaining outstanding information from AFV of 6/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 14-Oct-19 | T3 - Plan of Adjustment | Send email to J. Garcia (FOMB) requesting assistance with obtaining outstanding information from AFV as of 6/30/2019, as well as, request new documentation as of 9/30/2019. | 0.10 | 595.00 | 59.50 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Dougherty,Ryan Curran | Senior | 14-Oct-19 | T3 - Long Term Projections | Participate in discussion with S Panagiotakis (EY), R Dougherty (EY), and J Santambrogio (EY) to discuss revisions to slide on rollforward analysis | 0.70 | 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 14-Oct-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss FY19 rollforward analysis to compare against FY21 targets | 1.20 | 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 14-Oct-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss small agencies for potential consolidation and savings | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 14-Oct-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), R Dougherty (EY), and J Santambrogio (EY) to discuss FY20 actuals compared to rollforward analysis | 0.60 | 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 14-Oct-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), R Dougherty (EY), J Santambrogio (EY), and G Maldonado (FOMB) to talk about presenting rollforward analysis to Board in strategy session. | 0.60 | 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 14-Oct-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), R Dougherty (EY), J Santambrogio (EY), J Burr (EY), McKinsey, and FOMB to discuss potential opportunities for additional savings in 5-year fiscal plan period | 0.60 | 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 14-Oct-19 | T3 - Long Term Projections | Prepare FY21 rollforward analysis based on FY19 actual spend. | 1.40 | 445.00 | 623.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Authority for the Financing of Infrastructure | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Integrated Transport Authority | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Land Administration | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Metropolitan Bus Authority | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review bank account information for completeness for PRIDCO | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review documentation received for Metropolitan Bus Authority | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review listing of responsive agencies pertaining to June 30, 2019 | 0.90 | 245.00 | 220.50 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Authority for the Financing of Infrastructure | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Integrated Transport Authority | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Land Administration | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Metropolitan Bus Authority | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review restriction information for completeness for PRIDCO | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Authority for the Financing of Infrastructure | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Integrated Transport Authority | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Land Administration | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Metropolitan Bus Authority | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review signatory information for completeness for PRIDCO | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review updated Attachment I template from Metropolitan Bus Authority | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Update Agency Information Request document to reflect documentation received from Metropolitan Bus Authority pertaining to June 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Update tracker to reflect changes to Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Update tracker to reflect changes to Authority for the Financing of Infrastructure | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Update tracker to reflect changes to Integrated Transport Authority | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Update tracker to reflect changes to Land Administration | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Update tracker to reflect changes to Metropolitan Bus Authority | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Update tracker to reflect changes to PRIDCO | 0.10 | 245.00 | 24.50 |
| Kebhaj,Suhaib | Senior | 14-Oct-19 | T3 - Long Term Projections | Prepare summary data tables for tax expenditure report | 0.80 | 445.00 | 356.00 |
| Kebhaj,Suhaib | Senior | 14-Oct-19 | T3 - Long Term Projections | Analyze abnormal tax expenditure amounts for certain tax expenditures in PR | 1.20 | 445.00 | 534.00 |
| Kebhaj,Suhaib | Senior | 14-Oct-19 | T3 - Long Term Projections | Draft initial version of tax expenditure report | 2.90 | 445.00 | 1,290.50 |
| Mackie,James | Executive Director | 14-Oct-19 | T3 - Long Term Projections | Update tax expenditure presentation to include limitation on focusing on the general fund | 1.10 | 810.00 | 891.00 |
| Moran-Eserski,Javier | Senior | 14-Oct-19 | T3 - Long Term Projections | Review the statement of ERS secured creditors to identify the different ERS bondholders | 0.90 | 445.00 | 400.50 |
| Mullins,Daniel R | Executive Director | 14-Oct-19 | T3 - Long Term Projections | Withholding Tax Forecast - Re-model withholdings forecast estimation combined with CIT | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 14-Oct-19 | T3 - Long Term Projections | PR Federal funds Overview - Begin review of PR fedeureal funds FOMB assessment deck for w/ comments and edits. | 0.90 | 810.00 | 729.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mullins,Daniel R | Executive Director | 14-Oct-19 | T3 - Long Term Projections | PR Tax Expenditure Comparative Assessment/Analysis - Review of TE report estimation of fuel and vehicles for errors in establishing base for PR and across comparative states | 1.20 | 810.00 | 972.00 |
| Nichols,Carly | Manager | 14-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Nichols,Carly | Manager | 14-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Nichols,Carly | Manager | 14-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Nichols,Carly | Manager | 14-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Panagiotakis,Sofia | Senior Manager | 14-Oct-19 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), N. Lawson (Mckinsey), J. Santambrogio (EY), and S. Panagiotakis (EY) to discuss potential funding sources for the Christmas bonus. | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Oct-19 | T3 - Long Term Projections | Participate in discussion with S Panagiotakis (EY), R Dougherty (EY), and J Santambrogio (EY) to discuss revisions to slide on rollforward analysis | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Oct-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss FY19 rollforward analysis to compare against FY21 targets | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Oct-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss small agencies for potential consolidation and savings | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Oct-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), R Dougherty (EY), and J Santambrogio (EY) to discuss FY20 actuals compared to rollforward analysis | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Oct-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), R Dougherty (EY), J Santambrogio (EY), and G Maldonado (FOMB) to talk about presenting rollforward analysis to Board in strategy session | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Oct-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), R Dougherty (EY), J Santambrogio (EY), J Burr (EY), McKinsey, and FOMB to discuss potential opportunities for additional savings in 5-year fiscal plan period | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Oct-19 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB) to discuss the agencies that may be eliminated and the FY19 payroll rollforward analysis to fund the Christmas bonus. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Oct-19 | T3 - Long Term Projections | Participate in call with N. Lawson (Mckinsey) to discuss options to fund the Christmas bonus. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Oct-19 | T3 - Long Term Projections | Review agencies with smaller budget to identify potential agencies for consolidation or eliminations. | 0.40 | 720.00 | 288.00 |
| Riggins,Kyle | Senior | 14-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 405.00 | 121.50 |
| Riggins,Kyle | Senior | 14-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 405.00 | 972.00 |
| Sanchez-Riveron,Déborah | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Prepare Account Holder reach out template to contact ADEA for follow up on 6/30 and 9/30 balances | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Prepare Account Holder reach out template to contact ADFAN for follow up on 6/30 and 9/30 balances | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Prepare Account Holder reach out template to contact Office of the Commissioner for follow up on 6/30 and 9/30 balances | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation received from ADEA | 1.70 | 245.00 | 416.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation received from ADFAN | 1.70 | 245.00 | 416.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation received from Cardiovascular Center | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation received from Office of the Commissioner | 1.70 | 245.00 | 416.50 |
| Santambrogio,Juan | Executive Director | 14-Oct-19 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), N. Lawson (Mckinsey), J. Santambrogio (EY), and S. Panagiotakis (EY) to discuss potential funding sources for the Christmas bonus. | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 14-Oct-19 | T3 - Long Term Projections | Participate in discussion with S Panagiotakis (EY), R Dougherty (EY), and J Santambrogio (EY) to discuss revisions to slide on rollforward analysis | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 14-Oct-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), R Dougherty (EY), and J Santambrogio (EY) to discuss FY20 actuals compared to rollforward analysis | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 14-Oct-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), R Dougherty (EY), J Santambrogio (EY), and G Maldonado (FOMB) to talk about presenting rollforward analysis to Board in strategy session | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 14-Oct-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), R Dougherty (EY), J Santambrogio (EY), J Burr (EY), McKinsey, and FOMB to discuss potential opportunities for additional savings in 5-year fiscal plan period | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 14-Oct-19 | T3 - Long Term Projections | Review pension cut amounts for five years in relation to potential upside restoration | 0.40 | 810.00 | 324.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 14-Oct-19 | T3 - Plan of Adjustment | Prepare analysis of sources and uses related to plan of adjustment confirmation assuming a FY20 confirmation | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 14-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | 405.00 | 1,417.50 |
| Stuber,Emily Grace | Senior | 14-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 405.00 | 121.50 |
| Stuber,Emily Grace | Senior | 14-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Stuntz,Lori | Senior Manager | 14-Oct-19 | T3 - Long Term Projections | Verify data for tax expenditure slides for quality check | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 14-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Chicago, IL to Washington, DC | 2.20 | 360.00 | 792.00 |
| Tague,Robert | Senior Manager | 14-Oct-19 | T3 - Long Term Projections | Review federal funds analysis final version sent to N. Jaresko (FOMB | 1.10 | 720.00 | 792.00 |
| Tan,Riyandi | Manager | 14-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.30 | 297.50 | 1,279.25 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Prepare list of 147 agencies that are included in the cash analysis | 1.30 | 245.00 | 318.50 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of AAFAF for restriction information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of AAFAF for signatory information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of AAFAF of account  holder template saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of Comprehensive Cancer Center for restriction information saved in relativity from promesa email for all bank accounts | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of Comprehensive Cancer Center for signatory information saved in relativity from promesa email for all bank accounts | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of Comprehensive Cancer Center of account  holder template saved in relativity from promesa email for all bank accounts | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of Department of Housing for restriction information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of Department of Housing for signatory information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of Department of Housing of account  holder template saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of Energy Commission for restriction information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of Energy Commission for signatory information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of Energy Commission of account  holder template saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of Highway and Transportation Authority for restriction information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of Highway and Transportation Authority for signatory information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of Housing Financing Authority for restriction information saved in relativity from promesa email for all bank accounts | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of Housing Financing Authority for signatory information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of Housing Financing Authority of account  holder template saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of Independent Office of Consumer Protection for restriction information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of Independent Office of Consumer Protection for signatory information saved in relativity from promesa email for all bank accounts | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 14-Oct-19 | T3 - Plan of Adjustment | Review of Independent Office of Consumer Protection of account  holder template saved in relativity from promesa email for all bank accounts | 0.30 | 245.00 | 73.50 |
| Boswell,William Drewry | Manager | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Boswell,William Drewry | Manager | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 519.00 | 778.50 |
| Boswell,William Drewry | Manager | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Boswell,William Drewry | Manager | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Bugden,Nicholas R | Manager | 15-Oct-19 | T3 - Long Term Projections | Review itemized list of COFINA fiscal plan update requests and actual changes | 1.10 | 595.00 | 654.50 |
| Bugden,Nicholas R | Manager | 15-Oct-19 | T3 - Long Term Projections | Review final materials surrounding COFINA fiscal plan review and submission to FOMB staff | 2.20 | 595.00 | 1,309.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Bugden,Nicholas R | Manager | 15-Oct-19 | T3 - Long Term Projections | Prepare presentation slides on current state of COFINA fiscal plan review | 2.40 | 595.00 | 1,428.00 |
| Burr,Jeremy | Senior | 15-Oct-19 | T3 - Long Term Projections | Call with J. Burr (EY) and C. Carpenter (EY) to discuss rum cover-over waterfall revenues associated with PRIDCO and placement of funds in OMB Sabana | 0.30 | 445.00 | 133.50 |
| Burr,Jeremy | Senior | 15-Oct-19 | T3 - Long Term Projections | Call with J. Burr (EY) and C. Carpenter (EY) to discuss SUT sensitivity analysis for the COFINA interest generation model | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Senior | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Burr,Jeremy | Senior | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Burr,Jeremy | Senior | 15-Oct-19 | T3 - Long Term Projections | Prepare final summary of the COFINA fiscal plan review conforming with the requirements of PROMESA to support the FOMB's review and certification | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Senior | 15-Oct-19 | T3 - Long Term Projections | Prepare sensitivity analysis to variance assumptions in the COFINA interest earning model to support the FOMB's Fiscal Plan review | 1.10 | 445.00 | 489.50 |
| Burr,Jeremy | Senior | 15-Oct-19 | T3 - Long Term Projections | Provide comments on documentation of the due diligence inquire responses from COFINA in order to support the FOMB's final fiscal plan approval process | 1.20 | 445.00 | 534.00 |
| Carpenter,Christina Maria | Staff | 15-Oct-19 | T3 - Long Term Projections | Call with J. Burr (EY) and C. Carpenter (EY) to discuss rum cover-over waterfall revenues associated with PRIDCO and placement of funds in OMB Sabana | 0.30 | 245.00 | 73.50 |
| Carpenter,Christina Maria | Staff | 15-Oct-19 | T3 - Long Term Projections | Call with J. Burr (EY) and C. Carpenter (EY) to discuss SUT sensitivity analysis for the COFINA interest generation model | 0.40 | 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 15-Oct-19 | T3 - Long Term Projections | Review updated COFINA Fiscal Plan and budget certification timeline to support FOMB certification process | 0.40 | 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 15-Oct-19 | T3 - Long Term Projections | Review business-to-business SUT exclusions in Act 257 of 2018 for revisions to COFINA SUT analysis | 0.60 | 245.00 | 147.00 |
| Carpenter,Christina Maria | Staff | 15-Oct-19 | T3 - Long Term Projections | Review latest COFINA presentation to be shared with G. Ojeda (FOMB) | 0.60 | 245.00 | 147.00 |
| Carpenter,Christina Maria | Staff | 15-Oct-19 | T3 - Long Term Projections | Revise comparison of COFINA Fiscal Plan and budget diligence requests and responses provided to support FOMB certification process | 0.70 | 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 15-Oct-19 | T3 - Long Term Projections | Revise COFINA presentation to incorporate review of diligence materials, investment earnings model, and updated October 11, 2019 COFINA Fiscal Plan | 1.40 | 245.00 | 343.00 |
| Carpenter,Christina Maria | Staff | 15-Oct-19 | T3 - Long Term Projections | Prepare sensitivity analysis for COFINA interest generation using pre- and post-measures/adjustments SUT scenarios | 1.70 | 245.00 | 416.50 |
| Chan,Jonathan | Senior | 15-Oct-19 | T3 - Plan of Adjustment | Incorporate comments from executive level to AAFAF reconciliation to provide to R. López (AAFAF) | 2.70 | 445.00 | 1,201.50 |
| Chan,Jonathan | Senior | 15-Oct-19 | T3 - Plan of Adjustment | Update AAFAF reconciliation to provide to R. López (AAFAF) for comments on differences | 2.40 | 445.00 | 1,068.00 |
| Chawla,Sonia | Senior | 15-Oct-19 | T3 - Plan of Adjustment | Analyze current status of outstanding items from banks to determine priority accounts to rollforward balances to 9/30 | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 15-Oct-19 | T3 - Plan of Adjustment | Analyze current status of outstanding items from nonresponsive agencies to determine priority accounts to rollforward balances to 9/30 | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 15-Oct-19 | T3 - Plan of Adjustment | Prepare email to R. Lopez (Conway) documenting procedures to walkthrough the 6/30/2019 AAFAF reconciliation file. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 15-Oct-19 | T3 - Plan of Adjustment | Review updated listing of responsive agencies with cash balances as of 6/30/2019. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 15-Oct-19 | T3 - Plan of Adjustment | Review updated version of 6/30/2019 AAFAF reconciliation, incorporating changes to make priority accounts for Conway to review | 2.90 | 595.00 | 1,725.50 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 4.20 | 870.00 | 3,654.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Dougherty,Ryan Curran | Senior | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Dougherty,Ryan Curran | Senior | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 15-Oct-19 | T3 - Long Term Projections | Participate in working group meeting with G. Maldonado (FOMB), N. Lawson (Mckinsey), J. Santambrogio (EY), S. Panagiotakis (EY) and R. Dougherty (EY) to revise the analysis identifying sources of funding for the Christmas bonus from FY21 to FY24 | 2.10 | 445.00 | 934.50 |
| Gallego Cardona,Andrea | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Analyze Relativity documentation export for completeness | 2.70 | 245.00 | 661.50 |
| Gallego Cardona,Andrea | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Prepare listing of unresponsive agencies pertaining to June 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Review documentation received for Tourism Company | 2.20 | 245.00 | 539.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gallego Cardona,Andrea | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Review updated Attachment I template from Authority for the Financing of Infrastructure | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Update Agency Information Request document to reflect documentation received from Tourism Company pertaining to June 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Integrated Transport Authority | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Tourism Company | 2.40 | 245.00 | 588.00 |
| Good JR,Clark E | Manager | 15-Oct-19 | T3 - Plan of Adjustment | Review Heat Map slide information for inclusion in pension deck explaining POA | 0.30 | 519.00 | 155.70 |
| Huang,Baibing | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Improve document upload/linkage script for better performance | 1.30 | 245.00 | 318.50 |
| Huang,Baibing | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Make changes to "Included in POA" field in Relativity per request by investigation team | 0.30 | 245.00 | 73.50 |
| Huang,Baibing | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Uploading and linking bank statements, restriction documents, consent letters, signatory documents for banco popular, UBS and BNY | 1.20 | 245.00 | 294.00 |
| Kebhaj,Suhaib | Senior | 15-Oct-19 | T3 - Long Term Projections | Summarize information on conformity to federal income tax | 1.80 | 445.00 | 801.00 |
| Kebhaj,Suhaib | Senior | 15-Oct-19 | T3 - Long Term Projections | Prepare assessment of tax expenditures that arise from federal income tax | 2.40 | 445.00 | 1,068.00 |
| Levy,Sheva R | Partner/Principal | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Linskey,Michael | Manager | 15-Oct-19 | T3 - Long Term Projections | Review COFINA debt service calculations to verify information included in COFINA fiscal plan | 0.40 | 595.00 | 238.00 |
| Mackie,James | Executive Director | 15-Oct-19 | T3 - Long Term Projections | Update tax expenditure presentation to include general fund revenue | 0.20 | 810.00 | 162.00 |
| Mackie,James | Executive Director | 15-Oct-19 | T3 - Long Term Projections | Research classification of Ohio's tax expenditures for tax expenditure deck for FOMB | 0.30 | 810.00 | 243.00 |
| Mackie,James | Executive Director | 15-Oct-19 | T3 - Long Term Projections | Review PR Hacienda tax expenditure estimates for anomalies | 0.90 | 810.00 | 729.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 870.00 | 1,914.00 |
| Moran-Eserski,Javier | Senior | 15-Oct-19 | T3 - Long Term Projections | Review PRIDCO's valuation model to ensure all assumptions used are in-line with those in the certified Commonwealth Fiscal Plan | 1.90 | 445.00 | 845.50 |
| Mullins,Daniel R | Executive Director | 15-Oct-19 | T3 - Long Term Projections | Withholding Tax Forecast - Revision of withholding model estimation and projection | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 15-Oct-19 | T3 - Long Term Projections | PR Tax Expenditure Comparative Assessment/Analysis - Recalculation of TE comparisons, incorporating revised excise tax states | 1.70 | 810.00 | 1,377.00 |
| Neziroski,David | Staff | 15-Oct-19 | T3 - Fee Applications / Retention | Continue to review the exhibit D detail | 2.40 | 245.00 | 588.00 |
| Neziroski,David | Staff | 15-Oct-19 | T3 - Fee Applications / Retention | Begin review of exhibit B detail for July application | 2.90 | 245.00 | 710.50 |
| Nichols,Carly | Manager | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Panagiotakis,Sofia | Senior Manager | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 15-Oct-19 | T3 - Long Term Projections | Participate in working group meeting with G. Maldonado (FOMB), N. Lawson (McKinsey), J. Santambrogio (EY), S. Panagiotakis (EY) and R. Dougherty (EY) to revise the analysis identifying sources of funding for the Christmas bonus from FY21 to FY24 | 2.10 | 720.00 | 1,512.00 |
| Panagiotakis,Sofia | Senior Manager | 15-Oct-19 | T3 - Long Term Projections | Review measures ramp for payroll (FY20 to FY24) measures for agencies in the largest groupings to understand impact to the budget | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 15-Oct-19 | T3 - Long Term Projections | Revise the slides identifying the sources of funding for the Christmas bonus from FY20 to FY24 | 0.90 | 720.00 | 648.00 |
| Riggins,Kyle | Senior | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.50 | 405.00 | 1,012.50 |
| Riggins,Kyle | Senior | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.90 | 405.00 | 1,174.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Prepare Account Holder reach out template to contact Cardiovascular Center for follow up on 6/30 and 9/30 balances | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Prepare Account Holder reach out template to contact Health Insurance Administration for follow up on 6/30 and 9/30 balances | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Prepare Account Holder reach out template to contact Metropolitan Bus Authority for follow up on 6/30 and 9/30 balances | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation received from Health Insurance Administration | 1.70 | 245.00 | 416.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation received from Metropolitan Bus Authority | 1.70 | 245.00 | 416.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation received from Music Conservatory | 1.70 | 245.00 | 416.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation received from PR Police Department | 1.70 | 245.00 | 416.50 |
| Santambrogio,Juan | Executive Director | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 4.20 | 810.00 | 3,402.00 |
| Santambrogio,Juan | Executive Director | 15-Oct-19 | T3 - Long Term Projections | Participate in call with Y Hickey and M Lopez (FOMB) to discuss paygo projections | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 15-Oct-19 | T3 - Long Term Projections | Review COFINA fiscal plan submission to be considered for certification | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 810.00 | 1,782.00 |
| Stuber,Emily Grace | Senior | 15-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 405.00 | 567.00 |
| Stuntz,Lori | Senior Manager | 15-Oct-19 | T3 - Long Term Projections | Verify data for NY tax expenditures analysis | 0.90 | 720.00 | 648.00 |
| Villavicencio,Nancy | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to  Automobile Accident Compensation Administration | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to  PREPA Retirement | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Prepare FOMB English request letter to be sent to  Automobile Accident Compensation Administration | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Prepare FOMB Spanish request letter to be sent to  Automobile Accident Compensation Administration | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Prepare new documentation to be sent to technology team for upload to relativity on 10/15/2019. | 1.40 | 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Review email to be sent to  Automobile Accident Compensation Administration | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Review email to be sent to  PREPA Retirement | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Review Northern Trust request for online access consent at Norther Trust for FOMB team member. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Review Northern Trust request for online access consent at Norther Trust for PREPA Retirement. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Review of Department of Economic Development and Commerce for restriction information saved in relativity from promesa email for all bank accounts. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Review of Department of Economic Development and Commerce for signatory information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Review of Department of Economic Development and Commerce of account holder template saved in relativity from promesa email for all bank accounts | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Review of Highway and Transportation Authority of account  holder template saved in relativity from promesa email for all bank accounts | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 15-Oct-19 | T3 - Plan of Adjustment | Review of Public Buildings Authority for restriction information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Call D. Torres (BNY Mellon) regarding accounts pending FOMB online access | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Call E. Georas (Scotiabank) regarding accounts pending webcash access for accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Call J. Becker (US Bank) regarding accounts pending FOMB online access | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Call R. Rodriguez Dumont (BPPR) regarding webcash access for MFA accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Call with D. Torres (BNY Mellon) to discuss accounts pending FOMB online access | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Draft email to BNY Mellon regarding retirement accounts pending webcash access | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Email Oriental Bank regarding status of pending FOMB signatures on online authorization forms, as required for webcash access to accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Email US Bank regarding accounts pending FOMB web cash access | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review 3/31 Banco Santander statement for account *318 to determine calculation of accrued interest | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review accounts pending FOMB online access to assess follow up required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review Banco Santander accounts pending bank statements support | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review Banco Santander CD containing various bank statements | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review Banco Santander statements received to date to assess follow up required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review CD cancelation document for Highway and Transportation Authority account *004 | 0.30 | 245.00 | 73.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review documents pending for online access to First Bank accounts | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review documents pending for online access to Oriental Bank accounts | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review signatures required for online access to accounts at Northern Trust | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review status of financial institution webcash outreach to assess follow up required | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update consent letter status in Relativity for BPPR MFA account *015 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update consent letter status in Relativity for BPPR MFA account *018 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update consent letter status in Relativity for BPPR MFA account *022 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update consent letter status in Relativity for BPPR MFA account *023 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update consent letter status in Relativity for BPPR MFA account *031 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update consent letter status in Relativity for BPPR MFA account *048 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update consent letter status in Relativity for BPPR MFA account *049 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update consent letter status in Relativity for BPPR MFA account *055 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update consent letter status in Relativity for First Bank MFA account *157 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update consent letter status in Relativity for First Bank MFA account *168 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update consent letter status in Relativity for First Bank MFA account *179 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update consent letter status in Relativity for First Bank MFA account *190 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update consent letter status in Relativity for First Bank MFA account *201 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update consent letter status in Relativity for First Bank MFA account *729 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update FOMB webcash matrix to reflect agencies with confirmed access by BNY Mellon | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update online access status in Relativity for BPPR MFA account *015 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update online access status in Relativity for BPPR MFA account *018 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update online access status in Relativity for BPPR MFA account *022 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update online access status in Relativity for BPPR MFA account *023 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update online access status in Relativity for BPPR MFA account *031 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update online access status in Relativity for BPPR MFA account *048 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update online access status in Relativity for BPPR MFA account *049 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update online access status in Relativity for BPPR MFA account *055 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update testing status in Relativity for BPPR HTA account *004 to reflect bank supporting documentation received 10/16/2019 | 0.30 | 245.00 | 73.50 |
| Boswell,William Drewry | Manager | 16-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Boswell,William Drewry | Manager | 16-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Boswell,William Drewry | Manager | 16-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Boswell,William Drewry | Manager | 16-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Bugden,Nicholas R | Manager | 16-Oct-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and N. Bugden (EY) to discuss next steps on COFINA fiscal plan and budget certification | 0.50 | 595.00 | 297.50 |
| Bugden,Nicholas R | Manager | 16-Oct-19 | T3 - Long Term Projections | Analyze government contracts system database to identify appropriate dataset needed for contract review analysis | 1.10 | 595.00 | 654.50 |
| Bugden,Nicholas R | Manager | 16-Oct-19 | T3 - Long Term Projections | Analyze debt amortization schedules for COFINA bonds in comparison to fiscal plan | 1.20 | 595.00 | 714.00 |
| Bugden,Nicholas R | Manager | 16-Oct-19 | T3 - Long Term Projections | Review comptroller website contract data to design an analysis of top contracts | 2.60 | 595.00 | 1,547.00 |
| Bugden,Nicholas R | Manager | 16-Oct-19 | T3 - Long Term Projections | Analyze top 50 contracts by size for alignment of actual contract scope with state comptroller vendor category | 2.70 | 595.00 | 1,606.50 |
| Burr,Jeremy | Senior | 16-Oct-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and N. Bugden (EY) to discuss next steps on COFINA fiscal plan and budget certification | 0.50 | 445.00 | 222.50 |
| Burr,Jeremy | Senior | 16-Oct-19 | T3 - Long Term Projections | Participate in meeting with Y Hickey (FOMB), M Lopez (FOMB), J Santambrogio (EY), and J Burr (EY) to discuss the exhaustiveness of the PayGo expense data by agency and how it relates to payments to beneficiaries | 1.10 | 445.00 | 489.50 |
| Burr,Jeremy | Senior | 16-Oct-19 | T3 - Long Term Projections | Prepare summary of the waterfall calculation for the COFINA SUT proceeds to support the final analysis of the updated COFINA fiscal plan | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Senior | 16-Oct-19 | T3 - Long Term Projections | Prepare summary of FY20 PayGo budgets by headcount, Hacienda Custody payments and unallocated amounts in advance of meeting with FOMB staff | 0.50 | 445.00 | 222.50 |
| Burr,Jeremy | Senior | 16-Oct-19 | T3 - Long Term Projections | Prepare summary of budget certification requirements and updates to discuss with FOMB staff regarding the COFINA FY20 budget amendments | 1.20 | 445.00 | 534.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 16-Oct-19 | T3 - Long Term Projections | Analyze the FY19 PayGo actuals to determine variances by agency between the budget and the actual payments in order to support additional refinements to the FY20 and FY21 PayGo estimates. | 1.30 | 445.00 | 578.50 |
| Carpenter,Christina Maria | Staff | 16-Oct-19 | T3 - Long Term Projections | Discuss SUT sensitivity analysis for COFINA interest generation and COFINA debt service schedule with C. Robles (FOMB) | 0.80 | 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 16-Oct-19 | T3 - Long Term Projections | Prepare summary of FY19 vacation payout spend by agency and object code to show magnitude of funds used and future availability. | 1.10 | 245.00 | 269.50 |
| Carpenter,Christina Maria | Staff | 16-Oct-19 | T3 - Long Term Projections | Analyze reported actual FY19 payroll spending for employee vacation leave liquidation to understand future availability of funds | 1.30 | 245.00 | 318.50 |
| Chan,Jonathan | Senior | 16-Oct-19 | T3 - Plan of Adjustment | Participate in phone call to discuss discrepancies between AAFAF's inventory listing and FOMB's cash balances. Attendees: J. Chan (EY), S. Chawla (EY) and R. López (AAFAF) | 0.40 | 445.00 | 178.00 |
| Chan,Jonathan | Senior | 16-Oct-19 | T3 - Plan of Adjustment | Prepare comparison of past Relativity export with Relativity export as of 15 Oct 2019 for QC purposes | 1.70 | 445.00 | 756.50 |
| Chawla,Sonia | Senior | 16-Oct-19 | T3 - Plan of Adjustment | Participate in call with A. Garcia (FOMB) to discuss requests to FOMB for information related to DDEC and PRIDCO. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 16-Oct-19 | T3 - Plan of Adjustment | Participate in phone call to discuss discrepancies between AAFAF's inventory listing and FOMB's cash balances. Attendees: J. Chan (EY), S. Chawla (EY) and R. López (Conway) | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 16-Oct-19 | T3 - Plan of Adjustment | Perform engagement management to address questions related to expectations to rollforward cash balances to 9/30/2019. | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Senior | 16-Oct-19 | T3 - Plan of Adjustment | Review email to ACAA requesting read-only access for A. Garcia (FOMB) to Northern Trust's web platform | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 16-Oct-19 | T3 - Plan of Adjustment | Review email to PREPA requesting read-only access for A. Garcia (FOMB) to Northern Trust's web platform | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 16-Oct-19 | T3 - Plan of Adjustment | Review internal memo detailing summary of procedures to obtain cash balances for bank accounts analysis. | 0.90 | 595.00 | 535.50 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Oct-19 | T3 - Long Term Projections | Participate in a call with R. Tan (EY), J. Moran-Eserski (EY), S. Tajuddin (EY), A. Chepenik (EY), JC. Batlle (Ankura), S. Llompart(Ankura), S. Uhland (OMM), S. Pak (OMM), I. Blumberg (OMM), D. Desatnik (Proskauer), E. Barak (Proskauer), C. Martinez (Proskauer),A. Piccirillo (Proskauer) to discuss PRIDCO restructuring and Fiscal Plan | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Oct-19 | T3 - Long Term Projections | Participate in a call with R. Tan (EY), J. Moran-Eserski (EY), S. Tajuddin (EY), A. Chepenik (EY), S. Llompart (Ankura), J Morrison(Ankura) to discuss revised PRIDCO restructuring model. | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Oct-19 | T3 - Long Term Projections | Redacted | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Oct-19 | T3 - Long Term Projections | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Oct-19 | T3 - Long Term Projections | Prepare additional analysis for Mckinsey team on PRIICO mortgage payments | 0.30 | 870.00 | 261.00 |
| Dougherty,Ryan Curran | Senior | 16-Oct-19 | T3 - Long Term Projections | Review Education document from Pension team to confirm that teacher salary increase is included in analysis. | 0.90 | 445.00 | 400.50 |
| Eaton,Gregory William | Senior Manager | 16-Oct-19 | T3 - Long Term Projections | Participate in meeting with FOMB Staff, McKinsey and G. Eaton (EY) to discuss Macro & DRF topics | 0.40 | 720.00 | 288.00 |
| Gallego Cardona,Andrea | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Highway and Transportation Authority | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Tourism Company | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review documentation received for Puerto Rico Police Bureau | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Highway and Transportation Authority | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Tourism Company | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Highway and Transportation Authority | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Tourism Company | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review updated Attachment I template from Puerto Rico Police Bureau | 0.80 | 245.00 | 196.00 |
| Gallego Cardona,Andrea | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update Agency Information Request document to reflect documentation received from Puerto Rico Police Bureau pertaining to June 30, 2019 | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update listing of unresponsive agencies pertaining to June 30, 2019 | 1.20 | 245.00 | 294.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Gallego Cardona,Andrea | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Puerto Rico Police Bureau | 2.90 | 245.00 | 710.50 |
| Gallego Cardona,Andrea | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update tracker to reflect changes to Highway and Transportation Authority | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Update tracker to reflect changes to Tourism Company | 0.10 | 245.00 | 24.50 |
| Good JR,Clark E | Manager | 16-Oct-19 | T3 - Plan of Adjustment | Analyze paygo costs compiled by K Rifkind (FOMB) for consistency with POA estimated costs | 1.20 | 519.00 | 622.80 |
| Huang,Baibing | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Linking outstanding bank statements and restriction documents to support documents in Relativity. | 0.30 | 245.00 | 73.50 |
| Kebhaj,Suhaib | Senior | 16-Oct-19 | T3 - Long Term Projections | Update tax expenditure report for comments received from team | 1.50 | 445.00 | 667.50 |
| Kebhaj,Suhaib | Senior | 16-Oct-19 | T3 - Long Term Projections | Analyze tax expenditure report and underlying data | 2.80 | 445.00 | 1,246.00 |
| Levy,Sheva R | Partner/Principal | 16-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 16-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Linskey,Michael | Manager | 16-Oct-19 | T3 - Long Term Projections | Participate in a call with R. Tan (EY), M. Linskey (EY), S. Tajuddin (EY) to discuss PRIDCO pari passu recoveries | 0.30 | 595.00 | 178.50 |
| Linskey,Michael | Manager | 16-Oct-19 | T3 - Long Term Projections | Prepare information related to Puerto Rico service contracts for analysis on major categories | 1.10 | 595.00 | 654.50 |
| Mackie,James | Executive Director | 16-Oct-19 | T3 - Long Term Projections | Analyze alternatives for presenting states that do not include federal base adjustments | 0.30 | 810.00 | 243.00 |
| Moran-Eserski,Javier | Senior | 16-Oct-19 | T3 - Long Term Projections | Participate in a call with R. Tan (EY), J. Moran-Eserski (EY), S. Tajuddin (EY), A. Chepenik (EY), JC. Batlle (Ankura), S. Llompart (Ankura), S. Uhland (OMM), S. Pak (OMM), I. Blumberg (OMM), D. Desatnik (Proskauer), E. Barak (Proskauer), C. Martinez (Proskauer), A. Piccirillo (Proskauer) to discuss PRIDCO restructuring and Fiscal Plan | 1.10 | 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 16-Oct-19 | T3 - Long Term Projections | Participate in a call with R. Tan (EY), J. Moran-Eserski (EY), S. Tajuddin (EY), A. Chepenik (EY), S. Llompart (Ankura), J Morrison (Ankura) to discuss revised PRIDCO restructuring model. | 0.40 | 445.00 | 178.00 |
| Mullins,Daniel R | Executive Director | 16-Oct-19 | T3 - Long Term Projections | PR Tax Expenditure Comparative Assessment/Analysis - Review of excise tax findings and identification of issues of relative state comparability | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 16-Oct-19 | T3 - Long Term Projections | PR Tax Expenditure Comparative Assessment/Analysis - Identifying typology of comparability of State personal and business income tax expenditure foundations based on state conformity to Federal tax structure (rolling, fixed or selective), point at which Federal definitions are accepted (AGI, TI) and nonconformance | 1.90 | 810.00 | 1,539.00 |
| Mullins,Daniel R | Executive Director | 16-Oct-19 | T3 - Long Term Projections | PR Federal funds Overview - Detailed review, edit, comment on slide deck on status of Federal Funds, including detailed suggestion on recasting content | 2.60 | 810.00 | 2,106.00 |
| Neziroski,David | Staff | 16-Oct-19 | T3 - Fee Applications / Retention | Begin review of exhibit B for July's application | 2.70 | 245.00 | 661.50 |
| Nichols,Carly | Manager | 16-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Nichols,Carly | Manager | 16-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 519.00 | 1,089.90 |
| Nichols,Carly | Manager | 16-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 519.00 | 1,141.80 |
| Panagiotakis,Sofia | Senior Manager | 16-Oct-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), S. Panagiotakis (EY), M. Lopez (FOMB), C. Soto (ERS), M. Alvarez (AAFAF), J. York (Conway) to discuss Payeo reporting | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Oct-19 | T3 - Long Term Projections | Review paygo reporting for FY20 prepared by Conway | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Oct-19 | T3 - Plan of Adjustment | Review FY20 Weekly TSA Cash flow prepared by Conway | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Oct-19 | T3 - Long Term Projections | Review legislation legalizing sports betting to understand potential impact to the fiscal plan and budget. | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Oct-19 | T3 - Long Term Projections | Review the FY21 Revenue analysis. | 0.80 | 720.00 | 576.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Prepare Account Holder reach out template to contact Music Conservatory for follow up on 6/30 and 9/30 balances | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review bank statements received from Banco Santander for Relativity upload (Batch 4) | 2.10 | 245.00 | 514.50 |
| Sanchez-Riveron,Déborah | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review bank statements received from Banco Santander for Relativity upload (Batch 5) | 2.40 | 245.00 | 588.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review bank statements received from Banco Santander for Relativity upload (Batch 6) | 2.20 | 245.00 | 539.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review bank statements received from Banco Santander for Relativity upload (Batch 7) | 1.90 | 245.00 | 465.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 16-Oct-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), S. Panagiotakis (EY), M. Lopez (FOMB), C. Soto (ERS), M. Alvarez (AAFAF), J. York (Conway) to discuss Payeo reporting | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 16-Oct-19 | T3 - Long Term Projections | Participate in meeting with Y Hickey (FOMB), M Lopez (FOMB), J Santambrogio (EY), and J Burr (EY) to discuss the exhaustiveness of the PayGo expense data by agency and how it relates to payments to beneficiaries | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 16-Oct-19 | T3 - Long Term Projections | Review information from the Government regarding insurance policies | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 16-Oct-19 | T3 - Long Term Projections | Analyze teachers salary increases per fiscal plan to determine impact on Social Security calculations | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 16-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Stuber,Emily Grace | Senior | 16-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 405.00 | 688.50 |
| Stuber,Emily Grace | Senior | 16-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 405.00 | 364.50 |
| Stuber,Emily Grace | Senior | 16-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Stuntz,Lori | Senior Manager | 16-Oct-19 | T3 - Long Term Projections | Review alcohol tax expenditures analysis | 0.40 | 720.00 | 288.00 |
| Stuntz,Lori | Senior Manager | 16-Oct-19 | T3 - Long Term Projections | Verify data for states without federal tax expenditures listed | 0.60 | 720.00 | 432.00 |
| Stuntz,Lori | Senior Manager | 16-Oct-19 | T3 - Long Term Projections | Verify data from AL tax expenditures analysis | 0.80 | 720.00 | 576.00 |
| Stuntz,Lori | Senior Manager | 16-Oct-19 | T3 - Long Term Projections | Verify data from CT tax expenditures analysis | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 16-Oct-19 | T3 - Long Term Projections | Review federal funds analysis comments from Quest team | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 16-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington DC to Chicago | 2.60 | 360.00 | 936.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Oct-19 | T3 - Long Term Projections | Participate in a call with R. Tan (EY), J. Moran-Eserski (EY), S. Tajuddin (EY), A. Chepenik (EY), JC. Batlle (Ankura), S. Llompart (Ankura), S. Uhland (OMM), S. Pak (OMM), I. Blumberg (OMM), D. Desatnik (Proskauer), E. Barak (Proskauer), C. Martinez (Proskauer), A. Piccirillo (Proskauer) to discuss PRIDCO restructuring and Fiscal Plan | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Oct-19 | T3 - Long Term Projections | Participate in a call with R. Tan (EY), J. Moran-Eserski (EY), S. Tajuddin (EY), A. Chepenik (EY), S. Llompart (Ankura), J Morrison (Ankura) to discuss revised PRIDCO restructuring model | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Oct-19 | T3 - Long Term Projections | Participate in a call with R. Tan (EY), M. Linskey (EY), S. Tajuddin (EY) to discuss PRIDCO pari passu recoveries. | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Oct-19 | T3 - Long Term Projections | Participate in working session with R. Tan (EY) and S. Tajuddin (EY) to analyze PRIDCO restructuring model. | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Oct-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), S. Panagiotakis (EY), M. Lopez (FOMB), C. Soto (ERS), M. Alvarez (AAFAF), J. York (Conway) to discuss Payeo reporting | 0.50 | 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Oct-19 | T3 - Long Term Projections | Review valuation model for PRIDCO | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Oct-19 | T3 - Long Term Projections | Edit valuation model for PRIDCO | 0.80 | 720.00 | 576.00 |
| Tan,Riyandi | Manager | 16-Oct-19 | T3 - Long Term Projections | Participate in a call with R. Tan (EY), J. Moran-Eserski (EY), S. Tajuddin (EY), A. Chepenik (EY), JC. Batlle (Ankura), S. Llompart (Ankura), S. Uhland (OMM), S. Pak (OMM), I. Blumberg (OMM), D. Desatnik (Proskauer), E. Barak (Proskauer), C. Martinez (Proskauer), A. Piccirillo (Proskauer) to discuss PRIDCO restructuring and Fiscal Plan | 1.10 | 595.00 | 654.50 |
| Tan,Riyandi | Manager | 16-Oct-19 | T3 - Long Term Projections | Participate in a call with R. Tan (EY), J. Moran-Eserski (EY), S. Tajuddin (EY), A. Chepenik (EY), S. Llompart (Ankura), J Morrison (Ankura) to discuss revised PRIDCO restructuring model | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 16-Oct-19 | T3 - Long Term Projections | Participate in a call with R. Tan (EY), M. Linskey (EY), S. Tajuddin (EY) to discuss PRIDCO pari passu recoveries. | 0.30 | 595.00 | 178.50 |
| Tan,Riyandi | Manager | 16-Oct-19 | T3 - Long Term Projections | Participate in working session with R. Tan (EY) and S. Tajuddin (EY) to analyze PRIDCO restructuring model. | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 16-Oct-19 | T3 - Long Term Projections | Analyze impact of revised PRIDCO model on Commonwealth Surplus | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 16-Oct-19 | T3 - Long Term Projections | Summarize PRIDCO restructuring model and impact on restructuring support agreement | 1.30 | 595.00 | 773.50 |
| Trang,Quan H | Manager | 16-Oct-19 | T3 - Plan of Adjustment | Review Account balances updates in Relativity | 2.40 | 595.00 | 1,428.00 |
| Villavicencio,Nancy | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Call with Fine Arts Center Corporation to discuss clarifications regarding requests for bank statements | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Draft email to be sent for 9/30 requests to account holders for confirmation or opened or closed accounts | 0.40 | 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Draft email to be sent for 9/30 requests to account holders related to bank statements or consent letter | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Draft email to be sent for 9/30 requests to account holders related to restrictions | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Draft email to be sent for 9/30 requests to account holders related to signatory | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review email to be sent for 9/30 requests to account holders for confirmation or opened or closed accounts | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review email to be sent for 9/30 requests to account holders related to bank statements or consent letter | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review email to be sent for 9/30 requests to account holders related to restrictions | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review email to be sent for 9/30 requests to account holders related to signatory | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review of Administration for the Development of Agricultural Enterprises for restriction information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review of Administration for the Development of Agricultural Enterprises for signatory information saved in relativity from promesa email for all bank accounts. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review of Administration for the Development of Agricultural Enterprises of account holder template saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review of Forensics Science Bureau for restriction information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review of Forensics Science Bureau for signatory information saved in relativity from promesa email for all bank accounts. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review of Forensics Science Bureau of account holder template saved in relativity from promesa email for all bank accounts. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review of Public Buildings Authority for signatory information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review of Public Buildings Authority of account holder template saved in relativity from promesa email for all bank accounts. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 16-Oct-19 | T3 - Plan of Adjustment | Review restriction documentation sent by PRIFA for banco popular accounts. | 1.10 | 245.00 | 269.50 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Call R. Rodriguez Dumont (BPPR) to discuss status of pending 6/30 bank statements | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Call with J. Barbosa Mercado and E. Georas (Scotiabank) to discuss webcash set-up for accounts pending online access | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Call with Scotiabank to set up webcash for accounts pending online access | 1.10 | 245.00 | 269.50 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Draft email to BPPR regarding accounts pending 9/30 balances to obtain bank statements | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Email Banco Santander regarding delivery of CD containing 9/30 bank statements | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Prepare list of BPPR accounts pending 9/30 bank statements to send to BPPR via email | 0.90 | 245.00 | 220.50 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Research COFIM municipalities to determine account holder identification of First Bank accounts | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review BPPR accounts pending 6/30 bank statements to determine impact on first level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review BPPR accounts pending 9/30 balances to determine impact on first level testing | 0.80 | 245.00 | 196.00 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review First Bank account *070 to determine identification of account holder | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review First Bank account *582 to determine identification of account holder | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review list of Banco Santander accounts pending 12/31 bank statement support to assess follow up required | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review list of Banco Santander accounts pending 3/31 bank statement support to assess follow up required | 0.60 | 245.00 | 147.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review list of Banco Santander accounts pending 6/30 bank statement support to assess follow up required | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review list of Banco Santander accounts pending 9/30 bank statement support to assess follow up required | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review list of Banco Santander accounts still pending bank statement support to assess follow up required | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review Northern Trust PREPA accounts to determine whether agency classification should fall under PREPA Retirement System | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review number of accounts excluded from total account inventory to determine in scope population for analyses | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review Promesa inbox to assess which accounts require follow up | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review total 6/30 balance for Tourism accounts | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Send email to BNY Mellon to confirm whether COFINA accounts are related to government funds | 0.10 | 245.00 | 24.50 |
| Boswell,William Drewry | Manager | 17-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Bugden,Nicholas R | Manager | 17-Oct-19 | T3 - Long Term Projections | Participate in conference call with N. Bugden (EY) and M. Linskey (EY) to discuss Puerto Rico contract analysis, segmentation of data and which contracts to review in additional detail | 0.70 | 595.00 | 416.50 |
| Bugden,Nicholas R | Manager | 17-Oct-19 | T3 - Long Term Projections | Participate in call with Luis (FOMB) and N. Bugden (EY) to discuss contract review request and project timing | 0.20 | 595.00 | 119.00 |
| Bugden,Nicholas R | Manager | 17-Oct-19 | T3 - Long Term Projections | Prepare status update of COFINA fiscal plan review and communications with FOMB | 0.60 | 595.00 | 357.00 |
| Bugden,Nicholas R | Manager | 17-Oct-19 | T3 - Long Term Projections | Analyze summary contract analysis to determine sampling for documentation review | 1.10 | 595.00 | 654.50 |
| Bugden,Nicholas R | Manager | 17-Oct-19 | T3 - Long Term Projections | Prepare correspondence to FOMB regarding COFINA fiscal plan and next steps | 1.60 | 595.00 | 952.00 |
| Bugden,Nicholas R | Manager | 17-Oct-19 | T3 - Long Term Projections | Prepare analysis of Puerto Rico contracts with values exceeding $1m | 2.70 | 595.00 | 1,606.50 |
| Burr,Jeremy | Senior | 17-Oct-19 | T3 - Long Term Projections | Call with J. Burr (EY) and C. Carpenter (EY) to discuss status of COFINA payroll request and healthcare detail needed in advance of budget certification | 0.30 | 445.00 | 133.50 |
| Burr,Jeremy | Senior | 17-Oct-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), J. Burr (EY), S. Panagiotakis (EY), M. Lopez (FOMB), T. Ahlberg (Conway) and K. Barba to discuss Paygo reporting. | 0.60 | 445.00 | 267.00 |
| Burr,Jeremy | Senior | 17-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Burr,Jeremy | Senior | 17-Oct-19 | T3 - Long Term Projections | Prepare comments on the healthcare cost for COFINA FY20 amended budget to confirm compliance with Law 26-2017 | 0.30 | 445.00 | 133.50 |
| Burr,Jeremy | Senior | 17-Oct-19 | T3 - Long Term Projections | Prepare a summary of the outstanding unidentified pension codes to be reviewed by Conway and Hacienda to support FY19 PayGo actual mapping for unallocated payments | 0.70 | 445.00 | 311.50 |
| Burr,Jeremy | Senior | 17-Oct-19 | T3 - Long Term Projections | Prepare final FY20 amended COFINA budget to be presented to the corporation for their review and comments | 1.60 | 445.00 | 712.00 |
| Carpenter,Christina Maria | Staff | 17-Oct-19 | T3 - Long Term Projections | Call with J. Burr (EY) and C. Carpenter (EY) to discuss status of COFINA payroll request and healthcare detail needed in advance of budget certification | 0.30 | 245.00 | 73.50 |
| Chan,Jonathan | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Draft email to send to financial institution Bank of New York Mellon contact D. Sanchez, pursuant to questions from phone call with R. López on Oct 16. | 0.20 | 445.00 | 89.00 |
| Chawla,Sonia | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Analyze CD Cancellation Document for HTA account X004 at Banco Popular to trace the flow of funds from one account to another | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Participate in call with V. Bernal (FOMB) to discuss agencies under the management of DDEC. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Perform analysis over Convention Center District Authority account balances as of 6/30/2019 to share with engagement management. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Perform analysis over PRIDCO account balances as of 6/30/2019 to share with engagement management. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Prepare email to A. Garcia (FOMB) requesting an update on the documentation required to obtain webaccess to Oriental and First Bank. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Prepare email to A. Garcia (FOMB) to assist with obtaining information from AFV as of 6/30/2019. | 0.20 | 595.00 | 119.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chawla,Sonia | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Prepare email to D. Ramirez (FOMB) to obtain information from PRASA as of 6/30/2019. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Prepare email to engagement management with information for Convention Center District Authority and Tourism Company cash balances as of 6/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Prepare email to V. Bernal (FOMB) to obtain information related to PRIDCO rum funds and an understanding of DDEC's organizational structure. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Research Municipality of Carolina to understand relationship with COFIM. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Research Municipality of Trujillo to understand relationship with COFIM. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Review analysis over Tourismo Company account balances as of 6/30/2019 to share with engagement management. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Review draft email to R. Rodriguez Dumont (Banco Popular) with outstanding items as of 10/17 for 6/30/2019 cash balances requests. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Review email from COFIM regarding two municipality accounts at First Bank. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Review email template to send to nonresponsive agencies, requesting information for 6/30/2019 and 9/30/2019 cash balances. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Review information received from DDEC to date to determine which agencies are managed by DDEC. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Review information request to D. Torres (BNY Mellon) regarding public funds for COFINA accounts. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Review list of outstanding items as of 10/17 from Banco Popular for 6/30/2019 requests. | 0.40 | 595.00 | 238.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), T Day (EY), T Stricklin (EY), A Chepenik (EY), J Santambrogio (EY) to discuss status of PREPAERS projects, existing calculations to be leveraged, and recent FOMB request for 5.3% discount rate projections. | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-19 | T3 - Long Term Projections | Research revenue estimates for E Trigo (O'Neill) | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-19 | T3 - Plan of Adjustment | Review pension percent scenarios for retiree calculations in plan of adjustment | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 5.00 | 435.00 | 2,175.00 |
| Day,Timothy Sean | Manager | 17-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Day,Timothy Sean | Manager | 17-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Day,Timothy Sean | Manager | 17-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |
| Day,Timothy Sean | Manager | 17-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Day,Timothy Sean | Manager | 17-Oct-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), T Day (EY), T Stricklin (EY), A Chepenik (EY), J Santambrogio (EY) to discuss status of PREPAERS projects, existing calculations to be leveraged, and recent FOMB request for 5.3% discount rate projections. | 0.40 | 519.00 | 207.60 |
| Dougherty,Ryan Curran | Senior | 17-Oct-19 | T3 - Long Term Projections | Prepare analysis on certain agencies for which the year over year variances are driven by measures. | 1.30 | 445.00 | 578.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review documentation received from COFIM | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Culebra Conservation and Development Authority | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Economic Development Bank for Puerto Rico | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Institutional Trust of the National Guard | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Municipal Finance Agency | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Musical Arts Corporation | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review documentation received from National Guard | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Public Service Regulatory Board | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Solid Waste Authority | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review listing of responsive agencies pertaining to June 30, 2019 to determine necessary follow up with account holders | 1.40 | 245.00 | 343.00 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by COFIM pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Culebra Conservation and Development Authority pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Economic Development Bank for Puerto Rico pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Institutional Trust of the National Guard pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Municipal Finance Agency pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Musical Arts Corporation pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by National Guard pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Public Service Regulatory Board pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Solid Waste Authority pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by COFIM pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Culebra Conservation and Development Authority pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Economic Development Bank for Puerto Rico pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Institutional Trust of the National Guard pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Municipal Finance Agency pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Musical Arts Corporation pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by National Guard pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Public Service Regulatory Board pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Solid Waste Authority pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Highway and Transportation Authority | 2.80 | 245.00 | 686.00 |
| Huang,Baibing | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Document a list of script issues for trouble shooting | 0.30 | 245.00 | 73.50 |
| Kebhaj,Suhaib | Senior | 17-Oct-19 | T3 - Long Term Projections | Collect value of property tax expenditures in comparator jurisdiction | 2.00 | 445.00 | 890.00 |
| Kebhaj,Suhaib | Senior | 17-Oct-19 | T3 - Long Term Projections | Prepare table summarizing PIT and CIT conformity and taxes levied in the comparator jurisdiction | 2.50 | 445.00 | 1,112.50 |
| Levy,Sheva R | Partner/Principal | 17-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 17-Oct-19 | T3 - Plan of Adjustment | Review COR PSA ERS impairment percentage for all participant statuses | 1.20 | 721.00 | 865.20 |
| Levy,Sheva R | Partner/Principal | 17-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation related to impairment percentage under COR PSA for the Teachers Retirement System for all participant statuses | 1.10 | 721.00 | 793.10 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Levy,Sheva R | Partner/Principal | 17-Oct-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), T Day (EY), T Stricklin (EY), A Chepenik (EY), J Santambrogio (EY) to discuss status of PREPAERS projects, existing calculations to be leveraged, and recent FOMB request for 5.3% discount rate projections. | 0.40 | 721.00 | 288.40 |
| Linskey,Michael | Manager | 17-Oct-19 | T3 - Long Term Projections | Participate in conference call with N. Bugden (EY) and M. Linskey (EY) to discuss Puerto Rico contract analysis, segmentation of data and which contracts to review in additional detail | 0.70 | 595.00 | 416.50 |
| Linskey,Michael | Manager | 17-Oct-19 | T3 - Long Term Projections | Summarize Puerto Rico contracts data in excel output charts for discussions with FOMB | 0.90 | 595.00 | 535.50 |
| Linskey,Michael | Manager | 17-Oct-19 | T3 - Long Term Projections | Analyze Puerto Rico contracts data based on services provided | 1.40 | 595.00 | 833.00 |
| Linskey,Michael | Manager | 17-Oct-19 | T3 - Long Term Projections | Analyze Puerto Rico contracts data based on contracting agency | 1.70 | 595.00 | 1,011.50 |
| Moran-Eserski,Javier | Senior | 17-Oct-19 | T3 - Long Term Projections | Review PayGo invoicing and payment data provided by ERS for FY20 | 0.50 | 445.00 | 222.50 |
| Moran-Eserski,Javier | Senior | 17-Oct-19 | T3 - Long Term Projections | Update the federal funds management presentation to incorporate feedback received by the team | 1.10 | 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 17-Oct-19 | T3 - Long Term Projections | Prepare analysis to identify which agencies has the largest PayGo debt for FY20 | 1.80 | 445.00 | 801.00 |
| Moran-Eserski,Javier | Senior | 17-Oct-19 | T3 - Long Term Projections | Prepare analysis to bridge the projected PRIDCO surplus on FY49 in the certified CW fiscal plan with the adjusted surplus projected for the same time period under the restructuring scenario | 2.30 | 445.00 | 1,023.50 |
| Mullins,Daniel R | Executive Director | 17-Oct-19 | T3 - Long Term Projections | PR Tax Expenditure Comparative Assessment/Analysis -  Expansion of comparative framework to include US government estimates of TE's for CIT and IIT from President's Budget submission and US Treasury tables, acquisition of data files and specification of comparison | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 17-Oct-19 | T3 - Long Term Projections | PR Tax Expenditure Comparative Assessment/Analysis - Identification of potential additional states for inclusion for sales tax comparisons and identification of comprehensiveness limitation for State Tax expenditures for services | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 17-Oct-19 | T3 - Long Term Projections | PR Tax Expenditure Comparative Assessment/Analysis - Review of details of state TE items and potential expansion of analysis to property tax expenditures comparisons for PR (EY estimates) and Michigan, California, Mass, Maryland, Nebraska, etc. | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 17-Oct-19 | T3 - Long Term Projections | PR Tax Expenditure Comparative Assessment/Analysis - Detailed slide-by-slide review, revision and edit of PR tax expenditure comparisons to US states | 2.70 | 810.00 | 2,187.00 |
| Neziroski,David | Staff | 17-Oct-19 | T3 - Fee Applications / Retention | Continue to review exhibit B for the July application | 3.40 | 245.00 | 833.00 |
| Nichols,Carly | Manager | 17-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Nichols,Carly | Manager | 17-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Nichols,Carly | Manager | 17-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Nichols,Carly | Manager | 17-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Nichols,Carly | Manager | 17-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Nichols,Carly | Manager | 17-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Nichols,Carly | Manager | 17-Oct-19 | T3 - Plan of Adjustment | Review development of estimated percent of population not impacted by the cut for ERS and TRS to confirm FOMB estimate | 1.40 | 519.00 | 726.60 |
| Panagiotakis,Sofia | Senior Manager | 17-Oct-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), J. Burr (EY), S. Panagiotakis (EY), M. Lopez (FOMB), T. Ahlberg (Conway) and K. Barba (Conway) to discuss Paygo reporting | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Oct-19 | T3 - Long Term Projections | Redacted | 0.70 | 720.00 | 504.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Prepare Account Holder reach out template to contact Office for Community and Socioeconomic Development of Puerto Rico for follow up on 6/30 and 9/30 balances | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Prepare Account Holder reach out template to contact Police Department for follow up on 6/30 and 9/30 balances | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Prepare Account Holder reach out template to contact Statistics Institute for follow up on 6/30 and 9/30 balances | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Prepare Account Holder reach out template to contact Superintendent of the Capitol for follow up on 6/30 and 9/30 balances | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Prepare Account Holder reach out template to contact Traditional Lottery for follow up on 6/30 and 9/30 balances | 0.70 | 245.00 | 171.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation received from Statistics Institute | 1.90 | 245.00 | 465.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation received from Superintendent of the Capitol | 2.10 | 245.00 | 514.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation received from Traditional Lottery | 2.10 | 245.00 | 514.50 |
| Santambrogio,Juan | Executive Director | 17-Oct-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), J. Burr (EY), S. Panagiotakis (EY), M. Lopez (FOMB), T. Ahlberg (Conway) and K. Barba to discuss Paygo reporting. | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 17-Oct-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), T Day (EY), T Stricklin (EY), A Chepenik (EY), J Santambrogio (EY) to discuss status of PREPA ERS projects, existing calculations to be leveraged, and recent FOMB request for 5.3% discount rate projections | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 17-Oct-19 | T3 - Long Term Projections | Review information on payroll and healthcare costs proposed in the COFINA fiscal plan | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 17-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 17-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 17-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 17-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GS | 3.50 | 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Calculate a weighted average estimate of all participants impacted by the 8.5% COR cut within TRS and ERS | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Prepare an analysis of participant count impairment percentage across systems | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Reviewing prior estimates of retirees impacted by the 8.5% over $1200 cut as it applies to all retirement systems | 2.60 | 405.00 | 1,053.00 |
| Stricklin,Todd | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Update the ERS heat map model to output participant counts for groupings of active participants to estimate those impacted by the COR cut | 1.90 | 405.00 | 769.50 |
| Stricklin,Todd | Senior | 17-Oct-19 | T3 - Plan of Adjustment | Update the TRS heat map model to output participant counts for groupings of active participants to estimate those impacted by the COR cut | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 17-Oct-19 | T3 - Long Term Projections | Discuss pension assumptions with T. Stricklin (EY) and O. Tabani (EY) | 0.50 | 405.00 | 202.50 |
| Stricklin,Todd | Senior | 17-Oct-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), T Day (EY), T Stricklin (EY), A Chepenik (EY), J Santambrogio (EY) to discuss status of PREPAERS projects, existing calculations to be leveraged, and recent FOMB request for 5.3% discount rate projections | 0.40 | 405.00 | 162.00 |
| Stuntz,Lori | Senior Manager | 17-Oct-19 | T3 - Long Term Projections | Review language on tax expenditure slides for a final quality check | 1.90 | 720.00 | 1,368.00 |
| Tabani,Omar | Manager | 17-Oct-19 | T3 - Long Term Projections | Discuss pension assumptions with T. Stricklin (EY) and O. Tabani (EY) | 0.50 | 595.00 | 297.50 |
| Tabani,Omar | Manager | 17-Oct-19 | T3 - Long Term Projections | Participate in call with O. Tabani (EY) and S. Tajuddin (EY) to discuss pension benefit impairments and revenue bond pricing | 0.70 | 595.00 | 416.50 |
| Tabani,Omar | Manager | 17-Oct-19 | T3 - Long Term Projections | Review pension calculations and relevant cuts to constituents | 2.10 | 595.00 | 1,249.50 |
| Tague,Robert | Senior Manager | 17-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 17-Oct-19 | T3 - Long Term Projections | Review pension commentary to confirm accuracy for testimony | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 17-Oct-19 | T3 - Long Term Projections | Review law 26-2017 for specifics on accrual payouts | 0.20 | 720.00 | 144.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Oct-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), J. Burr (EY), S. Panagiotakis (EY), M. Lopez (FOMB), T. Ahlberg (Conway) and K. Barba to discuss Paygo reporting. | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Oct-19 | T3 - Long Term Projections | Participate in call with O. Tabani (EY) and S. Tajuddin (EY) to discuss pension benefit impairments and revenue bond pricing | 0.70 | 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Oct-19 | T3 - Long Term Projections | Review plan of adjustment pricing of new bonds to determine comparability to discount rates in PRIDCCO valuation analysis | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Oct-19 | T3 - Plan of Adjustment | Prepare summary tables of August 2019 individual and paygo debt balance | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Oct-19 | T3 - Plan of Adjustment | Review impairment analysis to reconfirm percentages of TRS and ERS active/retirees | 1.10 | 720.00 | 792.00 |
| Tan,Riyandi | Manager | 17-Oct-19 | T3 - Long Term Projections | Calculate average yield of comparable bonds for PRIDCO deal analysis | 0.30 | 595.00 | 178.50 |
| Tan,Riyandi | Manager | 17-Oct-19 | T3 - Long Term Projections | Revise PRIDCO presentation for new baseline fiscal plan | 1.20 | 595.00 | 714.00 |
| Tan,Riyandi | Manager | 17-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 4.30 | 297.50 | 1,279.25 |
| Trang,Quan H | Manager | 17-Oct-19 | T3 - Plan of Adjustment | Review linkage loadfile to support documents in Relativity | 2.60 | 595.00 | 1,547.00 |
| Trang,Quan H | Manager | 17-Oct-19 | T3 - Plan of Adjustment | Review list of script issues. Troubleshoot issues | 2.90 | 595.00 | 1,725.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss process of rolling forward to 9/30 balances and restrictions testing. Attendees: S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY) | 0.80 | 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to  Department of Labor and Human Resources for information request for 9/30. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to  Public Housing Administration for information request for 9/30. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review of Department of Education for restriction information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review of Department of Education for signatory information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review of Department of Education of account  holder template saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review of Electronic Lottery for restriction information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review of Electronic Lottery for signatory information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review of Electronic Lottery of account  holder template saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review of ERS for restriction information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review of ERS for signatory information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review of ERS of account  holder template saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review of Integrated Transport Authority for restriction information saved in relativity from promesa email for all bank accounts | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review of Integrated Transport Authority for signatory information saved in relativity from promesa email for all bank accounts | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review of Integrated Transport Authority of account  holder template saved in relativity from promesa email for all bank accounts | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review of JRS for restriction information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review of JRS for signatory information saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review of JRS of account  holder template saved in relativity from promesa email for all bank accounts. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Department of Labor and Human Resources in regards to bank statements for 9/30 outreach. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Department of Labor and Human Resources in regards to restrictions for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Department of Labor and Human Resources in regards to signatory for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Office of Court Administration in regards to bank statements for 9/30 outreach. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Office of Court Administration in regards to restrictions for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Office of Court Administration in regards to signatory for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Public Housing Administration in regards to bank statements for 9/30 outreach. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Public Housing Administration in regards to restrictions for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Public Housing Administration in regards to signatory for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Send email to  Department of Labor and Human Resources for information request for 9/30. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 17-Oct-19 | T3 - Plan of Adjustment | Send email to Public Housing Administration for information request for 9/30. | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Call with D. Torres (BNY Mellon) to confirm whether COFINA accounts are related to government funds | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Determine whether First Bank MFA accounts require follow up | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Email BNY Mellon regarding status of accounts pending online access | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Email First Bank for clarification regarding Excel received for accounts pending 9/30 balances | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Email First Bank to clarify account holder identification for COFIM accounts | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Email First Bank to clarify COFIM structure of municipal accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Email First Bank to request 9/30 balances for all accounts | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Email US Bank regarding status of accounts pending online access | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss process of rolling forward to 9/30 balances and restrictions testing. Attendees: S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), A. Gallegos-Cardona, D. Sanchez-Riveron (EY) | 0.80 | 245.00 | 196.00 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Phone call with Y. Santos Rivera (Banco Santander) and J. Diaz (Banco Santander) regarding status of pending bank statements | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review 12/31 BPPR bank statements received as of 10/18/2019 | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review 3/31 BPPR bank statements received as of 10/18/2019 | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review 6/30 BPPR bank statements received as of 10/18/2019 | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review COFIM structure of municipalities to determine account holder identification of First Bank account *070 | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review COFIM structure of municipalities to determine account holder identification of First Bank account *582 | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review COFINA accounts to determine whether they are related to government funds | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review status of Banco Santander accounts pending bank statements for 9/30 testing | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review status of BNY Mellon accounts pending bank statements for 9/30 testing | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review status of BPPR accounts pending bank statements for 9/30 testing | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review status of Citibank accounts pending bank statements for 9/30 testing | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review status of First Bank accounts pending bank statements for 9/30 testing | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review status of UMB accounts pending bank statements for 9/30 testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review status of US Bank accounts pending bank statements for 9/30 testing | 0.20 | 245.00 | 49.00 |
| Boswell,William Drewry | Manager | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Boswell,William Drewry | Manager | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Boswell,William Drewry | Manager | 18-Oct-19 | T3 - Creditor Mediation Support | Review individual liability results for TRS participants affected by the cu | 1.90 | 519.00 | 986.10 |
| Burr,Jeremy | Senior | 18-Oct-19 | T3 - Long Term Projections | Participate in meeting with G Maldonado (FOMB), other FOMB staff, N Lawson (Mck), other McK staff, S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to discuss the FY21 budget target submissions and align with fiscal plan updates in April 2020. | 0.70 | 445.00 | 311.50 |
| Burr,Jeremy | Senior | 18-Oct-19 | T3 - Long Term Projections | Prepare summary of FY20 PayGo budgets by beneficiary headcount, payments made by Hacienda Custody, and the unallocated beneficiary payments for review by the FOMB | 0.30 | 445.00 | 133.50 |
| Burr,Jeremy | Senior | 18-Oct-19 | T3 - Long Term Projections | Prepare comments on the FY19 budget to actuals for PayGo including agency consolidations and identifying entities outside of the fiscal plan | 0.70 | 445.00 | 311.50 |
| Carpenter,Christina Maria | Staff | 18-Oct-19 | T3 - Long Term Projections | Revise FY20 COFINA budget resolution to include additional payroll detail provided by M. Yassin (COFINA) | 0.60 | 245.00 | 147.00 |
| Chan,Jonathan | Senior | 18-Oct-19 | T3 - Plan of Adjustment | Download statements for Citibank accounts from online portal for review of balances | 0.80 | 445.00 | 356.00 |
| Chan,Jonathan | Senior | 18-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss process of rolling forward to 9/30 balances and restrictions testing. Attendees: S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), A. Gallegos-Cardona, D. Sanchez-Riveron (EY) | 0.80 | 445.00 | 356.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chan,Jonathan | Senior | 18-Oct-19 | T3 - Plan of Adjustment | Rename downloaded Citibank statements to prepare for upload to Relativity testing review platform so scripts can run properly to link accounts to statements | 1.10 | 445.00 | 489.50 |
| Chawla,Sonia | Senior | 18-Oct-19 | T3 - Plan of Adjustment | Analyze COFINA accounts classified by BNY Mellon as escrow accounts used to pay off old debts | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 18-Oct-19 | T3 - Plan of Adjustment | Analyze COFINA accounts classified by BNY Mellon as restructured bonds where money comes into revenue accounts from taxes | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 18-Oct-19 | T3 - Plan of Adjustment | Analyze current procedures to create requests for outstanding information from agencies. | 2.40 | 595.00 | 1,428.00 |
| Chawla,Sonia | Senior | 18-Oct-19 | T3 - Plan of Adjustment | Analyze current procedures to review newly information obtained from agencies. | 2.10 | 595.00 | 1,249.50 |
| Chawla,Sonia | Senior | 18-Oct-19 | T3 - Plan of Adjustment | Create new procedures to prepare for internal team meeting to discuss rolling forward account balances to 9/30/2019. | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Senior | 18-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss process of rolling forward to 9/30 balances and restrictions testing. Attendees: S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY) | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 18-Oct-19 | T3 - Plan of Adjustment | Review response from D. Torres (BNY Mellon) regarding public funds for COFINA accounts. | 0.30 | 595.00 | 178.50 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-19 | T3 - Long Term Projections | Draft opportunity zones regulations response | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-19 | T3 - Long Term Projections | Participate in debrief discussion with C Robles (FOMB), G Ojeda (FOMB), A Chepenik (EY) regarding Act 154 | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-19 | T3 - Long Term Projections | Participate in debrief discussion with M Rivera (FOMB), A Chepenik (EY) regarding pension follow up materials | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-19 | T3 - Long Term Projections | Draft response to E Trigo (O'neill) on long-term municipal transfers | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-19 | T3 - Long Term Projections | Participate in call with M Laboy (DDEC), A Chepenik (EY) regarding Act 154 discussions | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-19 | T3 - Long Term Projections | Edit draft of opportunity zones letter | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-19 | T3 - Long Term Projections | Draft updates to PRIDCO NOV and impact on long-term projections | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-19 | T3 - Long Term Projections | Participate in meeting with G Ojeda (FOMB), T Fuentes (FOMB), A Chepenik (EY) to discuss long-term forecast approaches | 2.40 | 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | 435.00 | 1,740.00 |
| Day,Timothy Sean | Manager | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Day,Timothy Sean | Manager | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Dougherty,Ryan Curran | Senior | 18-Oct-19 | T3 - Long Term Projections | Participate in meeting with G Maldonado (FOMB), other FOMB staff, N Lawson (Mck), other McK staff, S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to discuss the FY21 budget target submissions and align with fiscal plan updates in April 2020. | 0.70 | 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 18-Oct-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), J Santambrogio (EY), and R Dougherty (EY) to discuss FY20 rollforward exercise and associated assumptions in advance of meeting with FOMB | 0.70 | 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 18-Oct-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), J Santambrogio (EY), G Maldonado (FOMB), and R Dougherty (EY) to discuss FY20 rollforward exercise and associated assumptions. | 0.60 | 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 18-Oct-19 | T3 - Long Term Projections | Update FY21 rollforward analysis based on comments from J Santambrogio (EY). | 0.60 | 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 18-Oct-19 | T3 - Long Term Projections | Update FY21 rollforward analysis based on comments from S Panagiotakis (EY). | 0.70 | 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 18-Oct-19 | T3 - Long Term Projections | Update FY21 rollforward analysis to show potential underspend only | 0.70 | 445.00 | 311.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss process of rolling forward to 9/30 balances and restrictions testing. Attendees: S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY) | 0.80 | 245.00 | 196.00 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Agricultural Insurance Corporation | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Authority for the Financing of Infrastructure | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Company for the Integral Development of the Cantera Peninsula | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Convention Center District Authority of Puerto Rico | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Educational Research and Medical Services Center for Diabetes | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Industrial Development Company | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Land Administration | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Land Authority | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Maritime Transport Authority | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Model Forest | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Office of the Solicitor | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Ports Authority | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review documentation received from PRASA | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review documentation received from PREPA | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Puerto Rico Energy Commission | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review documentation received from School of Plastic Arts and Design | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Tourism Company | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Agricultural Insurance Corporation pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Authority for the Financing of Infrastructure pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Company for the Integral Development of the Cantera Peninsula pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Convention Center District Authority of Puerto Rico pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Educational Research and Medical Services Center for Diabetes pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Industrial Development Company pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Land Administration pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Land Authority pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Maritime Transport Authority pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Model Forest pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Office of the Solicitor pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Ports Authority pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by PRASA pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by PREPA pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Puerto Rico Energy Commission pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by School of Plastic Arts and Design pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Tourism Company pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Agricultural Insurance Corporation pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Authority for the Financing of Infrastructure pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Company for the Integral Development of the Cantera Peninsula pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Convention Center District Authority of Puerto Rico pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Educational Research and Medical Services Center for Diabetes pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Industrial Development Company pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Land Administration pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Land Authority pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Maritime Transport Authority pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Model Forest pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Office of the Solicitor pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Ports Authority pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by PRASA pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by PREPA pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Puerto Rico Energy Commission pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by School of Plastic Arts and Design pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Tourism Company pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Garcia,Francisco R. | Senior Manager | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Huang,Baibing | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Set up Relativity credentials for Taylor A Walters (EY) | 0.20 | 245.00 | 49.00 |
| Kebhaj,Suhaib | Senior | 18-Oct-19 | T3 - Long Term Projections | Update tax expenditure report for comments received from D. Mullins (EY) | 1.60 | 445.00 | 712.00 |
| Kebhaj,Suhaib | Senior | 18-Oct-19 | T3 - Long Term Projections | Analyze tax expenditure data for Michigan | 2.90 | 445.00 | 1,290.50 |
| Levy,Sheva R | Partner/Principal | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 18-Oct-19 | T3 - Plan of Adjustment | Conference call with S Levy (EY) and K Rifkind (FOMB) to discuss next steps on pension modeling for each plan | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 18-Oct-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss status of pension plan items post POA and pre AFT negotiations | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Levy,Sheva R | Partner/Principal | 18-Oct-19 | T3 - Plan of Adjustment | Review pension content from NAJ Written Testimony for House Natural Resources Hearing | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 18-Oct-19 | T3 - Plan of Adjustment | Review summary of administrative decisions needed  for each plan/status to implement cut | 0.80 | 721.00 | 576.80 |
| Linskey,Michael | Manager | 18-Oct-19 | T3 - Long Term Projections | Analyze Puerto Rico contracts to select subset for detailed review | 1.10 | 595.00 | 654.50 |
| Linskey,Michael | Manager | 18-Oct-19 | T3 - Long Term Projections | Review Puerto Rico contracts to categorize for service type for FOMB analysis | 1.40 | 595.00 | 833.00 |
| Linskey,Michael | Manager | 18-Oct-19 | T3 - Long Term Projections | Review Puerto Rico contracts to summarize scope for presentation to FOMB | 2.10 | 595.00 | 1,249.50 |
| Mackie,James | Executive Director | 18-Oct-19 | T3 - Long Term Projections | Review tax expenditure deck in order to provide comments to team | 0.20 | 810.00 | 162.00 |
| Mackie,James | Executive Director | 18-Oct-19 | T3 - Long Term Projections | Continue to review tax expenditure deck in order to provide comments to team | 1.30 | 810.00 | 1,053.00 |
| Malhotra,Gaurav | Partner/Principal | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 870.00 | 1,827.00 |
| Moran-Eserski,Javier | Senior | 18-Oct-19 | T3 - Long Term Projections | Review Puerto Rico's Department of Treasury professional services contracts to identify the responsibilities of the counterparties and the cost to the Commonwealth | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 18-Oct-19 | T3 - Long Term Projections | Update analysis to bridge the projected PRIDCO surplus on FY49 in the certified CW fiscal plan with the adjusted surplus projected for the same time period under the restructuring scenario to incorporate feedback received | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 18-Oct-19 | T3 - Long Term Projections | Review Puerto Rico's Department of Transportation professional services contracts to identify the responsibilities of the counterparties and the cost to the Commonwealth | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 18-Oct-19 | T3 - Long Term Projections | Review Puerto Rico's Department of Health professional services contracts to identify the responsibilities of the counterparties and the cost to the Commonwealth | 1.20 | 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 18-Oct-19 | T3 - Long Term Projections | Prepare analysis to bridge the projected PRIDCO surplus on FY49 in the certified CW fiscal plan with the projected operating cash flow | 2.20 | 445.00 | 979.00 |
| Moran-Eserski,Javier | Senior | 18-Oct-19 | T3 - Long Term Projections | Review Puerto Rico's Department of Housing program management services contracts to identify the responsibilities of the counterparties and the cost to the Commonwealth | 2.30 | 445.00 | 1,023.50 |
| Mullins,Daniel R | Executive Director | 18-Oct-19 | T3 - Long Term Projections | Withholding Tax Forecast - Revise revenue sustainability withholding model and specification of quarterly estimation and use of ARIM technique | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 18-Oct-19 | T3 - Long Term Projections | PR Tax Expenditure Comparative Assessment/Analysis - Review and revision to PR tax expenditure comparative analysis based on detailed character of state TE inclusions | 1.20 | 810.00 | 972.00 |
| Neziroski,David | Staff | 18-Oct-19 | T3 - Fee Applications / Retention | Prepare exhibit A for the July application | 0.90 | 245.00 | 220.50 |
| Neziroski,David | Staff | 18-Oct-19 | T3 - Fee Applications / Retention | Prepare exhibit C for the July application | 0.40 | 245.00 | 98.00 |
| Neziroski,David | Staff | 18-Oct-19 | T3 - Fee Applications / Retention | Make amendments to exhibit D for the July application | 1.10 | 245.00 | 269.50 |
| Nichols,Carly | Manager | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Nichols,Carly | Manager | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Nichols,Carly | Manager | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Nichols,Carly | Manager | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Nichols,Carly | Manager | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Nichols,Carly | Manager | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Nichols,Carly | Manager | 18-Oct-19 | T3 - Plan of Adjustment | Confirm estimate of TRS plan members not impacted by the cut based on prior calculations | 1.60 | 519.00 | 830.40 |
| Panagiotakis,Sofia | Senior Manager | 18-Oct-19 | T3 - Long Term Projections | Participate in meeting with G Maldonado (FOMB), other FOMB staff, N Lawson (Mck), other McK staff, S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to discuss the FY21 budget target submissions and align with fiscal plan updates in April 2020 | 0.70 | 720.00 | 504.00 |
| Riggins,Kyle | Senior | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 405.00 | 162.00 |
| Riggins,Kyle | Senior | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss process of rolling forward to 9/30 balances and restrictions testing. Attendees: S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY) | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Prepare Account Holder reach out template to contact Trade and Export Company for follow up on 6/30 and 9/30 balances | 0.90 | 245.00 | 220.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Prepare email communication to contact ADEA | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Prepare email communication to contact ADFAN | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Prepare email communication to contact Cardiovascular Center | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Prepare email communication to contact Fine Arts Center | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Prepare email communication to contact Health Insurance Administration | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Prepare email communication to contact Metropolitan Bus Authority | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Prepare email communication to contact Music Conservatory | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Prepare email communication to contact Office of the Commissioner | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Prepare email communication to contact Police Department | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation received from Office for Community and Socioeconomic Development of Puerto Rico | 1.70 | 245.00 | 416.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review supporting documentation received from Trade and Export Company | 2.10 | 245.00 | 514.50 |
| Santambrogio,Juan | Executive Director | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 18-Oct-19 | T3 - Long Term Projections | Participate in call with K Rifkind (FOMB) to discuss number of retirees being affected by the pension cut | 0.20 | 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 18-Oct-19 | T3 - Long Term Projections | Analyze information of COFINA proposed payroll costs | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 18-Oct-19 | T3 - Long Term Projections | Analyze information of PR Department of Education headcount to estimate impact of salary increases | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Stricklin,Todd | Senior | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 405.00 | 972.00 |
| Stricklin,Todd | Senior | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | 405.00 | 1,093.50 |
| Stricklin,Todd | Senior | 18-Oct-19 | T3 - Plan of Adjustment | Participate in call with T. Stricklin (EY) and S. Tajuddin (EY) to discuss comparable pension issues related to PREPA and the COR cut agreement | 0.60 | 405.00 | 243.00 |
| Stuber,Emily Grace | Senior | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 405.00 | 162.00 |
| Stuber,Emily Grace | Senior | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Stuber,Emily Grace | Senior | 18-Oct-19 | T3 - Creditor Mediation Support | Analyze individual results from valuation system calculations to determine proportion of TRS employees affected by 8.5% cut | 1.60 | 405.00 | 648.00 |
| Stuber,Emily Grace | Senior | 18-Oct-19 | T3 - Plan of Adjustment | Calculate individual results to determine the impact of 8.5% cut with $1200 threshold for each TRS employee | 1.80 | 405.00 | 729.00 |
| Tabani,Omar | Manager | 18-Oct-19 | T3 - Long Term Projections | Review ERS, JRS, and TRS Fy19 actuals and compare to budget | 2.70 | 595.00 | 1,606.50 |
| Tague,Robert | Senior Manager | 18-Oct-19 | T3 - Long Term Projections | Review proposed opportunity zone legislation for impact to fiscal plan | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 18-Oct-19 | T3 - Long Term Projections | Review draft of 204 letter on opportunity zone legislation to provide comments | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 18-Oct-19 | T3 - Long Term Projections | Review previous communications to government on opportunity zones | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 18-Oct-19 | T3 - Long Term Projections | Review edited draft of 204 letter on opportunity zone legislation to provide comments | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 18-Oct-19 | T3 - Long Term Projections | Review PRDE federal funds analysis for consideration | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 18-Oct-19 | T3 - Long Term Projections | Participate in weekly FOMB Board call with advisors, including FOMB, Proskauer, McK, EY | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 18-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Oct-19 | T3 - Plan of Adjustment | Participate in call with T. Stricklin (EY) and S. Tajuddin (EY) to discuss comparable pension issues related to PREPA and the COR cut agreement | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Oct-19 | T3 - Long Term Projections | Prepare letter to follow up with Secretary of DDEC re: opportunity zone | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Oct-19 | T3 - Long Term Projections | Continue to review slide presentation to summarize valuation model for PRIDCO | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Oct-19 | T3 - Long Term Projections | Review slide presentation to summarize valuation model for PRIDCO | 1.20 | 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Oct-19 | T3 - Long Term Projections | Continue to review valuation model for PRIDCO | 1.30 | 720.00 | 936.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Oct-19 | T3 - Long Term Projections | Prepare letter for FOMB to follow up on statements made by government officials relating to pending regulation of opportunity zones under Act 21/60-2019. | 1.40 | 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Oct-19 | T3 - Long Term Projections | Review draft testimony by N. Jaresko (FOMB) for committee | 1.40 | 720.00 | 1,008.00 |
| Tan,Riyandi | Manager | 18-Oct-19 | T3 - Long Term Projections | Analyze PRIDCO model for expiration of mortgages of PRIICO properties | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | Manager | 18-Oct-19 | T3 - Long Term Projections | Update PRIDCO surplus presentation for comments received from Ankura | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 18-Oct-19 | T3 - Long Term Projections | Analyze PRIDCO surplus bridge from Certified Fiscal Plan to new adjusted baseline | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 18-Oct-19 | T3 - Long Term Projections | Revise PRIDCO surplus bridge from Ankura PRIDCO model to new adjusted baseline | 1.20 | 595.00 | 714.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Tan,Riyandi | Manager | 18-Oct-19 | T3 - Long Term Projections | Analyze alternate scenario for PRIDCO to determine when creditors are paid out in full | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 18-Oct-19 | T3 - Long Term Projections | Revise model for increasing revenue streams and reduction in mortgage | 1.60 | 595.00 | 952.00 |
| Tan,Riyandi | Manager | 18-Oct-19 | T3 - Long Term Projections | Update PRIDCO surplus bridge for PRIDCO surplus presentation | 1.80 | 595.00 | 1,071.00 |
| Trang,Quan H | Manager | 18-Oct-19 | T3 - Plan of Adjustment | Conduct Relativity weekly maintenance for week ending 10/18 to ensure functioning features | 2.30 | 595.00 | 1,368.50 |
| Trang,Quan H | Manager | 18-Oct-19 | T3 - Plan of Adjustment | Update information for Account based on the information provided by the investigation team | 2.90 | 595.00 | 1,725.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to  Department of Correction and Rehabilitation for information request for 9/30. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to  Department of Housing for information request for 9/30. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to  Electronic Lottery for information request for 9/30. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to  Office of Court Administration for information request for 9/30. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to  Office of Legislative Services for information request for 9/30. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to  Public Buildings Authority for information request for 9/30. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Department of Correction and Rehabilitation in regards to bank statements for 9/30 outreach. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Department of Correction and Rehabilitation in regards to restrictions for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Department of Correction and Rehabilitation in regards to signatory for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Department of Housing in regards to bank statements for 9/30 outreach. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Department of Housing in regards to restrictions for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Department of Housing in regards to signatory for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Electronic Lottery in regards to bank statements for 9/30 outreach. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Electronic Lottery in regards to restrictions for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Electronic Lottery in regards to signatory for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Office of Legislative Services in regards to bank statements for 9/30 outreach. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Office of Legislative Services in regards to restrictions for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Office of Legislative Services in regards to signatory for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Public Buildings Authority in regards to bank statements for 9/30 outreach. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Public Buildings Authority in regards to restrictions for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Public Buildings Authority in regards to signatory for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Statistics Institute of PR in regards to bank statements for 9/30 outreach. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Statistics Institute of PR in regards to restrictions for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Statistics Institute of PR in regards to signatory for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Send email to  Department of Correction and Rehabilitation for information request for 9/30. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Send email to  Department of Housing for information request for 9/30 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Send email to Electronic Lottery for information request for 9/30 | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Send email to Office of Court Administration for information request for 9/30. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Send email to Office of Legislative Services for information request for 9/30 | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Oct-19 | T3 - Plan of Adjustment | Send email to Public Buildings Authority for information request for 9/30 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Authority for the Financing of Infrastructure of Puerto Rico bank statement for Banco Popular as of June 30, 2019 for account ending in X019 | 0.20 | 245.00 | 49.00 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Cardiovascular Center of Puerto Rico and the Caribbean Corporation bank statement for Banco Popular as of June 30, 2019 for account ending in X445 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Economic Development Bank for Puerto Rico bank statement for Banco Popular as of June 30, 2019 for account ending in X421 | 0.20 | 245.00 | 49.00 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Economic Development Bank for Puerto Rico bank statement for Banco Popular as of June 30, 2019 for account ending in X445 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Health Insurance Administration bank statement for Banco Popular as of June 30, 2019 for account ending in X414 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Health Insurance Administration bank statement for Banco Popular as of June 30, 2019 for account ending in X627 | 0.20 | 245.00 | 49.00 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Insurance Fund State Corporation bank statement for Banco Popular as of June 30, 2019 for account ending in X0766 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Insurance Fund State Corporation bank statement for Banco Popular as of June 30, 2019 for account ending in X313 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Municipal Revenue Collection Center (CRIM) bank statement for Banco Popular as of June 30, 2019 for account ending in X020 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Municipal Revenue Collection Center (CRIM) bank statement for Banco Popular as of June 30, 2019 for account ending in X696 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Office of the Solicitor - Special Independent Prosecutor bank statement for First Bank as of June 30, 2019 for account ending in X052 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Ports Authority bank statement for Banco Popular as of June 30, 2019 for account ending in X017 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Ports Authority bank statement for Banco Popular as of June 30, 2019 for account ending in X092 | 0.20 | 245.00 | 49.00 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Project Corporation ENLACE Cano Martin Pena bank statement for Banco Popular as of June 30, 2019 for account ending in X291 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Project Corporation ENLACE Cano Martin Pena bank statement for Banco Popular as of June 30, 2019 for account ending in X736 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) bank statement for Banco Popular as of June 30, 2019 for account ending in X833 | 0.20 | 245.00 | 49.00 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) bank statement for Banco Popular as of June 30, 2019 for account ending in X868 | 0.20 | 245.00 | 49.00 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Public Housing Administration bank statement for Banco Popular as of June 30, 2019 for account ending in X640 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X014 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X016 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X019 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X024 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X028 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X032 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X035 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X038 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X040 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X057 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X065 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X076 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X081 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X084 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X115 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X123 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X156 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X164 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X172 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X649 | 0.20 | 245.00 | 49.00 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X673 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X746 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) bank statement for Banco Popular as of June 30, 2019 for account ending in X918 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Public Broadcasting Corporation bank statement for Banco Popular as of June 30, 2019 for account ending in X016 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Sales Tax Financing Corporation (COFINA) bank statement for BNY Mellon as of June 30, 2019 for account ending in X216 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of Puerto Rico Sales Tax Financing Corporation (COFINA) bank statement for BNY Mellon as of June 30, 2019 for account ending in X498 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of University of Puerto Rico bank statement for Banco Popular as of June 30, 2019 for account ending in X015 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of University of Puerto Rico bank statement for Banco Popular as of June 30, 2019 for account ending in X409 | 0.20 | 245.00 | 49.00 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of University of Puerto Rico bank statement for UBS as of June 30, 2019 for account ending in X018 | 0.10 | 245.00 | 24.50 |
| Walters,Taylor Ann | Staff | 18-Oct-19 | T3 - Plan of Adjustment | First level review of University of Puerto Rico bank statement for UBS as of June 30, 2019 for account ending in X788 | 0.10 | 245.00 | 24.50 |
| Levy,Sheva R | Partner/Principal | 19-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 19-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 19-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 19-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 20-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Nichols,Carly | Manager | 20-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 519.00 | 1,245.60 |
| Panagiotakis,Sofia | Senior Manager | 20-Oct-19 | T3 - Long Term Projections | Participate in the FP/Budget/Implementation update meeting with G. Maldonado, V. Bernal (FOMB), H. Ortiz (FOMB), Mckinsey, J. Santambrogio (EY) and S. Panagiotakis (EY). | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Oct-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the FY19 Liquidity plan and the reconciliation to actual cash | 0.80 | 720.00 | 576.00 |
| Santambrogio,Juan | Executive Director | 20-Oct-19 | T3 - Long Term Projections | Participate in the FP/Budget/Implementation update meeting with G. Maldonado, V. Bernal (FOMB), H. Ortiz (FOMB), Mckinsey, J. Santambrogio (EY) and S. Panagiotakis (EY). | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 20-Oct-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the FY19 Liquidity plan and the reconciliation to actual cash | 0.80 | 810.00 | 648.00 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Call A. Ayala (Citibank) regarding how to view CD information on Citi porta | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Call D. Torres (BNY Mellon) regarding complete list of COFINA accounts in abeyance period | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Call J. Pineda (Citibank) regarding how to view CD information on Citi portal | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Email BNY Mellon regarding Ports Authority 9/30 bank statements for cash analysis | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Email Citibank regarding how to view CD information on Citi portal to determine investment balance for account *018 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Email Citibank regarding how to view investment information on Citi online portal | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Email Oriental Bank regarding Excel containing 9/30 balances for cash analysis | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Email UBS regarding UPR 9/30 bank statements for cash analysis | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Email UMB regarding AFI 9/30 bank statements for cash analysis | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Email Voya regarding UPR 9/30 bank statements for cash analysis | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss roll forward plan for 9/30 balances and restrictions testing. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY) | 1.60 | 245.00 | 392.00 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss updates to Relativity platform for September bank balance testing requirements and linking of documents. Attendees: A. Trang (EY), S. Chawla (EY), B. Huang (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY) | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Prepare BPPR COFIM 12/31 statement *759 for first level testing in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Prepare BPPR ENLACE 12/31 statement *213 for first level testing in Relativity | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review 3/31 investment statement for Citi account *018 to determine sweep balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review 6/30 investment statement for Citi account *018 to determine sweep balance | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review 9/30 AMA account statement *687 at Scotiabank for first level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review 9/30 bank statements at US Bank for first level testing | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review 9/30 Excel at US Bank for first level testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review 9/30 Institutional Trust of the National Guard of Puerto Rico statement at Banco Santander for first level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review 9/30 PREPA account statement *367 at Scotiabank for first level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review 9/30 Tourism Company account statement *132 at Scotiabank for first level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review 9/30 Tourism Company account statement *138 at Scotiabank for first level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review 9/30 Tourism Company account statement *140 at Scotiabank for first level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review 9/30 Tourism Company account statement *142 at Scotiabank for first level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review 9/30 Tourism Company account statement *143 at Scotiabank for first level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review 9/30 Tourism Company account statement *144 at Scotiabank for first level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review 9/30 Tourism Company account statement *541 at Scotiabank for first level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review 9/30 Tourism Company Excel at Scotiabank for first level testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review 9/30 Tourism Company Excel for *142 at Scotiabank for first level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review 9/30 Tourism Company Excel for *144 at Scotiabank for first level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review BPPR 9/30 Excel containing comments from point of contact regarding account status updates for testing support | 0.70 | 245.00 | 171.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review BPPR account *016 for first level testing in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review BPPR account *020 for first level testing in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review BPPR account *022 for first level testing in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review BPPR account *023 for first level testing in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review BPPR account *024 for first level testing in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review BPPR account *032 for first level testing in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review BPPR account *035 for first level testing in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review BPPR account *057 for first level testing in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review BPPR account *064 for first level testing in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review BPPR account *081 for first level testing in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review BPPR account *172 for first level testing in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review BPPR account *603 for first level testing in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review BPPR ENLACE 12/31 statement for account *213 to determine whether it is a duplicate | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review BPPR Land Authority account *183 to determine closing date | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review BPPR Maritime Transport Authority account *639 to determine whether it is a duplicate | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review BPPR PRASA account *935 to determine whether it is closed | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review cash statement for PRIDCO account *018 to send to bank contact | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review list of BNY Mellon COFINA accounts created during abeyance period to compare with account inventory | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review October investment statement for Citi account *018 to determine sweep balance | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review online authorization documents pending FOMB Board signatures | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Update BPPR list of accounts pending supporting documents to send to R. Rodriguez Dumont (BPPR) | 0.20 | 245.00 | 49.00 |
| Berger,Daniel L. | Senior | 21-Oct-19 | T3 - Long Term Projections | Participate in internal discussion with with A Kebhaj (EY), L Stuntz (EY), D Mullins (EY), D Berger (EY) and J Mackie (EY) on definition of tax expenditures across states and strategy discussions for presenting data | 0.40 | 445.00 | 178.00 |
| Berger,Daniel L. | Senior | 21-Oct-19 | T3 - Long Term Projections | Update to deck for tax expenditure report for FOMB | 0.80 | 445.00 | 356.00 |
| Berger,Daniel L. | Senior | 21-Oct-19 | T3 - Long Term Projections | Continue to update to deck for tax expenditure report for FOMB | 1.10 | 445.00 | 489.50 |
| Boswell,William Drewry | Manager | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Boswell,William Drewry | Manager | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Boswell,William Drewry | Manager | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Boswell,William Drewry | Manager | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Boswell,William Drewry | Manager | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Boswell,William Drewry | Manager | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Boswell,William Drewry | Manager | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Bugden,Nicholas R | Manager | 21-Oct-19 | T3 - Long Term Projections | Review COFINA responses to follow-up Fiscal plan review questions | 0.30 | 595.00 | 178.50 |
| Bugden,Nicholas R | Manager | 21-Oct-19 | T3 - Long Term Projections | Review procurement-related executive director job postings | 0.80 | 595.00 | 476.00 |
| Bugden,Nicholas R | Manager | 21-Oct-19 | T3 - Long Term Projections | Review internal responses on suggested contract review office executive director qualifications | 1.10 | 595.00 | 654.50 |
| Bugden,Nicholas R | Manager | 21-Oct-19 | T3 - Long Term Projections | Prepare analysis of Puerto Rico contracts for internal distribution and comment | 2.10 | 595.00 | 1,249.50 |
| Chan,Jonathan | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Discussion to address format of online access analysis. Participants: S. Chawla (EY), N. Villavicencio (EY), J. Chan (EY) | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to address analysis of agencies by accounts according to their online access status. Participants: S. Chawla (EY), N. Villavicencio (EY), J. Chan (EY) | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss roll forward plan for 9/30 balances and restrictions testing. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY) | 1.60 | 445.00 | 712.00 |
| Chan,Jonathan | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss updates to Relativity platform for September bank balance testing requirements and linking of documents Attendees: A. Trang (EY), S. Chawla (EY), B. Huang (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY) | 0.60 | 445.00 | 267.00 |
| Chan,Jonathan | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Perform analysis of accounts in AAFAF reconciliation included in D. Torres's (BNY Mellon) list of COFINA accounts | 0.40 | 445.00 | 178.00 |
| Chawla,Sonia | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Analyze questions on procedures to prioritize outreach to agencies for 9/30 balances | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Develop procedures to analyze quarterly fluctuation over cash balances between 3/31/2019, 6/30/2019, and 9/30/2019. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to address analysis of agencies by accounts according to their online access status. Participants: S. Chawla (EY), N. Villavicencio (EY), J. Chan (EY) | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss roll forward plan for 9/30 balances and restrictions testing. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY) | 1.60 | 595.00 | 952.00 |
| Chawla,Sonia | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss updates to Relativity platform for September bank balance testing requirements and linking of documents Attendees: A. Trang (EY), S. Chawla (EY), B. Huang (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY) | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Prepare agenda for internal meeting with engagement management to discuss procedures to rollforward balances to 9/30 | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Prepare email to  A Garcia (FOMB) to follow up on outstanding items: AFV, BPPR Trust accounts, online access documentation for Oriental & FB | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Prepare email to engagement management to obtain status update on outstanding Hacienda consent letters. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Review analysis performed over PRIFA accounts used 6/30/2019 cash balances to understand the relationship with PORTs Authority. | 0.70 | 595.00 | 416.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Review current status of account holder outreach as of 9/30 to find efficiencies to rollforward balances. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Review current status of account holder outreach as of 9/30 to incorporate into agenda for internal meeting with engagement management to discuss procedures to rollforward balances to 9/30 | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Review current status of outreach to banks as of 9/30 to incorporate into agenda for internal meeting with engagement management to discuss procedures to rollforward balances to 9/30 | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Review email template to send to agencies requesting information for 9/30 cash balances. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Review statements from Citibank web platform for PRIDCO account X018 to understand inflows and outflows of funds from the account. | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Senior | 21-Oct-19 | T3 - Plan of Adjustment | Send email to  A Garcia (FOMB) to follow up on outstanding items: AFV, BPPR Trust accounts, online access documentation for Oriental & FB | 0.10 | 595.00 | 59.50 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Oct-19 | T3 - Plan of Adjustment | Participate in call on cash with E Trigo (O'Neill), Proskauer, and EY teams.  EY participants:  P Garcia (EY), T Pannell (EY), A Chepenik (EY), and J Santambrogio (EY) | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Oct-19 | T3 - Long Term Projections | Draft Act 154 follow up request from M Laboy (DDEC)  for N Jaresko (FOMB) and G Ojeda (FOMB) consideration | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Oct-19 | T3 - Long Term Projections | Review latest paygo balances due for N Jaresko (FOMB) review | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Oct-19 | T3 - Long Term Projections | Draft updated response to analysis on paygo balances | 0.60 | 870.00 | 522.00 |
| Cohen,Tyler M | Staff | 21-Oct-19 | T3 - Long Term Projections | Participate in call with T. Cohoen (EY) and O. Tabani (EY) to discuss PayGo v. Budget data | 0.40 | 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 21-Oct-19 | T3 - Long Term Projections | Analyze PayGo actuals to compile FY19 actual figures for a group of specific agencies | 0.80 | 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 21-Oct-19 | T3 - Long Term Projections | Analyze PayGo FY19 budget to compile budget figures for a group of specific agencies | 1.10 | 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 21-Oct-19 | T3 - Long Term Projections | Draft PayGo Comparison file to identify budget vs actual for a group of specific agencies | 1.70 | 245.00 | 416.50 |
| Day,Timothy Sean | Manager | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Day,Timothy Sean | Manager | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Gallego Cardona,Andrea | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss roll forward plan for 9/30 balances and restrictions testing. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY)  A. Gallego-Cardona, D. Sanchez-Riveron (EY) | 1.60 | 245.00 | 392.00 |
| Gallego Cardona,Andrea | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to PREPA Retirement via email | 1.20 | 245.00 | 294.00 |
| Gallego Cardona,Andrea | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to PREPA via email | 1.10 | 245.00 | 269.50 |
| Gallego Cardona,Andrea | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to PREPA Retirement via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to PREPA via email | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Update Agency Information Request document to reflect documentation received from Maritime Transport Authority pertaining to June 30, 2019 | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Company for the Integral Development of the Cantera Peninsula | 1.70 | 245.00 | 416.50 |
| Gallego Cardona,Andrea | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Maritime Transport Authority | 2.80 | 245.00 | 686.00 |
| Garcia,Francisco R. | Senior Manager | 21-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss roll forward plan for 9/30 balances and restrictions testing. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY)  A. Gallego-Cardona, D. Sanchez-Riveron (EY) | 1.60 | 720.00 | 1,152.00 |
| Garcia,Francisco R. | Senior Manager | 21-Oct-19 | T3 - Plan of Adjustment | Participate in call on cash with E Trigo (O'Neill), Proskauer, and EY teams.  EY participants:  P Garcia (EY), T Pannell (EY), A Chepenik (EY), and J Santambrogio (EY) | 0.70 | 720.00 | 504.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Huang,Baibing | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss updates to Relativity platform for September bank balance testing requirements and linking of documents Attendees: A. Trang (EY), S. Chawla (EY), B. Huang (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY) | 0.60 | 245.00 | 147.00 |
| Kebhaj,Suhaib | Senior | 21-Oct-19 | T3 - Long Term Projections | Participate in internal discussion with with A Kebhaj (EY), L Stuntz (EY), D Mullins (EY), D Berger (EY) and J Mackie (EY) on definition of tax expenditures across states and strategy discussions for presenting data | 0.40 | 445.00 | 178.00 |
| Kebhaj,Suhaib | Senior | 21-Oct-19 | T3 - Long Term Projections | Update tax expenditure report to separate conforming and non-conforming states | 1.80 | 445.00 | 801.00 |
| Kebhaj,Suhaib | Senior | 21-Oct-19 | T3 - Long Term Projections | Update tax expenditure report to include explanatory commentary in chart | 1.90 | 445.00 | 845.50 |
| Keyzer,Kyle A | Staff | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 271.00 | 54.20 |
| Linskey,Michael | Manager | 21-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to Miami, FL | - | 297.50 | - |
| Mackie,James | Executive Director | 21-Oct-19 | T3 - Long Term Projections | Participate in internal discussion with with A Kebhaj (EY), L Stuntz (EY), D Mullins (EY), D Berger (EY) and J Mackie (EY) on definition of tax expenditures across states and strategy discussions for presenting data | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 21-Oct-19 | T3 - Long Term Projections | Participate in internal discussion with with A Kebhaj (EY), L Stuntz (EY), D Mullins (EY), D Berger (EY) and J Mackie (EY) on definition of tax expenditures across states and strategy discussions for presenting data | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 21-Oct-19 | T3 - Long Term Projections | PR Tax Expenditure Comparative Assessment/Analysis - State conformity slide reconfiguration, identification of state comparative context for individual tax instruments | 1.50 | 810.00 | 1,215.00 |
| Mullins,Daniel R | Executive Director | 21-Oct-19 | T3 - Long Term Projections | Withholdings Forecast - Establishing new alternative estimation model formulated bas on ARIMA modeling techniques composed of the following descrete time components: Stationary assessment | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 21-Oct-19 | T3 - Long Term Projections | Withholdings Forecast - Establishing new alternative estimation model formulated bas on ARIMA modeling techniques composed of the following descrete time components: Auto regressive component | 1.20 | 810.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 21-Oct-19 | T3 - Long Term Projections | Withholdings Forecast - Establishing new alternative estimation model formulated bas on ARIMA modeling techniques composed of the following descrete time components: moving average component | 2.40 | 810.00 | 1,944.00 |
| Mullins,Daniel R | Executive Director | 21-Oct-19 | T3 - Long Term Projections | Withholdings Forecast - Establishing new alternative estimation model formulated bas on ARIMA modeling techniques (4.4 hrs totals, composed of the following descrete time components: Stationarity assessment 0.8 hrs., Auto regressive component 1.2 hrs.; moving average component, 1.1 hrs.; estimation 1.3 hrs.) | - | 810.00 | - |
| Neziroski,David | Staff | 21-Oct-19 | T3 - Fee Applications / Retention | Make additional edits the exhibit D for the June application per comments | 3.30 | 245.00 | 808.50 |
| Neziroski,David | Staff | 21-Oct-19 | T3 - Fee Applications / Retention | Update June's narrative | 0.80 | 245.00 | 196.00 |
| Nichols,Carly | Manager | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Nichols,Carly | Manager | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Nichols,Carly | Manager | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Nichols,Carly | Manager | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Nichols,Carly | Manager | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Nichols,Carly | Manager | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Nichols,Carly | Manager | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Pannell,William Winder Thomas | Partner/Principal | 21-Oct-19 | T3 - Plan of Adjustment | Participate in call on cash with E Trigo (O'neill), Proskauer, and EY teams. EY participants:  P Garcia (EY), T Pannell (EY), A Chepenik (EY), and J Santambrogio (EY) | 0.70 | 870.00 | 609.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss roll forward plan for 9/30 balances and restrictions testing. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY) | 1.60 | 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Prepare email communication to contact ODSEC | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Prepare email communication to contact PRIFA | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Prepare email communication to contact Statistics Institute | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Prepare email communication to contact Superintendent of the Capito | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Prepare email communication to contact Trade and Export Company | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Prepare email communication to contact Traditional Lottery | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review missing supporting documentation from AFICA for 9/30 reach ou | 0.80 | 245.00 | 196.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review missing supporting documentation from Authority for the Redevelopment of Lands and Facilities for 9/30 reach out | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review missing supporting documentation from Automobile Accident Compensation Administration for 9/30 reach out | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review missing supporting documentation from Bureau for Emergency Systems 9-1-1 for 9/30 reach out | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review missing supporting documentation from Institute of Puerto Rican Culture for 9/30 reach out | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review missing supporting documentation from Natural Resources Administration for 9/30 reach out | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review missing supporting documentation from Office of Legislative Services for 9/30 reach out | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review missing supporting documentation from Project Corporation ENLACE for 9/30 reach out | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review missing supporting documentation from Public Private Partnership for 9/30 reach out | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review missing supporting documentation from Puerto Rico Broadcasting Corporation for 9/30 reach out | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review missing supporting documentation from State Insurance Fund Corporation for 9/30 reach out | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review missing supporting documentation from Teacher Retirement System for 9/30 reach out | 0.60 | 245.00 | 147.00 |
| Santambrogio,Juan | Executive Director | 21-Oct-19 | T3 - Plan of Adjustment | Participate in call on cash with E Trigo (O'neill), Proskauer, and EY teams. EY participants: P Garcia (EY), T Pannell (EY), A Chepenik (EY), and J Santambrogio (EY) | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 21-Oct-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), R. Tan (EY), S. Tajuddin (EY) to discuss low case valuation and recovery scenario for PRIDCC | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 21-Oct-19 | T3 - Long Term Projections | Prepare summary of number of retirees and actives being affected by the proposed pension cut | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 21-Oct-19 | T3 - Long Term Projections | Review information on court decision regarding teachers wage increases | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 21-Oct-19 | T3 - Long Term Projections | Analyze fiscal plan increases for police, firefighters and teachers to estimate impact on pension projections | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 21-Oct-19 | T3 - Long Term Projections | Review information on PRIDCO proposed transaction to understand impact on CW fiscal plan | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 21-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Stuber,Emily Grace | Senior | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 405.00 | 729.00 |
| Stuber,Emily Grace | Senior | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Stuber,Emily Grace | Senior | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Stuber,Emily Grace | Senior | 21-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 405.00 | 162.00 |
| Stuntz,Lori | Senior Manager | 21-Oct-19 | T3 - Long Term Projections | Participate in internal discussion with A Kebhaj (EY), L Stuntz (EY), D Mullins (EY), D Berger (EY) and J Mackie (EY) on definition of tax expenditures across states and strategy discussions for presenting data | 0.60 | 720.00 | 432.00 |
| Stuntz,Lori | Senior Manager | 21-Oct-19 | T3 - Long Term Projections | Final review of tax expenditure slides to provide comments to team | 0.40 | 720.00 | 288.00 |
| Tabani,Omar | Manager | 21-Oct-19 | T3 - Long Term Projections | Participate in call with T. Cohoen (EY) and O. Tabani (EY) to discuss PayGo v. Budget data | 0.40 | 595.00 | 238.00 |
| Tague,Robert | Senior Manager | 21-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 5.10 | 360.00 | 1,836.00 |
| Tague,Robert | Senior Manager | 21-Oct-19 | T3 - Long Term Projections | Participate in meeting with G. Ojeda (FOMB) to discuss workstreams and opportunity zone letter next steps | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 21-Oct-19 | T3 - Long Term Projections | Discuss regulation review policy regarding government real estate transfers to G. Ojeda (FOMB). | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Oct-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), R. Tan (EY), S. Tajuddin (EY) to discuss low case valuation and recovery scenario for PRIDCC | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Oct-19 | T3 - Long Term Projections | Participate in meeting with M. Lopez (FOMB) and S. Tajuddin (EY) to discuss paygo reporting and actual results | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Oct-19 | T3 - Long Term Projections | Revise paygo summary exhibits for August 2019 reporting period | 1.20 | 720.00 | 864.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tajuddin,Salman Naveed | Senior Manager | 21-Oct-19 | T3 - Long Term Projections | Prepare response to A. Chepenik questions on 10/15 Paygo reporting data accuracy | 1.40 | 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, DC to Washington, DC | 4.00 | 360.00 | 1,440.00 |
| Tan,Riyandi | Manager | 21-Oct-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), R. Tan (EY), S. Tajuddin (EY) to discuss low case valuation and recovery scenario for PRIDCO | 0.30 | 595.00 | 178.50 |
| Tan,Riyandi | Manager | 21-Oct-19 | T3 - Long Term Projections | Analyze PRIDCO surplus for 3 different time frames, 9 year model, mortgage-payoff period, certified fiscal plan 30 year | 1.10 | 595.00 | 654.50 |
| Tan,Riyandi | Manager | 21-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.30 | 297.50 | 1,279.25 |
| Trang,Quan H | Manager | 21-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss updates to Relativity platform for September bank balance testing requirements and linking of documents<br>Attendees: A. Trang (EY), S. Chawla (EY), B. Huang (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY) | 0.60 | 595.00 | 357.00 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to address analysis of agencies by accounts according to their online access status. Participants: S. Chawla (EY), N. Villavicencio (EY), J. Chan (EY) | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss roll forward plan for 9/30 balances and restrictions testing.<br>Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY) | 1.60 | 245.00 | 392.00 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss updates to Relativity platform for September bank balance testing requirements and linking of documents<br>Attendees: A. Trang (EY), S. Chawla (EY), B. Huang (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY) | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to  Department of Education for information request for 9/30. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to  ERS for information request for 9/30. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to  Forensics Science Bureau for information request for 9/30. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to  Puerto Rico Energy Commission for information request for 9/30. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Federal Affairs Administration for completeness of bank statements. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Department of Education in regards to bank statements for 9/30 outreach. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Department of Education in regards to restrictions for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Department of Education in regards to signatory for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for ERS in regards to bank statements for 9/30 outreach. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for ERS in regards to restrictions for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for ERS in regards to signatory for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Forensics Science Bureau in regards to bank statements for 9/30 outreach. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Forensics Science Bureau in regards to restrictions for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Forensics Science Bureau in regards to signatory for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Puerto Rico Energy Commission in regards to bank statements for 9/30 outreach. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Puerto Rico Energy Commission in regards to restrictions for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Puerto Rico Energy Commission in regards to signatory for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Send email to  Department of Education for information request for 9/30 | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Send email to  ERS for information request for 9/30. | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Send email to Forensics Science Bureau for information request for 9/30 | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Send email to Puerto Rico Energy Commission for information request for 9/30. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 21-Oct-19 | T3 - Plan of Adjustment | Send email to Statistics Institute of PR for information request for 9/30 | 0.10 | 245.00 | 24.50 |
| Zhao,Leqi | Staff | 21-Oct-19 | T3 - Long Term Projections | Refine quarterly finance data for non-resident withholding tax regression | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Determine origination of PRIDCO account *018 CDs | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Email BNY Mellon to determine whether current reports detail account investment information | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Email Citibank to set up phone call for discussion of reporting on CD accounts in online portal | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Email Northern Trust to determine whether current reports detail account investment information | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Email Santander Securities confirming response regarding Holdings tab report in Netx platform for additional account activity information | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Email Santander Securities to determine whether current reports detail account investment information | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Email Scotiabank to determine whether current reports detail account investment information | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Email US Bank to determine whether current reports detail account investment information | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Meeting to discuss status of online authorization forms and plan to obtain updated agency consent letters. Attendees include: A. Garcia (FOMB), S. Chawla (EY), and D. Alba (EY). | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review 9/30/2019 bank statement for Voya UPR account *095 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review 9/30/2019 bank statement for Voya UPR account *236 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review BNY Mellon 3/31 account statement for account *002 as support for email regarding analysis of online statements | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review BNY Mellon 6/30 account statement for account *265 as support for email regarding analysis of online statements | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review BPPR 6/30 statements for first level testing in Relativity | 1.10 | 245.00 | 269.50 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review BPPR AFV consent letter to update Relativity account fields | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review BPPR ENLACE account *213 to determine testing status | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review BPPR Land Authority account *183 to determine testing status | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review Citi 12/31/2018 account inquiry statement to determine existence of CDs | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review Citi 3/31/2019 account inquiry statement to determine existence of CDs | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review Citi 6/30/2018 account inquiry statement to determine existence of CDs | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review Citi 9/30/2018 account inquiry statement to determine existence of CDs | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review Citi inquiry statement for PRIDCO account *018 to determine existence of CDs | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review First Bank AFV consent letter to update Relativity account fields | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review list provided by BPPR to determine bank support still outstanding for testing | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review Northern Trust 3/31 asset detail statement for account *958 as support for email regarding analysis of online statements | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review outreach plan to obtain time deposit account information for all banks | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review Santander Securities 9/30 account statement for account *913 as support for email regarding analysis of online statements | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review Santander Securities holdings to determine whether account information is included within reported statements | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review Scotiabank 9/30 activity report for account *687 as support for email regarding analysis of online statements | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review US Bank 9/30 transactions with assets at book value statement for account *3000 as support for email regarding analysis of online statements | 0.20 | 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Aubourg,Rene Wiener | Senior Manager | 22-Oct-19 | T3 - Long Term Projections | Participate in internal discussion on statistical methods for forecasting the non-resident withholding tax for the FOMB. Participants include: R. Aubourg (EY), D. Mullins (EY), and D. Berger (EY) | 1.20 | 720.00 | 864.00 |
| Berger,Daniel L. | Senior | 22-Oct-19 | T3 - Long Term Projections | Participate in internal discussion on statistical methods for forecasting the non-resident withholding tax for the FOMB. Participants include: R. Aubourg (EY), D. Mullins (EY), and D. Berger (EY) | 1.20 | 445.00 | 534.00 |
| Boswell,William Drewry | Manager | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Boswell,William Drewry | Manager | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Boswell,William Drewry | Manager | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Boswell,William Drewry | Manager | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Bugden,Nicholas R | Manager | 22-Oct-19 | T3 - Long Term Projections | Participate in meeting with G. Ojeda (FOMB), C. Robles (FOMB), N. Bugden (EY), J. Burr (EY) and C. Carpenter (EY) to discuss latest status of COFIN fiscal plan review and next steps | 0.50 | 595.00 | 297.50 |
| Bugden,Nicholas R | Manager | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 595.00 | 1,130.50 |
| Bugden,Nicholas R | Manager | 22-Oct-19 | T3 - Long Term Projections | Prepare review comments on COFINA Budget for consideration in determining next steps | 2.10 | 595.00 | 1,249.50 |
| Bugden,Nicholas R | Manager | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 595.00 | 1,309.00 |
| Burr,Jeremy | Senior | 22-Oct-19 | T3 - Long Term Projections | Participate in meeting with G. Ojeda (FOMB), C. Robles (FOMB), N. Bugden (EY), J. Burr (EY) and C. Carpenter (EY) to discuss latest status of COFIN fiscal plan review and next steps | 0.50 | 445.00 | 222.50 |
| Burr,Jeremy | Senior | 22-Oct-19 | T3 - Long Term Projections | Review the RHUM/Pension numbers agency identifications from Conway and Hacienda to support updated analysis of budget allocations for FY21 PayGo | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Senior | 22-Oct-19 | T3 - Long Term Projections | Prepare analysis on the Healthcare costs for the CW entities to use as a comparison to the FY20 amended COFINA budget | 0.60 | 445.00 | 267.00 |
| Burr,Jeremy | Senior | 22-Oct-19 | T3 - Long Term Projections | Prepare analysis on the SUT waterfall for COFINA to discuss how excess cash greater than principal and interest is used by the bondholders | 0.90 | 445.00 | 400.50 |
| Burr,Jeremy | Senior | 22-Oct-19 | T3 - Long Term Projections | Prepare PayGo analysis based on ERS actuals to determine what budgets and actuals should be included in the fiscal plan and which are outside in order to support FY21 budgeting | 1.80 | 445.00 | 801.00 |
| Carpenter,Christina Maria | Staff | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 245.00 | 147.00 |
| Carpenter,Christina Maria | Staff | 22-Oct-19 | T3 - Long Term Projections | Participate in meeting with G. Ojeda (FOMB), C. Robles (FOMB), N. Bugden (EY), J. Burr (EY) and C. Carpenter (EY) to discuss latest status of COFIN fiscal plan review and next steps | 0.50 | 245.00 | 122.50 |
| Chan,Jonathan | Senior | 22-Oct-19 | T3 - Plan of Adjustment | Download data from Relativity as of October 22nd review platform to prepare for review | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 22-Oct-19 | T3 - Plan of Adjustment | Draft email regarding COFINA accounts to be sent to R. López (AAFAF), to be sent by S. Chawla | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 22-Oct-19 | T3 - Plan of Adjustment | Perform comparison of Relativity data | 1.70 | 445.00 | 756.50 |
| Chan,Jonathan | Senior | 22-Oct-19 | T3 - Plan of Adjustment | Perform comparison of updated Relativity export to past export to maintain consistency | 1.20 | 445.00 | 534.00 |
| Chan,Jonathan | Senior | 22-Oct-19 | T3 - Plan of Adjustment | Perform further analysis of BNY Mellon COFINA accounts in order to prepare draft email to Roberto regarding account statuses | 1.30 | 445.00 | 578.50 |
| Chan,Jonathan | Senior | 22-Oct-19 | T3 - Plan of Adjustment | Prepare data from Relativity review platform to normalize data (e.g., fields, new columns) for comparison | 0.60 | 445.00 | 267.00 |
| Chawla,Sonia | Senior | 22-Oct-19 | T3 - Plan of Adjustment | Analyze statements from Citibank web platform for PRIDCO account X018 to determine if information is available for CDs | 2.60 | 595.00 | 1,547.00 |
| Chawla,Sonia | Senior | 22-Oct-19 | T3 - Plan of Adjustment | Analyze updated Banco Popular consent letter obtained from AFV on 10/22/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Oct-19 | T3 - Plan of Adjustment | Analyze updated First Bank consent letter obtained from AFV on 10/22/2019 | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 22-Oct-19 | T3 - Plan of Adjustment | Meeting to discuss status of online authorization forms and plan to obtain updated agency consent letters. Attendees include: A. Garcia (FOMB), S. Chawla (EY), and D. Alba (EY) | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 22-Oct-19 | T3 - Plan of Adjustment | Participate in call with A. Garcia (FOMB) to discuss requests to AFV for information as of 6/30/2019 and 9/30/2019. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 22-Oct-19 | T3 - Plan of Adjustment | Prepare email to A. Garcia (FOMB) with a sample statement obtained from BDE to share with AFV to support information requests. | 0.20 | 595.00 | 119.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 22-Oct-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) to send a list new restriction documentation received from account holders between 9/30/2019 and 10/11/2019 to share with O&B. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Oct-19 | T3 - Plan of Adjustment | Review analysis performed over COFINA accounts considered to be in abeyance for tax purposes, to understand reason for exclusion from AAFAF's listing. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 22-Oct-19 | T3 - Plan of Adjustment | Review confidential information has been removed from sample BDE statement to send as an example to AFV. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 22-Oct-19 | T3 - Plan of Adjustment | Review full list of accounts provided by D. Torres (BNY Mellon) in abeyance for 2019 tax purposes. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 22-Oct-19 | T3 - Plan of Adjustment | Review list of new restriction documentation received from account holders between 9/30/2019 and 10/11/2019 to share with O&B. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 22-Oct-19 | T3 - Plan of Adjustment | Review outstanding items from AFV as of 9/30/2019 | 0.30 | 595.00 | 178.50 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Oct-19 | T3 - Plan of Adjustment | Participate in discussion with Puerto Rico Insurance Commissioner, G Ojeda (FOMB) and A Chepenik (EY) regaring insurance claims post Maria | 1.10 | 870.00 | 957.00 |
| Cohen,Tyler M | Staff | 22-Oct-19 | T3 - Long Term Projections | Prepare correspondence to outline outstanding questions and recent updates to FY19 PayGo comparison | 0.60 | 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 22-Oct-19 | T3 - Long Term Projections | Continue to update FY19 PayGo comparison analysis formatting based on feedback from J. Burr (EY) | 1.10 | 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 22-Oct-19 | T3 - Long Term Projections | Update FY19 PayGo comparison analysis figures based on feedback from J. Burr (EY) | 1.40 | 245.00 | 343.00 |
| Day,Timothy Sean | Manager | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.00 | 519.00 | 519.00 |
| Dougherty,Ryan Curran | Senior | 22-Oct-19 | T3 - Long Term Projections | Review General Fund revenue summary to ensure sufficient revenue to account for budget adjustments. | 1.60 | 445.00 | 712.00 |
| Gallego Cardona,Andrea | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to COFINA via email | 1.10 | 245.00 | 269.50 |
| Gallego Cardona,Andrea | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to COSSEC via email | 0.90 | 245.00 | 220.50 |
| Gallego Cardona,Andrea | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Department of Education via email | 1.20 | 245.00 | 294.00 |
| Gallego Cardona,Andrea | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Public Private Partnership Authority via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Puerto Rico Municipal Finance Agency via email | 1.10 | 245.00 | 269.50 |
| Gallego Cardona,Andrea | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Tourism Company via email | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to COFINA via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to COSSEC via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Department of Education via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Public Private Partnership Authority via emai | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Puerto Rico Municipal Finance Agency via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Tourism Company via email | 0.30 | 245.00 | 73.50 |
| Garcia,Francisco R. | Senior Manager | 22-Oct-19 | T3 - Plan of Adjustment | Draft go-forward tentative process deadlines for updating cash balances | 0.50 | 720.00 | 360.00 |
| Garcia,Francisco R. | Senior Manager | 22-Oct-19 | T3 - Plan of Adjustment | Prepare for meeting with Proskauer regarding TSA accounts and historical cash balances by analyzing available information for a three year period | 0.70 | 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 22-Oct-19 | T3 - Plan of Adjustment | Review Proskauer-provided deadlines for updating cash balances. | 0.20 | 720.00 | 144.00 |
| Kane,Collin | Senior | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 405.00 | 486.00 |
| Kane,Collin | Senior | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 405.00 | 445.50 |
| Kane,Collin | Senior | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 405.00 | 364.50 |
| Kebhaj,Suhaib | Senior | 22-Oct-19 | T3 - Long Term Projections | Finalize tax expenditure report for D Mullins (EY) review | 1.30 | 445.00 | 578.50 |
| Kebhaj,Suhaib | Senior | 22-Oct-19 | T3 - Long Term Projections | Update tax expenditure deck to incorporate notes to slide | 2.80 | 445.00 | 1,246.00 |
| Keyzer,Kyle A | Staff | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 271.00 | 514.90 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Keyzer,Kyle A | Staff | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 271.00 | 487.80 |
| Keyzer,Kyle A | Staff | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 271.00 | 352.30 |
| Keyzer,Kyle A | Staff | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 271.00 | 216.80 |
| Keyzer,Kyle A | Staff | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 271.00 | 379.40 |
| Keyzer,Kyle A | Staff | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 271.00 | 243.90 |
| Linskey,Michael | Manager | 22-Oct-19 | T3 - Long Term Projections | Participate in meeting with G. Ojeda (FOMB) and M Linskey (EY) to discuss Puerto Rico consent decree compliance, capex estimates and next steps | 0.60 | 595.00 | 357.00 |
| Linskey,Michael | Manager | 22-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 4.20 | 297.50 | 1,249.50 |
| Mackie,James | Executive Director | 22-Oct-19 | T3 - Long Term Projections | Research classification of Ohio's tax expenditures for tax expenditure deck for FOMB | 0.60 | 810.00 | 486.00 |
| Moran-Eserski,Javier | Senior | 22-Oct-19 | T3 - Long Term Projections | Review newly enacted procurement process law to identify how the new process will result in significant savings for the Commonwealth | 1.30 | 445.00 | 578.50 |
| Mullins,Daniel R | Executive Director | 22-Oct-19 | T3 - Long Term Projections | Participate in internal discussion on statistical methods for forecasting the non-resident withholding tax for the FOMB. Participants include: R. Aubourg (EY), D. Mullins (EY), and D. Berger (EY) | 1.20 | 810.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 22-Oct-19 | T3 - Long Term Projections | Withholdings Forecast - Re-estimation of withholdings revenue stream unsing respecified and enhances ARIMA techniques including testing the cointegration of parallel series and use of ARIMA MAX | 2.30 | 810.00 | 1,863.00 |
| Neziroski,David | Staff | 22-Oct-19 | T3 - Fee Applications / Retention | Continue to review exhibt D's detail for July | 4.40 | 245.00 | 1,078.00 |
| Nichols,Carly | Manager | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Nichols,Carly | Manager | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Nichols,Carly | Manager | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Nichols,Carly | Manager | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Nichols,Carly | Manager | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Nichols,Carly | Manager | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 519.00 | 1,089.90 |
| Nichols,Carly | Manager | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Panagiotakis,Sofia | Senior Manager | 22-Oct-19 | T3 - Long Term Projections | Review the revised FY19 paygo report prepared by Conway | 0.60 | 720.00 | 432.00 |
| Sanchez-Riveron,Déborah | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Prepare consent letter analysis of variances between documentation and status in Relativity | 2.90 | 245.00 | 710.50 |
| Sanchez-Riveron,Déborah | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review AH documentation received for BDE 6/30 statements for Department of Labor and Human Resources | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review consent letter received for Housing Financing Authority for upload to Relativity | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review missing documentation from sensitive agency: Governor's Office to prepare 9/30 requests | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review missing documentation from sensitive agency: Joint Special Commission to prepare 9/30 requests | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review missing documentation from sensitive agency: Senate to prepare 9/30 requests | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review missing documentation status for ENLACE account ending 213 | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review missing documentation status for Public Private Partnership | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review missing supporting documentation from Telecommunications Regulatory Board for 9/30 reach out | 1.10 | 245.00 | 269.50 |
| Santambrogio,Juan | Executive Director | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 22-Oct-19 | T3 - Long Term Projections | Analyze latest report from the Government with pension paygo actual: | 1.10 | 810.00 | 891.00 |
| Stricklin,Todd | Senior | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Stricklin,Todd | Senior | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 405.00 | 891.00 |
| Stricklin,Todd | Senior | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Stricklin,Todd | Senior | 22-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Tabani,Omar | Manager | 22-Oct-19 | T3 - Long Term Projections | Review and update paygo vs budget spreadsheet | 2.10 | 595.00 | 1,249.50 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Oct-19 | T3 - Long Term Projections | Prepare response email to M. Lopez (FOMB) regarding the 10/15 paygo report and treatment of paygo invoices between AMA and successor instrumentinality | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Oct-19 | T3 - Long Term Projections | Review 8/15 Paygo file to compare changes to earlier posted version | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Oct-19 | T3 - Long Term Projections | Prepare summary paygo and individual contribution tables regarding 10/15 paygo report for M. Lopez and N. Jaresko | 1.10 | 720.00 | 792.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Prepare a list of account ID's to be sent to O'Neill & Borges regarding new information we requested from account holders as of 9/30/2015 | 1.10 | 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to  JRS for information request for 9/30 | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to  Parole Board for information request for 9/30 | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to  TRS for information request for 9/30 | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to  Vocational Rehabilitation Administration for information request for 9/30. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Federal Affairs Administration for completeness of restrictions. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Federal Affairs Administration for completeness of signatory. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Trade and Export Company for completeness of bank statements. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Trade and Export Company for completeness of restrictions. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Trade and Export Company for completeness of signatory. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for JRS in regards to bank statements for 9/30 outreach. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for JRS in regards to restrictions for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for JRS in regards to signatory for 9/30 outreach | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Parole Board in regards to bank statements for 9/30 outreach. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Parole Board in regards to restrictions for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Parole Board in regards to signatory for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Pretrial Services Program in regards to bank statements for 9/30 outreach. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for TRS in regards to bank statements for 9/30 outreach. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for TRS in regards to restrictions for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for TRS in regards to signatory for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Vocational Rehabilitation Administration in regards to bank statements for 9/30 outreach. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Vocational Rehabilitation Administration in regards to restrictions for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Vocational Rehabilitation Administration in regards to signatory for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Send email to JRS for information request for 9/30. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Send email to  Parole Board for information request for 9/30. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Send email to  TRS for information request for 9/30. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Oct-19 | T3 - Plan of Adjustment | Send email to  Vocational Rehabilitation Administration for information request for 9/30. | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Call with O. Rodriguez Nieves (Citibank) regarding flow of funds, which include internal interest bearing account | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Call with O. Rodriguez Nieves (Citibank) regarding identification of certificate of deposit reports available online to analyze investment balance. | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Compare BPPR CD maturity dates with account closing dates to determine whether additional support is required | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) to confirm online access to US Bank accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Email Citibank regarding specific items we would like to see for each CD for accounts that we have online access to | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Email First Bank list of accounts pending 9/30 balances to request support for testing | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Email Northern Trust regarding online reports containing CD support to determine whether investment balances are accurately captured | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Email P. Garcia (EY) to explain findings regarding Citibank investment flow of funds which include sweep transactions into an internal master account | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare 9/30 First Bank balances obtained as of 10/23 for first level testing in Relativity | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare list of First Bank accounts pending 9/30 balances to send to bank contact via email | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review BPPR CD account *019 to determine identification of account holder | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review BPPR support for account *019 to determine whether it aligns with that received from the Cardiovascular Center of Puerto Rico and the Caribbean Corporation | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review support for AVP BPPR CD *003 to determine testing status | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review support for AVP BPPR CD *004 to determine testing status | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review support for BPPR CD *001 to determine testing status | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review support for BPPR CD *002 to determine testing status | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review support for HTA BPPR CD *003 to determine testing status | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review support for Statistics BPPR CD *004 to determine testing status | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review testing status of BNY Mellon COFINA account *048 as of 9/30 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review testing status of BNY Mellon COFINA account *218 as of 9/30 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review testing status of BNY Mellon COFINA account *246 as of 9/30 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review testing status of BNY Mellon COFINA account *259 as of 9/30 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review testing status of BNY Mellon COFINA account *260 as of 9/30 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review testing status of BNY Mellon COFINA account *287 as of 9/30 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review testing status of BNY Mellon COFINA account *291 as of 9/30 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review testing status of BNY Mellon COFINA account *294 as of 9/30 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review testing status of BNY Mellon COFINA account *500 as of 9/30 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review testing status of BNY Mellon COFINA account *522 as of 9/30 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review testing status of BNY Mellon COFINA account *598 as of 9/30 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review testing status of BNY Mellon COFINA account *601 as of 9/30 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review testing status of BNY Mellon COFINA account *603 as of 9/30 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review testing status of BNY Mellon COFINA account *605 as of 9/30 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review testing status of BNY Mellon COFINA account *606 as of 9/30 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review testing status of BNY Mellon COFINA account *608 as of 9/30 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review testing status of BNY Mellon COFINA account *622 as of 9/30 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review trace activity in Citibank trustee account *018 to identify where $35 million goes between CD maturity events | 1.20 | 245.00 | 294.00 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review US Bank 9/30 holdings statement for account *000 to determine whether investment information aligns with account detail report | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review which agencies have online access at Citibank to include in email request | 0.10 | 245.00 | 24.50 |
| Aubourg,Rene Wiener | Senior Manager | 23-Oct-19 | T3 - Long Term Projections | Provide regression diagnostics for forecast of time series for nonresident withholding tax collection receipts. | 1.50 | 720.00 | 1,080.00 |
| Berger,Daniel L. | Senior | 23-Oct-19 | T3 - Long Term Projections | Update charts for nonresident withholding analysis | 0.50 | 445.00 | 222.50 |
| Berger,Daniel L. | Senior | 23-Oct-19 | T3 - Long Term Projections | Prepare first draft of withholding report for FOMB | 1.50 | 445.00 | 667.50 |
| Boswell,William Drewry | Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Boswell,William Drewry | Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Boswell,William Drewry | Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Boswell,William Drewry | Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Bugden,Nicholas R | Manager | 23-Oct-19 | T3 - Plan of Adjustment | Participate in call with N. Bugden (EY), P. Garcia (EY), T. Pannel (EY), and A. Chepenik (EY) to discuss TSA bank accounts and historical balances back to June 30, 2016 | 0.60 | 595.00 | 357.00 |
| Bugden,Nicholas R | Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Bugden,Nicholas R | Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Bugden,Nicholas R | Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Bugden,Nicholas R | Manager | 23-Oct-19 | T3 - Long Term Projections | Prepare updates to COFINA presentation for board review deck | 1.20 | 595.00 | 714.00 |
| Bugden,Nicholas R | Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Bugden,Nicholas R | Manager | 23-Oct-19 | T3 - Expert Testimony | Prepare updates to internal memo concerning expanded expert testimony scope | - | 595.00 | - |
| Burr,Jeremy | Senior | 23-Oct-19 | T3 - Long Term Projections | Participate in call with K. Barba (Conway) and T. Ahlberg (Conway), S. Tajuddin (EY), J. Santambrogio (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss updated payso reporting file | 0.60 | 445.00 | 267.00 |
| Burr,Jeremy | Senior | 23-Oct-19 | T3 - Long Term Projections | Participate in meeting with J. Santambrogio (EY), J. Burr (EY), S. Panagiotakis (EY), S. Tajuddin (EY), and M. Lopez (FOMB) to discuss process work flows of Payso | 0.30 | 445.00 | 133.50 |
| Burr,Jeremy | Senior | 23-Oct-19 | T3 - Long Term Projections | Participate in working session with, S. Tajuddin (EY), J. Santambrogio (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss paygo operational processes | 0.80 | 445.00 | 356.00 |
| Burr,Jeremy | Senior | 23-Oct-19 | T3 - Long Term Projections | Prepare comments on the outstanding budget questions for the FY20 amended budget for COFINA mainly regarding the payroll breakdown in order to support the FOMB's review | 0.60 | 445.00 | 267.00 |
| Burr,Jeremy | Senior | 23-Oct-19 | T3 - Long Term Projections | Review Intralinks for prior period TSA cash balances to support cash growth discussions with the FOMB staff | 0.80 | 445.00 | 356.00 |
| Burr,Jeremy | Senior | 23-Oct-19 | T3 - Long Term Projections | Prepare the final control language to be used in the FY20 amended budget for COFINA | 0.90 | 445.00 | 400.50 |
| Burr,Jeremy | Senior | 23-Oct-19 | T3 - Long Term Projections | Provide feedback on the updated COFINA fiscal plan and budget review deck that will support the Board's certification and approval of both | 1.50 | 445.00 | 667.50 |
| Chan,Jonathan | Senior | 23-Oct-19 | T3 - Plan of Adjustment | Compare balances to provide in analysis to determine large changes, organized by accounts for which EY has access online | 1.30 | 445.00 | 578.50 |
| Chan,Jonathan | Senior | 23-Oct-19 | T3 - Plan of Adjustment | Perform comparison between full list of COFINA accounts provided by financial institution BNY Mellon and list of COFINA BNY Mellon accounts to provide to R. López (AAFAF) to check questions are not duplicative or contain erroneous information | 0.30 | 445.00 | 133.50 |
| Chawla,Sonia | Senior | 23-Oct-19 | T3 - Plan of Adjustment | Analyze account holder template for COFINA to ensure all accounts are included within the inventory. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 23-Oct-19 | T3 - Plan of Adjustment | Analyze historical TSA cash balances to determine flow of funds. | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Senior | 23-Oct-19 | T3 - Plan of Adjustment | Prepare email to O. Rodriguez Nieves (Citibank) requesting letters with principle amount, maturity date, open date, and interest rate for CD accounts. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 23-Oct-19 | T3 - Plan of Adjustment | Prepare email to R. Rodriguez Dumont (Banco Popular) to request information dating back to November 2016 in relation to historical TSA account balances. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 23-Oct-19 | T3 - Plan of Adjustment | Review reconciliation of COFINA accounts documented on the account holder response template against COFINA accounts in AAFAF's listing | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 23-Oct-19 | T3 - Plan of Adjustment | Review updated UPR analysis breaking out balances by cash versus investments as of 6/30/2019 | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 23-Oct-19 | T3 - Plan of Adjustment | Review UPR analysis reconciling FOMB's 6/30 cash account balances with AAFAF's 6/30 Report. | 2.60 | 595.00 | 1,547.00 |
| Chawla,Sonia | Senior | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Oct-19 | T3 - Plan of Adjustment | Participate in call with N. Bugden (EY), P. Garcia (EY), T. Pannel (EY), and A. Chepenik (EY) to discuss TSA bank accounts and historical balances back to June 30, 2015 | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Oct-19 | T3 - Plan of Adjustment | Participate in call with S Tajuddin (EY) and A Chepenik (EY) to discuss PRIDCO cash balance impact on Fiscal Plan surplus. | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Oct-19 | T3 - Long Term Projections | Participate in call with J Davis (Mckinsey), G Ojeda (FOMB), C Robles (FOMB), and A Chepenik (EY) to discuss revenue forecasting | 0.60 | 870.00 | 522.00 |
| Day,Timothy Sean | Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.00 | 519.00 | 519.00 |
| Dougherty,Ryan Curran | Senior | 23-Oct-19 | T3 - Long Term Projections | Participate in meeting with C Robles (FOMB) to discuss Disaster Management adjustment. | 0.30 | 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 23-Oct-19 | T3 - Long Term Projections | Update General Fund revenue summary slide based on comments from S Panagiotakis (EY). | 0.60 | 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 23-Oct-19 | T3 - Long Term Projections | Prepare updated version of General Fund revenue summary to ensure sufficient revenue to account for budget adjustments. | 1.20 | 445.00 | 534.00 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Cooperative Development Commission via email | 0.40 | 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Department of Natural and Environmental Resources via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Environmental Quality Board via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to National Guard via email | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Office of Management and Budget via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to State Elections Commission via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Transit Safety Commission via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Cooperative Development Commission via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Department of Natural and Environmental Resources via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Environmental Quality Board via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to National Guard via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Office of Management and Budget via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to State Elections Commission via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Transit Safety Commission via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Cooperative Development Commission | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Department of Natural and Environmental Resources | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Environmental Quality Board | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Office of Management and Budget | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review documentation received from State Elections Commission | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Transit Safety Commission | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Cooperative Development Commission pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Department of Natural and Environmental Resources pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Environmental Quality Board pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Office of Management and Budget pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by State Elections Commission pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Transit Safety Commission pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Cooperative Development Commission pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Department of Natural and Environmental Resources pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Environmental Quality Board pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Office of Management and Budget pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by State Elections Commission pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Transit Safety Commission pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Garcia,Francisco R. | Senior Manager | 23-Oct-19 | T3 - Plan of Adjustment | Review communication relating to historical TSA balances to assist movement of funds analysis. | 0.30 | 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 23-Oct-19 | T3 - Plan of Adjustment | Review of Citi accounts with potential certificates of deposit to confirm inclusion in cash reporting. | 0.60 | 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 23-Oct-19 | T3 - Plan of Adjustment | Participate in call with N. Bugden (EY), P. Garcia (EY), T. Pannel (EY), and A. Chepenik (EY) to discuss TSA bank accounts and historical balances back to June 30, 2017 | 0.60 | 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Kebhaj,Suhaib | Senior | 23-Oct-19 | T3 - Long Term Projections | Update tax expenditure report to remove values for US federal leve | 1.90 | 445.00 | 845.50 |
| Kebhaj,Suhaib | Senior | 23-Oct-19 | T3 - Long Term Projections | Update tax expenditure report to remove values for Massachusett: | 2.60 | 445.00 | 1,157.00 |
| Keyzer,Kyle A | Staff | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 271.00 | 325.20 |
| Keyzer,Kyle A | Staff | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 271.00 | 433.60 |
| Keyzer,Kyle A | Staff | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 271.00 | 216.80 |
| Keyzer,Kyle A | Staff | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 271.00 | 162.60 |
| Levy,Sheva R | Partner/Principal | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 721.00 | 1,658.30 |
| Linskey,Michael | Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Linskey,Michael | Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Linskey,Michael | Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 595.00 | 952.00 |
| Mackie,James | Executive Director | 23-Oct-19 | T3 - Long Term Projections | Review updated tax expenditure deck to updates from team | 0.90 | 810.00 | 729.00 |
| Malhotra,Gaurav | Partner/Principal | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 870.00 | 1,392.00 |
| Malhotra,Gaurav | Partner/Principal | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Malhotra,Gaurav | Partner/Principal | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Mullins,Daniel R | Executive Director | 23-Oct-19 | T3 - Long Term Projections | Withholdings Forecast - Tax withholding revenue sustainability continued modeling using ARIMA, ARIMAX and regression forecasting techniques for monthly and quarterly data series | 2.20 | 810.00 | 1,782.00 |
| Mullins,Daniel R | Executive Director | 23-Oct-19 | T3 - Long Term Projections | PR Tax Expenditure Comparative Assessment/Analysis - Detailed slide-by-slide review and edit of revised version of PR tax expenditures state comparison report (confirming anomalies, example detailed tax expenditures, state outliers and explanation for those, appropriate comparison bases and improvements to comparison elements. | 3.70 | 810.00 | 2,997.00 |
| Neziroski,David | Staff | 23-Oct-19 | T3 - Fee Applications / Retention | Review exhbit D's detail for July | 3.20 | 245.00 | 784.00 |
| Nichols,Carly | Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 519.00 | 1,193.70 |
| Nichols,Carly | Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Nichols,Carly | Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Nichols,Carly | Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Nichols,Carly | Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Nichols,Carly | Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Nichols,Carly | Manager | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 23-Oct-19 | T3 - Long Term Projections | Participate in call with K. Barba (Conway) and T. Ahlberg (Conway), S. Tajuddin (EY), J. Santambrogio (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss updated payeo reporting file | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Oct-19 | T3 - Long Term Projections | Participate in meeting with J. Santambrogio (EY), J. Burr (EY), S. Panagiotakis (EY), S. Tajuddin (EY), and M. Lopez (FOMB) to discuss process work flows of Payeo | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Oct-19 | T3 - Long Term Projections | Participate in working session with, S. Tajuddin (EY), J. Santambrogio (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss paygo operational processes | 0.80 | 720.00 | 576.00 |
| Pannell,William Winder Thomas | Partner/Principal | 23-Oct-19 | T3 - Plan of Adjustment | Participate in call with N. Bugden (EY), P. Garcia (EY), T. Pannel (EY), and A. Chepenik (EY) to discuss TSA bank accounts and historical balances back to June 30, 2018 | 0.60 | 870.00 | 522.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare email communication for Department of Correction and Rehabilitation | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare email communication for reach out to Governor's Office | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare email communication for reach out to House of Representatives | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare email communication for reach out to Joint Special Commission | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare email communication for reach out to Office of Government Ethics | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare email communication for reach out to Senate | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare email communication for Teacher Retirement System | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review documentation from Department of Correction and Rehabilitation to prepare for 9/30 requests | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review missing documentation from sensitive agency: House of Representatives to prepare 9/30 requests | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review missing documentation from sensitive agency: Office of Government Ethics to prepare 9/30 requests | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review missing documentation from Teacher Retirement System to prepare for 9/30 requests | 1.20 | 245.00 | 294.00 |
| Santambrogio,Juan | Executive Director | 23-Oct-19 | T3 - Long Term Projections | Participate in call with K. Barba (Conway) and T. Ahlberg (Conway), S. Tajuddin (EY), J. Santambrogio (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss updated payeo reporting file | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 23-Oct-19 | T3 - Long Term Projections | Participate in meeting with J. Santambrogio (EY), J. Burr (EY), S. Panagiotakis (EY), S. Tajuddin (EY), and M. Lopez (FOMB) to discuss process work flows of Payeo | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 23-Oct-19 | T3 - Long Term Projections | Participate in working session with, S. Tajuddin (EY), J. Santambrogio (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss paygo operational processes | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 23-Oct-19 | T3 - Long Term Projections | Review draft communication to the Government regarding COFINA fiscal plan | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 23-Oct-19 | T3 - Creditor Mediation Support | Prepare summary analysis of impact of teacher increases in FY19 and FY20 | 1.70 | 810.00 | 1,377.00 |
| Stricklin,Todd | Senior | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | 405.00 | 1,053.00 |
| Stricklin,Todd | Senior | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 405.00 | 891.00 |
| Stuber,Emily Grace | Senior | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 405.00 | 486.00 |
| Stuber,Emily Grace | Senior | 23-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 405.00 | 688.50 |
| Tague,Robert | Senior Manager | 23-Oct-19 | T3 - Long Term Projections | Review recent procurement legislation passed for FP impact | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 23-Oct-19 | T3 - Long Term Projections | Edit FOMB policy on rules and regulations review | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 23-Oct-19 | T3 - Long Term Projections | Incorporate edits to FOMB policy on rules and regulations review | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 23-Oct-19 | T3 - Plan of Adjustment | Review ECF No. 8765 Commonwealth Plan of Adjustment to assess claims calculations | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Oct-19 | T3 - Long Term Projections | Participate in call with K. Barba (Conway) and T. Ahlberg (Conway), S. Tajuddin (EY), J. Santambrogio (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss updated payeo reporting file | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Oct-19 | T3 - Plan of Adjustment | Participate in call with S Tajuddin (EY) and A Chepenik (EY) to discuss PRIDCO cash balance impact on Fiscal Plan surplus. | 0.70 | 720.00 | 504.00 |

Exhibit D 8th

85 of 630

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tajuddin,Salman Naveed | Senior Manager | 23-Oct-19 | T3 - Long Term Projections | Participate in meeting with J. Santambrogio (EY), J. Burr (EY), S. Panagiotakis (EY), S. Tajuddin (EY), and M. Lopez (FOMB) to discuss process work flows of Payeo | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Oct-19 | T3 - Long Term Projections | Participate in working session with, S. Tajuddin (EY), J. Santambrogio (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss paygo operational processes | 0.80 | 720.00 | 576.00 |
| Trang,Quan H | Manager | 23-Oct-19 | T3 - Plan of Adjustment | Load new documents requested by the investigation team | 2.60 | 595.00 | 1,547.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Prepare email to be sent to  Pretrial Services Program for information request for 9/30 | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Automobile Accident Compensation Administration | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Comprehensive Cancer Center | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Convention Center District Authority of Puerto Rico | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Department of Correction and Rehabilitation | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Department of Economic Development and Commerce | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Department of Education | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Department of Housing | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Department of Sports and Recreation | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Electric Power Authority (PREPA) | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Electric Power Authority (PREPA) Retirement | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Fine Arts Center Corporation | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Fiscal Agency & Financial Advisory Authority (AAFAF | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Forensics Science Bureau | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Industrial Development Company | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Institute of Puerto Rican Culture | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Institutional Trust of the National Guard of Puerto Rico | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Land Administration | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Municipal Finance Corporation (COFIM) | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Office for Promotion of Human Development (OPDH) | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Office of the Governor | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Public Private Partnership Authority | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Puerto Rico Aqueduct and Sewer Authority (PRASA) | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Puerto Rico Energy Commission | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Puerto Rico Municipal Finance Agency | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Puerto Rico Public Broadcasting Corporation | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Puerto Rico Sales Tax Financing Corporation (COFINA) | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Retirement System for Employees of the Government and Judiciary Retirement System | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Retirement System of Puerto Rico Judiciary | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to School of Plastic Arts and Design | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Statistics Institute of PR | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Tourism Company | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Vocational Rehabilitation Administration | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Department of Economic Development and Commerce for completeness of bank statements | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Department of Economic Development and Commerce for completeness of restrictions. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Department of Economic Development and Commerce for completeness of signatory | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Department of Labor and Human Resources for completeness of bank statements. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Department of Labor and Human Resources for completeness of restrictions. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Pretrial Services Program in regards to restrictions for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Review what is outstanding for Pretrial Services Program in regards to signatory for 9/30 outreach. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Oct-19 | T3 - Plan of Adjustment | Send email to  Pretrial Services Program for information request for 9/30 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Call with R. Garcia Santiago (Oriental Bank) to determine account holder identification of accounts received in 9/30 list and source of accounts provided | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Draft email to First Bank regarding accounts requesting online access to, including requested consent letters | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Email FTDS to create new BPPR Cardiovascular CD account within Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Email Oriental Bank to clarify source of account balances, including outstanding 9/30 support | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Prepare BPPR Cardiovascular account *019 12/31 support for first level testing in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Prepare BPPR Cardiovascular account *019 3/31 support for first level testing in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Prepare BPPR Cardiovascular account *019 9/30 support for first level testing in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review 9/30 balances provided by Oriental Bank to determine accounts still pending balances | 0.70 | 245.00 | 171.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review BPPR Cardiovascular account *011 to determine whether it is a duplicate | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review First Bank consent letter for Company for the Integral Development of the Cantera Peninsula in order to obtain online access to accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review First Bank consent letter for Department of Correction and Rehabilitation in order to obtain online access to accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review First Bank consent letter for Department of Education in order to obtain online access to accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review First Bank consent letter for Department of Housing in order to obtain online access to accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review First Bank consent letter for Department of Treasury in order to obtain online access to accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review First Bank consent letter for Electric Power Authority (PREPA) in order to obtain online access to accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review First Bank consent letter for Fiscal Agency & Financial Advisory Authority (AAFAF) in order to obtain online access to accounts | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review First Bank consent letter for Institutional Trust of the National Guard of Puerto Rico in order to obtain online access to accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review First Bank consent letter for Land Administration in order to obtain online access to accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review First Bank consent letter for Municipal Finance Corporation (COFIM) in order to obtain online access to accounts | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review First Bank consent letter for Public Housing Administration in order to obtain online access to accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review First Bank consent letter for Public Private Partnership Authority in order to obtain online access to accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review First Bank consent letter for Puerto Rico Municipal Finance Agency in order to obtain online access to accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review First Bank consent letter for Senate in order to obtain online access to accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review First Bank consent letter for Statistics Institute of PR in order to obtain online access to accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review First Bank consent letter for Superintendent of the Capitol in order to obtain online access to accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review First Bank consent letter for Tourism Company in order to obtain online access to accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review list of BPPR "No Data Available" accounts pending 6/30 bank statements to send request to bank | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review list of BPPR "No Data Available" accounts pending 9/30 bank statements to determine whether updates to online access have been made by BPPR | 0.90 | 245.00 | 220.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review list of BPPR trust accounts for 9/30 to send request to bank | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review list of CD closing certificates for BPPR to send request to bank | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review Northern Trust 9/30 ACAA reports online to begin first level review process | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review Northern Trust 9/30 DLHR reports online to begin first level review process | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review Northern Trust 9/30 PREPA reports online to begin first level review process | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review Oriental Bank account *279 to determine account holder identification | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review Oriental Bank account *392 to determine account holder identification | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review Oriental Bank HTA account *489 to determine whether account is duplicate | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review transaction activity for BPPR AVP account *402 to determine whether change in online access is required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Send email to BPPR regarding accounts pending bank statements for 9/30 testing | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update BPPR list of "No Data Available" accounts pending 9/30 balances to send to point of contact for bank support | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update BPPR list of accounts pending 6/30 balances to send to point of contact for bank support | 0.40 | 245.00 | 98.00 |
| Aubourg,Rene Wiener | Senior Manager | 24-Oct-19 | T3 - Long Term Projections | Compare forecasts of various ARIMA and ARMA models for the time series for nonresident withholding tax collection receipts for best goodness of fit | 1.50 | 720.00 | 1,080.00 |
| Berger,Daniel L. | Senior | 24-Oct-19 | T3 - Long Term Projections | Add additional tables for ARIMA model for FOMB analysis of nonresident withholding | 1.00 | 445.00 | 445.00 |
| Berger,Daniel L. | Senior | 24-Oct-19 | T3 - Long Term Projections | Prepare correspondance regarding ARIMA model explaining changes from current version to prior | 2.10 | 445.00 | 934.50 |
| Berger,Daniel L. | Senior | 24-Oct-19 | T3 - Long Term Projections | Continue to prepare report for nonresident withholding | 2.90 | 445.00 | 1,290.50 |
| Boswell,William Drewry | Manager | 24-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 519.00 | 778.50 |
| Boswell,William Drewry | Manager | 24-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Bugden,Nicholas R | Manager | 24-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Bugden,Nicholas R | Manager | 24-Oct-19 | T3 - Long Term Projections | Prepare correspondence to FOMB staff with COFINA certification package | 0.20 | 595.00 | 119.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bugden,Nicholas R | Manager | 24-Oct-19 | T3 - Long Term Projections | Review revisions to COFINA budget resolution based on latest payroll split information as well as updated control language | 0.40 | 595.00 | 238.00 |
| Bugden,Nicholas R | Manager | 24-Oct-19 | T3 - Long Term Projections | Prepare updates to COFINA compliance certification letter and written consent letter | 0.60 | 595.00 | 357.00 |
| Bugden,Nicholas R | Manager | 24-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Bugden,Nicholas R | Manager | 24-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.00 | 595.00 | 595.00 |
| Bugden,Nicholas R | Manager | 24-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Senior | 24-Oct-19 | T3 - Long Term Projections | Provide comments on the final COFINA fiscal plan review documents discussing the payroll breakdown | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Senior | 24-Oct-19 | T3 - Long Term Projections | Review law 73-2019 regarding the General Services Administration and potential impact to the fiscal plan | 0.70 | 445.00 | 311.50 |
| Burr,Jeremy | Senior | 24-Oct-19 | T3 - Long Term Projections | Prepare final edits to the FY20 amended COFINA Budget to be approved and certified by the Board | 0.80 | 445.00 | 356.00 |
| Burr,Jeremy | Senior | 24-Oct-19 | T3 - Long Term Projections | Prepare final documents for Board review of the COFINA fiscal plan and amended FY20 budget | 1.20 | 445.00 | 534.00 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Download data from Relativity as of October 24th review platform to prepare for review | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Identify documents related to agency bank accounts in Intralinks on a sample basis to confirm correctness of uploaded documents in relation to reported account balances | 0.90 | 445.00 | 400.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Perform comparison of Relativity data as of October 24th with previous iteration from October 22nd to maintain consistency of data | 0.60 | 445.00 | 267.00 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed first level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 649 to confirm balance amount. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed first level Review of June 30 bank statement for University of Puerto Rico account ending 409 to confirm balance amount. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed first level Review of June 30 bank statement for University of Puerto Rico account ending 788 to confirm balance amount. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Authority for the Financing of Infrastructure of Puerto Rico account ending 019 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Economic Development Bank for Puerto Rico account ending 421 to confirm balance amount. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Insurance Fund State Corporation account ending 696 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Insurance Fund State Corporation account ending 766 to confirm balance amount. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Municipal Revenue Collection Center (CRIM) account ending 020 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Municipal Revenue Collection Center (CRIM) account ending 038 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Office of the Solicitor - Special Independent Prosecutor account ending 736 to confirm balance amount. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Ports Authority account ending 015 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Ports Authority account ending 017 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Project Corporation ENLACE Cano Martin Pena account ending 313 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account ending 833 to confirm balance amount. | 0.20 | 445.00 | 89.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account ending 868 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 014 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 016 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 019 to confirm balance amount. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 024 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 032 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 035 to confirm balance amount. | 0.40 | 445.00 | 178.00 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 040 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 057 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 065 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 076 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 081 to confirm balance amount. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 084 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 092 to confirm balance amount. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 115 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 123 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 156 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 164 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 172 to confirm balance amount. | 0.10 | 445.00 | 44.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending 918 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending 216 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending 498 to confirm balance amount. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for University of Puerto Rico account ending 018 to confirm balance amount. | 0.40 | 445.00 | 178.00 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Performed second level Review of June 30 bank statement for University of Puerto Rico account ending 026 to confirm balance amount. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Prepare data from Relativity review platform as of October 24th to normalize data (e.g., fields, new columns) for comparison | 0.20 | 445.00 | 89.00 |
| Chawla,Sonia | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Analyze information for Office of Court Administration account X088 in Intralinks Platform that was provided to creditors. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Analyze information for Office of Court Administration account X088 in Relativity Testing Platform. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Prepare analysis reconciling information in Intralinks Platform that was provided to creditors against information in Relativity testing platform | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Prepare list of anomalies when reviewing information on bank statements compared to information contained in Relativity testing platform. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Review analysis of Child Support Administration account X372, detailing information in Intralinks Platform that was provided to creditors. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Review analysis of Child Support Administration account X372, detailing information in Relativity Testing Platform | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Review analysis of Department of Labor and Human Resources account X091, detailing information in Intralinks Platform that was provided to creditors. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Review analysis of Department of Labor and Human Resources account X091, detailing information in Relativity Testing Platform | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Review analysis of Department of Treasury account X012, detailing information in Intralinks Platform that was provided to creditors. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Review analysis of Department of Treasury account X012, detailing information in Relativity Testing Platform | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Review analysis of Electronic Lottery account X328, detailing information in Intralinks Platform that was provided to creditors. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Review analysis of Electronic Lottery account X328, detailing information in Relativity Testing Platform | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Review analysis of Public Housing Administration account X701, detailing information in Intralinks Platform that was provided to creditors. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Review analysis of Public Housing Administration account X701, detailing information in Relativity Testing Platform | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Review analysis of Telecommunications Regulatory Board account X159, detailing information in Intralinks Platform that was provided to creditors. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Review analysis of Telecommunications Regulatory Board account X159, detailing information in Relativity Testing Platform | 0.30 | 595.00 | 178.50 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Oct-19 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Tajuddin (EY), and A. Chepenik (EY) on PRIDCO Notice of Violation | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Oct-19 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), S. Levy (EY), S. Tajuddin (EY), J. Santambrogio (EY), C Good (EY), P. Possinger (Proskauer), M. Zerjal (Proskauer) to discuss balloting of pension claimants | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Oct-19 | T3 - Fee Applications / Retention | Review monthly fee application to ensure accuracy and completeness before signing off and submitting to the fee examiner for review. | 1.40 | 870.00 | 1,218.00 |
| Dougherty,Ryan Curran | Senior | 24-Oct-19 | T3 - Plan of Adjustment | Participate in meeting with N Lawson (Mck), S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to discuss the FY21 impact from the Plan of Adjustment | 0.40 | 445.00 | 178.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to 911 Emergency System Bureau via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Department of Consumer Affairs via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Department of Family via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Department of Health via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Industrial Commission via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Mental Health Services and Addiction Control Administration via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Office of the Commissioner of Financial Institutions via emai | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Socioeconomic Development of the Family Administration via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to 911 Emergency System Bureau via emai | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Department of Consumer Affairs via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Department of Family via email | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Department of Health via email | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Industrial Commission via email | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Mental Health Services and Addiction Control Administration via email | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Office of the Commissioner of Financial Institutions via emai | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Socioeconomic Development of the Family Administration via emai | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review documentation received from 911 Emergency System Bureau | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Child Support Administration | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Department of Consumer Affairs | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Department of Family | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Department of Health | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Industrial Commission | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Mental Health Services and Addiction Control Administration | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Office of the Commissioner of Financial Institutions | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Socioeconomic Development of the Family Administration | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by 911 Emergency System Bureau pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Department of Consumer Affairs pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Department of Family pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Department of Health pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Industrial Commission pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Mental Health Services and Addiction Control Administration pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Office of the Commissioner of Financial Institutions pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Socioeconomic Development of the Family Administration pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by 911 Emergency System Bureau pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Child Support Administration pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Child Support Administration pertaining to June 30, 2020 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Child Support Administration pertaining to June 30, 2021 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Child Support Administration pertaining to June 30, 2022 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Department of Consumer Affairs pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Department of Family pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Department of Health pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Industrial Commission pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Mental Health Services and Addiction Control Administration pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Office of the Commissioner of Financial Institutions pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Socioeconomic Development of the Family Administration pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Garcia,Francisco R. | Senior Manager | 24-Oct-19 | T3 - Plan of Adjustment | Meeting with Phoenix and PJT to discuss supporting documents provided to creditors and their relation to the creditor cash presentation | 1.10 | 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 24-Oct-19 | T3 - Plan of Adjustment | Prepare for meeting with Phoenix and PJT regarding supporting documents provided to creditors by reviewing the list of potentially restricted accounts and identifying referenced documents to walkthrough during meeting | 0.30 | 720.00 | 216.00 |
| Good JR,Clark E | Manager | 24-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 24-Oct-19 | T3 - Plan of Adjustment | Review impairment % calculations for testimony over plan of adjustmen | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 24-Oct-19 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), S. Levy (EY), S. Tajuddin (EY), J. Santambrogio (EY), C Good (EY), P. Possinger (Proskauer), M. Zerjal (Proskauer) to discuss balloting of pension claimants | 0.60 | 519.00 | 311.40 |
| Kebhaj,Suhaib | Senior | 24-Oct-19 | T3 - Long Term Projections | Update tax expenditure report to include Federal and Massachusetts | 2.20 | 445.00 | 979.00 |
| Kebhaj,Suhaib | Senior | 24-Oct-19 | T3 - Long Term Projections | Update tax expenditure report to include SUT expenditures for service | 2.60 | 445.00 | 1,157.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Levy,Sheva R | Partner/Principal | 24-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 24-Oct-19 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), S. Levy (EY), S. Tajuddin (EY), J. Santambrogio (EY), C Good (EY), P. Possinger (Proskauer), M. Zerjal (Proskauer) to discuss balloting of pension claimants | 0.60 | 721.00 | 432.60 |
| Linskey,Michael | Manager | 24-Oct-19 | T3 - Long Term Projections | Participate in meeting with G. Ojeda to discuss consent decrees, connecting with AAFAF and next steps | 0.40 | 595.00 | 238.00 |
| Linskey,Michael | Manager | 24-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel San Juan, PR to Washington, DC | 8.20 | 297.50 | 2,439.50 |
| Mackie,James | Executive Director | 24-Oct-19 | T3 - Long Term Projections | Update taxes expenditures deck to include introductory slides | 0.60 | 810.00 | 486.00 |
| Malhotra,Gaurav | Partner/Principal | 24-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 24-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 870.00 | 1,653.00 |
| Neziroski,David | Staff | 24-Oct-19 | T3 - Fee Applications / Retention | Begin review of exhibit D for August | 3.80 | 245.00 | 931.00 |
| Neziroski,David | Staff | 24-Oct-19 | T3 - Fee Applications / Retention | Make amendments to July's fee application | 0.90 | 245.00 | 220.50 |
| Nichols,Carly | Manager | 24-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Nichols,Carly | Manager | 24-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Nichols,Carly | Manager | 24-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Nichols,Carly | Manager | 24-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Nichols,Carly | Manager | 24-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Panagiotakis,Sofia | Senior Manager | 24-Oct-19 | T3 - Plan of Adjustment | Participate in meeting with N Lawson (Mck), S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to discuss the FY21 impact from the plan of adjustment | 0.30 | 720.00 | 216.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on 911 Emergency System Bureau account ending in X0945 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on 911 Emergency System Bureau account ending in X3913 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on 911 Emergency System Bureau account ending in X9267 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on 911 Emergency System Bureau account ending in X9953 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on 911 Emergency System Bureau account ending in X9962 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Company for the Integral Development of the Cantera Peninsula account ending in X1381 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Company for the Integral Development of the Cantera Peninsula account ending in X1649 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Company for the Integral Development of the Cantera Peninsula account ending in X2277 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Company for the Integral Development of the Cantera Peninsula account ending in X2499 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Company for the Integral Development of the Cantera Peninsula account ending in X3872 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Company for the Integral Development of the Cantera Peninsula account ending in X7015 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Culebra Conservation and Development Authority account ending in X0945 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Culebra Conservation and Development Authority account ending in X0963 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Department of Treasury account ending in X4022 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Department of Treasury account ending in X9028 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Department of Treasury account ending in X9036 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Economic Development Bank for Puerto Rico account ending in X0859 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Electronic Lottery account ending in X5298 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Electronic Lottery account ending in X5301 | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Electronic Lottery account ending in X5328 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Family and Children Administration account ending in X3890 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Housing Financing Authority account ending in Xbers | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Industrial Development Company (PRIDCO) account ending in X097 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Industrial Development Company (PRIDCO) account ending in X557 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Metropolitan Bus Authority account ending in X7036 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Metropolitan Bus Authority account ending in X7052 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Ports Authority account ending in X0265 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Project Corporation ENLACE Cano Martin Pena account ending in X4305 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Public Finance Corporation account ending in X1710 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Economic Development Bank for Puerto Rico account ending in X9041 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electric Power Authority (PREPA) account ending in X367 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Housing Financing Authority account ending in Xbers | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Public Housing Administration account ending in X0003 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review restriction documentation for POA accounts to prepare for Counsel | 1.60 | 245.00 | 392.00 |
| Santambrogio,Juan | Executive Director | 24-Oct-19 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), S. Levy (EY), S. Tajuddin (EY), J. Santambrogio (EY), C Good (EY), P. Possinger (Proskauer), M. Zerjal (Proskauer) to discuss balloting of pension claimants | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 24-Oct-19 | T3 - Plan of Adjustment | Review information on court appeal by the Government to union demand for teacher increases | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 24-Oct-19 | T3 - Plan of Adjustment | Analyze potential one time costs as a result of plan of adjustmen | 1.70 | 810.00 | 1,377.00 |
| Stricklin,Todd | Senior | 24-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 24-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 405.00 | 931.50 |
| Tague,Robert | Senior Manager | 24-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 5.10 | 360.00 | 1,836.00 |
| Tague,Robert | Senior Manager | 24-Oct-19 | T3 - Long Term Projections | Review Law 73-2019 to assess fiscal plan impact | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 24-Oct-19 | T3 - Long Term Projections | Incorporate additional edits to policy on regulations review in order to finalize | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 24-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Oct-19 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Tajuddin (EY), and A. Chepenik (EY) on PRIDCO Notice of Violation | 0.70 | 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Oct-19 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), S. Levy (EY), S. Tajuddin (EY), J. Santambrogio (EY), C Good (EY), P. Possinger (Proskauer), M. Zerjal (Proskauer) to discuss balloting of pension claimants | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Oct-19 | T3 - Long Term Projections | Prepare email to A. Chepenik to summarize key assumptions and adjustments in forecast analysis | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Oct-19 | T3 - Long Term Projections | Review notice of violation to PRIDCO regarding Fiscal plan and responses from PRIDCO | 1.20 | 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | 360.00 | 1,440.00 |
| Tan,Riyandi | Manager | 24-Oct-19 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Tajuddin (EY), and A. Chepenik (EY) on PRIDCO Notice of Violation | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | Manager | 24-Oct-19 | T3 - Long Term Projections | Revise PRIDCO model analysis summary for client review | 1.10 | 595.00 | 654.50 |
| Tan,Riyandi | Manager | 24-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 4.30 | 297.50 | 1,279.25 |
| Trang,Quan H | Manager | 24-Oct-19 | T3 - Plan of Adjustment | Reorganize export view to match with the same flow of the coding layou | 2.10 | 595.00 | 1,249.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to 911 Emergency System Bureau | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Agricultural Insurance Corporation | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Authority for the Financing of Infrastructure of Puerto Rico | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Child Support Administration | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Company for the Integral Development of the Cantera Peninsula | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Conservatory of Music Corporation of Puerto Rico | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Contributions for Pensions and Social Security - Teacher Retirement System | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Cooperative Development Commission | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Culebra Conservation and Development Authority | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Department of Consumer Affairs | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Department of Family | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Department of Health | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Department of Natural and Environmental Resources | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Department of State | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Economic Development Bank for Puerto Rico | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Environmental Quality Board | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to General Services Administration | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Health Insurance Administration | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Industrial Commission | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Insurance Fund State Corporation | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Land Authority de Puerto Rico | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Maritime Transport Authority | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Medical Services Administration | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Mental Health Services and Addiction Control Administration | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Musical Arts Corporation | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to National Guard of Puerto Rico | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Natural Resources Administration | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Office of Management and Budget | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Office of the Commissioner of Financial Institutions | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Office of the Commissioner of Insurance | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Office of the Commissioner of Municipal Affairs | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Office of the Solicitor - Special Independent Prosecutor | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Ports Authority | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to PR Federal Affairs Administration | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to Program of Youth Affairs | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Socioeconomic Development of the Family Administration | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Solid Waste Authority | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30 information request to be sent to State Elections Commission | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Telecommunications Regulatory Board | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Transit Safety Commission | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by COFINA for completeness of bank statements. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Department of Labor and Human Resources for completeness of signatory | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Electronic Lottery for completeness of bank statements. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Electronic Lottery for completeness of restrictions. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 24-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Electronic Lottery for completeness of signatory. | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Call with A. Garcia (FOMB) to discuss webcash access to various banks and different reporting functions to obtain requested balances | 1.90 | 245.00 | 465.50 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) to follow up on status of Hacienda consent letter required to obtain to accounts pending online | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Email First Bank requested consent letters in order to obtain online access to accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Email Scotiabank regarding opening of new CDs as well as how we can check investment information moving forward | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review accounts with internal bank numbers different from that in external reports | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review Banco Bilbao Vizcaya Argentaria to determine whether account transactions from Banco Santander impact account inventory | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review calculation of Northern Trust 9/30 ACAA investment balances to determine method of Relativity upload | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review calculation of Northern Trust 9/30 DLHR investment balances to determine method of Relativity upload | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review calculation of Northern Trust 9/30 PREPA investment balances to determine method of Relativity upload | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review First Bank COFIM account *070 to determine testing status | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review First Bank COFIM account *582 to determine testing status | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review list of First Bank accounts pending online access to request from bank | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review Oriental Bank GDB account *974 to determine whether account status is closed | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review Oriental Bank HTA account *489 to determine whether account duplicate status is accurate | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review Oriental Bank National Guard account *703 to determine whether duplicate exists | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review recently obtained set of Banco Santander statements for Relativity testing | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review Scotiabank account *367 to determine whether account number should be changed based on online number | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review status of FOMB secure token required for online access to Citibank accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review status of webcash access to assess follow up required with banks | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review TSA account designation to determine required Relativity update | 0.20 | 245.00 | 49.00 |
| Aubourg,Rene Wiener | Senior Manager | 25-Oct-19 | T3 - Long Term Projections | Revise draft of report on forecast and analysis of nonresident withholding tax collection patterns. | 1.80 | 720.00 | 1,296.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Boswell,William Drewry | Manager | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Boswell,William Drewry | Manager | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Bugden,Nicholas R | Manager | 25-Oct-19 | T3 - Long Term Projections | Review procurement office expectations prepared in FOMB response to EY proposal | 0.40 | 595.00 | 238.00 |
| Bugden,Nicholas R | Manager | 25-Oct-19 | T3 - Long Term Projections | Prepare internal update on contract review office executive director qualifications | 1.40 | 595.00 | 833.00 |
| Bugden,Nicholas R | Manager | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 595.00 | 1,368.50 |
| Bugden,Nicholas R | Manager | 25-Oct-19 | T3 - Long Term Projections | Participate in call to discuss PR work streams and assigments for next week.  Call included A. Chepenik, R. Tague, N. Bugden (EY). | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Senior | 25-Oct-19 | T3 - Long Term Projections | Review the journal entry for PayGo in the FY19 budget to actual report to verify the impact to the final numbers versus the actuals | 0.50 | 445.00 | 222.50 |
| Bywaters,William David | Manager | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Bywaters,William David | Manager | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Chawla,Sonia | Senior | 25-Oct-19 | T3 - Plan of Adjustment | Analyze questions related to designation of TSA versus TSA-Sweep accounts. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 25-Oct-19 | T3 - Plan of Adjustment | Prepare guidance memo on procedures to perform over first level testing over cash balances. | 1.90 | 595.00 | 1,130.50 |
| Chawla,Sonia | Senior | 25-Oct-19 | T3 - Plan of Adjustment | Prepare guidance memo on procedures to perform over second level review over cash balances. | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Senior | 25-Oct-19 | T3 - Plan of Adjustment | Review reconciliation of Relativity testing platform report against prior week. | 1.40 | 595.00 | 833.00 |
| Chawla,Sonia | Senior | 25-Oct-19 | T3 - Plan of Adjustment | Review updated UPR analysis (since 10/23) reconciling 17 accounts that are pending information from the agency. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 25-Oct-19 | T3 - Plan of Adjustment | Review UPR account holder response template as of 6/30/2019 to assess impact on cash balances reconciliation workbook for the agency. | 0.80 | 595.00 | 476.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Oct-19 | T3 - Long Term Projections | Participate in FOMB call led by N Jaresko (FOMB), with FOMB board members, and advisors.  EY participants:  A Chepenik (EY), J Santambrogio (EY). | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Oct-19 | T3 - Fee Applications / Retention | Continue to review fee application time and expense to ensure accuracy and completeness before signing off and submitting to the fee examiner for review. | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Oct-19 | T3 - Long Term Projections | Update PRIDCO NOV materials for N Jaresko (FOMB) review and government consideration | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Oct-19 | T3 - Long Term Projections | Participate in call to discuss PR work streams and assigments for next week.  Call included A. Chepenik, R. Tague, N. Bugden (EY). | 0.70 | 870.00 | 609.00 |
| Day,Timothy Sean | Manager | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |
| Dougherty,Ryan Curran | Senior | 25-Oct-19 | T3 - Plan of Adjustment | Redacted | 0.50 | 445.00 | 222.50 |
| Dougherty,Ryan Curran | Senior | 25-Oct-19 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), Mckinsey, S. Panagiotakis (EY), R. Dougherty (EY) to discuss key budget and Fiscal plan deliverables for the next week. | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 25-Oct-19 | T3 - Long Term Projections | Review PayGo adjustment made in October for March FY19 | 0.50 | 445.00 | 222.50 |
| Dougherty,Ryan Curran | Senior | 25-Oct-19 | T3 - Plan of Adjustment | Redacted | 0.80 | 445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 25-Oct-19 | T3 - Plan of Adjustment | Redacted | 1.40 | 445.00 | 623.00 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Independent Consumer Protection Office via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Natural Resources Administration via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Office of the Solicitor - Special Independent Prosecutor via emai | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Puerto Rico Education Council via emai | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Telecommunications Regulatory Board via emai | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Independent Consumer Protection Office via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Natural Resources Administration via emai | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Office of the Solicitor - Special Independent Prosecutor via emai | 0.30 | 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Puerto Rico Education Council via email | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Telecommunications Regulatory Board via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Independent Consumer Protection Office | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Natural Resources Administration | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Office of the Solicitor - Special Independent Prosecutor | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Puerto Rico Education Council | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review documentation received from Telecommunications Regulatory Board | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Independent Consumer Protection Office pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Natural Resources Administration pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Office of the Solicitor - Special Independent Prosecutor pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Puerto Rico Education Council pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Telecommunications Regulatory Board pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Independent Consumer Protection Office pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Natural Resources Administration pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Office of the Solicitor - Special Independent Prosecutor pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Puerto Rico Education Council pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Telecommunications Regulatory Board pertaining to June 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Puerto Rico Education Council | 2.80 | 245.00 | 686.00 |
| Garcia,Francisco R. | Senior Manager | 25-Oct-19 | T3 - Plan of Adjustment | Prepare communication relating to Relativity dataroom and differences to the creditor mediation documents (Intralinks) dataroom | 0.20 | 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 25-Oct-19 | T3 - Plan of Adjustment | Review of Relativity dataroom and related access controls for legal counsel | 0.60 | 720.00 | 432.00 |
| Good JR,Clark E | Manager | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 519.00 | 1,245.60 |
| Good JR,Clark E | Manager | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Huang,Baibing | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Set up Relativity user account for Mervis, Michael T, Stach, Alyse F, Zerjal, Maja, Laura Stafford | 0.40 | 245.00 | 98.00 |
| Kane,Collin | Senior | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 405.00 | 162.00 |
| Kebhaj,Suhaib | Senior | 25-Oct-19 | T3 - Long Term Projections | Discussion with A Kebhaj (EY) on treatment of US federal tax expenditures and revenue reported in tax expenditure slides and treatment of refundable tax credits | 0.30 | 445.00 | 133.50 |
| Kebhaj,Suhaib | Senior | 25-Oct-19 | T3 - Long Term Projections | Update tax expenditure report to include data links and tables | 1.70 | 445.00 | 756.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Kebhaj,Suhaib | Senior | 25-Oct-19 | T3 - Long Term Projections | Update tax expenditure report for comments received from team | 2.60 | 445.00 | 1,157.00 |
| Levy,Sheva R | Partner/Principal | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 721.00 | 865.20 |
| Levy,Sheva R | Partner/Principal | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 25-Oct-19 | T3 - Long Term Projections | Discussion with A Kebhaj (EY) on treatment of US federal tax expenditures and revenue reported in tax expenditure slides and treatment of refundable tax credits | 0.30 | 810.00 | 243.00 |
| Mackie,James | Executive Director | 25-Oct-19 | T3 - Long Term Projections | Continue to update taxes expenditures deck to include introductors slides | 2.10 | 810.00 | 1,701.00 |
| Nichols,Carly | Manager | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Nichols,Carly | Manager | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Nichols,Carly | Manager | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Panagiotakis,Sofia | Senior Manager | 25-Oct-19 | T3 - Plan of Adjustment | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 25-Oct-19 | T3 - Plan of Adjustment | Redacted | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 25-Oct-19 | T3 - Long Term Projections | Review paygo invoice and payment process to understand reporting | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 25-Oct-19 | T3 - Plan of Adjustment | Review documentation from PJT understand labor and debt related costs in FY21 for the POA. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 25-Oct-19 | T3 - Plan of Adjustment | Participate in call with E. Trigo (O'Neill) to discuss including POA costs in the budget | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 25-Oct-19 | T3 - Plan of Adjustment | Review summary information posted on the boards website to understand the terms of the plan of adjustment. | 0.60 | 720.00 | 432.00 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Electronic Lottery account ending in X3328 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X522 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X741 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X885 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Controller's Office account ending in X0251 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Housing account ending in X0005 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Housing account ending in X0006 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Labor and Human Resources account ending in X5091 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Treasury account ending in X1707 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Treasury account ending in X4022 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Treasury account ending in X9036 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electric Power Authority (PREPA) account ending in X015 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electric Power Authority (PREPA) account ending in X023 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electric Power Authority (PREPA) account ending in X058 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electric Power Authority (PREPA) account ending in X074 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electric Power Authority (PREPA) account ending in X104 | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electric Power Authority (PREPA) account ending in X112 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electric Power Authority (PREPA) account ending in X139 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electric Power Authority (PREPA) account ending in X147 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electric Power Authority (PREPA) account ending in X155 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electric Power Authority (PREPA) account ending in X201 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electric Power Authority (PREPA) account ending in X244 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electric Power Authority (PREPA) account ending in X279 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electric Power Authority (PREPA) account ending in X287 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electric Power Authority (PREPA) account ending in X295 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electronic Lottery account ending in X5301 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electronic Lottery account ending in X5328 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Government Development Bank For Puerto Rico account ending in X5126 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Industrial Development Company (PRIDCO) account ending in X018 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Industrial Development Company (PRIDCO) account ending in X026 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Industrial Development Company (PRIDCO) account ending in X042 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Industrial Development Company (PRIDCO) account ending in X069 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Industrial Development Company (PRIDCO) account ending in X077 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Industrial Development Company (PRIDCO) account ending in X085 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Industrial Development Company (PRIDCO) account ending in X174 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Industrial Development Company (PRIDCO) account ending in X182 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Industrial Development Company (PRIDCO) account ending in X204 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Industrial Development Company (PRIDCO) account ending in X212 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Industrial Development Company (PRIDCO) account ending in X255 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Industrial Development Company (PRIDCO) account ending in X433 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Institutional Trust of the National Guard of Puerto Rico account ending in X0913 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Metropolitan Bus Authority account ending in X6687 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Ports Authority account ending in X0265 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X065 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X073 | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X081 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X103 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X111 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Municipal Finance Agency account ending in X3022 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Municipal Finance Agency account ending in X4023 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X004 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on University of Puerto Rico account ending in X8236 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on University of Puerto Rico account ending in XK095 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed accounts on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X606 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed accounts on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X679 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed accounts on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X76** | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed accounts on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X77** | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed accounts on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X914 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed accounts on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X935 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed accounts on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X004 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review statements received from Santander for missing June documentation needed to upload to Relativity | 2.70 | 245.00 | 661.50 |
| Santambrogio,Juan | Executive Director | 25-Oct-19 | T3 - Plan of Adjustment | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 25-Oct-19 | T3 - Long Term Projections | Participate in FOMB call led by N Jaresko (FOMB), with FOMB board members, and advisors. EY participants: A Chepenik (EY), J Santambrogio (EY). | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 25-Oct-19 | T3 - Plan of Adjustment | Review updated analysis of one time cost items related to plan of adjustmen | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 25-Oct-19 | T3 - Plan of Adjustment | Analyze information on pension ballot approach from other cases to be used for plan of adjustment voting | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 25-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Stricklin,Todd | Senior | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 405.00 | 162.00 |
| Stricklin,Todd | Senior | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 405.00 | 850.50 |
| Stuber,Emily Grace | Senior | 25-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 405.00 | 243.00 |
| Tague,Robert | Senior Manager | 25-Oct-19 | T3 - Long Term Projections | Participate in call to discuss PR work streams and assigments for next week. Call included A. Chepenik, R. Tague, N. Bugden (EY). | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 25-Oct-19 | T3 - Long Term Projections | Participate in weekly FOMB Board call with advisors, including FOMB, Proskauer, McK, EY. | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Oct-19 | T3 - Long Term Projections | Prepare notes from call with M. Lopez (FOMB) and C. Soto (ERS) re: paygo payment processes | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Oct-19 | T3 - Long Term Projections | Prepare notes from call with M. Lopez (FOMB) and C. Soto (ERS) re: paygo payment processes | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Oct-19 | T3 - Long Term Projections | Review offering statement for PRIFA bonds to understand waterfall impact of rum cash flows | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Oct-19 | T3 - Long Term Projections | Participate in call with M. Lopez (FOMB) and C. Soto (ERS) to discuss operational process regarding Paygo | 0.90 | 720.00 | 648.00 |
| Trang,Quan H | Manager | 25-Oct-19 | T3 - Plan of Adjustment | Conduct Relativity weekly maintenance for week ending 10/25 to ensure functioning features | 2.40 | 595.00 | 1,428.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Trang,Quan H | Manager | 25-Oct-19 | T3 - Plan of Adjustment | Review improvements to document upload/linkage SQL script | 2.90 | 595.00 | 1,725.50 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Prepare follow up email to Conservatory of Music request to confirm if accounts have opened or closed since June 30, 2019. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Prepare follow up email to Trade and Export Company regarding closing dates. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Prepare follow up email to Trade and Export Company regarding restrictions related to Popular Accounts. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Prepare workbook that has an analysis of UPR accounts by 3/31/2019 total balances | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Educational Research and Medical Services Center for Diabetes | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Independent Consumer Protection Office | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Integrated Transport Authority | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Model Forest | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to National Parks Company of Puerto Rico | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Ponce Ports Authority | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Project Corporation ENLACE Cano Martin Pena | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Puerto Rico Education Council | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of  9/30 information request to be sent to Trade and Export Company | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by COFINA for completeness of restrictions. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by COFINA for completeness of signatory. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Conservatory of Music for completeness of bank statements. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Conservatory of Music for completeness of restrictions. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Conservatory of Music for completeness of signatory. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Labor Development Administration for completeness of bank statements. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Labor Development Administration for completeness of restrictions. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Labor Development Administration for completeness of signatory. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Program of Youth Affairs for completeness of bank statements. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Program of Youth Affairs for completeness of restrictions. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Program of Youth Affairs for completeness of signatory. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by State Office of Energy and Public Policy for completeness of bank statements | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by State Office of Energy and Public Policy for completeness of restrictions | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by State Office of Energy and Public Policy for completeness of signatory | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Send follow up email to Conservatory of Music request to confirm if accounts have opened or closed since June 30, 2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Send follow up email to Trade and Export Company regarding closing dates | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Send follow up email to Trade and Export Company regarding restrictions related to Popular Accounts. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 25-Oct-19 | T3 - Plan of Adjustment | Update workbook of analysis of UPR accounts by 3/31/2019 cash and investment balances | 0.60 | 245.00 | 147.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Oct-19 | T3 - Long Term Projections | Continue to prepare notes from call with M. Lopez (FOMB) and C. Soto (ERS) regarding paygo payment processes | 0.60 | 720.00 | 432.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Call with A. Garcia (FOMB) regarding status of accounts pending online access and consent letters pending AH signatures | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Correct testing status for Oriental Bank HTA account *489 to align with bank response regarding duplicate account | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Email BNY Mellon regarding status of retirement accounts pending online access | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Email Oriental Bank regarding time deposits to determine accurate inventory of accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Email S. Chawla (EY) summarizing call with A. Garcia (FOMB) to determine next steps for bank outreach regarding accounts pending online access | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Email UBS regarding status of 9/30 balances for UPR accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Email UMB regarding status of 9/30 balances for PRIFA accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review 12/31 Oriental bank statement for BGF account ending *279 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review 12/31 Oriental bank statement for PR Development Fund account ending *392 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review 3/31 Oriental bank statement for BGF account ending *279 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review 3/31 Oriental bank statement for PR Development Fund account ending *392 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review accounts within inventory potentially related to PR Science and Technology Trust per FOMB request | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review August statement for BPPR Hacienda account *044 to analyze outflows | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review Banco Santander concentration account at Banco Bilbao Biscaya to determine method of AH outreach | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review BPPR Hacienda balance as of today for account *012 to determine change in funds since 6/30 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review existence of Banco Santander concentration account to determine testing status | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review FOMB online access for BNY Mellon agencies to determine follow up required | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review October statement for BPPR Hacienda account *044 to analyze outflows | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review online authorization forms pending account holder signatures to determine whether follow up is required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review online status of BNY Mellon COFINA accounts to update Relativity fields | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review Oriental Bank HTA account *489 to determine testing status in Relativity | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review PBA response to date regarding existence of concentration account at Banco Bilbao Biscaya to determine follow up required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review pending 9/30 balances to determine bank follow up required | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review Public Housing Administration account *229 to determine identification of bank holder | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review restriction support for BPPR public housing administration account *071 for walkthrough of documentation | 0.80 | 245.00 | 196.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review restriction support for BPPR telecommunications regulatory board account *159 for walkthrough of documentation | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review Science, Technology, and Research agency to determine existence of accounts in inventory | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review September statement for BPPR Hacienda account *044 to analyze outflows | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review status of ACAA Northern Trust online authorization letter, required for access to accounts | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review status of BPPR Cardiovascular Center of Puerto Rico and the Caribbean Corporation consent letter to determine next steps in outreach | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review status of PREPA Northern Trust online authorization letter, required for access to accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review testing guidance specifically related to bank support for BPPR to facilitate first level/second level review | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Update Relativity to reflect new agency Puerto Rico Development Fund identified by Oriental Bank | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Update Relativity to reflect new Oriental GDB account *279 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Update Relativity to reflect new Oriental GDB account *392 | 0.20 | 245.00 | 49.00 |
| Bartucci,Mala | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to update team on 9/30 roll forward process, status update, and onboard oncoming senior manager. Attendees: P. Garcia (EY), M. Bartucci (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), D. Sanchez-Riveron (EY) A. Gallego Cardona (EY) | 1.40 | 445.00 | 623.00 |
| Boswell,William Drewry | Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 519.00 | 778.50 |
| Boswell,William Drewry | Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Boswell,William Drewry | Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Boswell,William Drewry | Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Bugden,Nicholas R | Manager | 28-Oct-19 | T3 - Long Term Projections | Participate in call with J.Moran (EY) and N.Bugden (EY) to discuss PR contract summary analysis | 0.20 | 595.00 | 119.00 |
| Bugden,Nicholas R | Manager | 28-Oct-19 | T3 - Long Term Projections | Participate in meeting with R. Tague (EY), J. Santambrogio (EY), S. Panagiotakis (EY), N. Bugden (EY), and S. Tajuddin (EY) to discuss status of open workstreams | 0.50 | 595.00 | 297.50 |
| Bugden,Nicholas R | Manager | 28-Oct-19 | T3 - Long Term Projections | Review internal suggestions concerning executive director qualifications for FOMB job listings | 1.30 | 595.00 | 773.50 |
| Bugden,Nicholas R | Manager | 28-Oct-19 | T3 - Long Term Projections | Prepare updates to contract review analysis concerning largest Puerto Rico contracts excluding federal funds | 2.20 | 595.00 | 1,309.00 |
| Burr,Jeremy | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Redacted | 0.60 | 445.00 | 267.00 |
| Burr,Jeremy | Senior | 28-Oct-19 | T3 - Long Term Projections | Participate in a call with R. Tan (EY) and J. Burr (EY) regarding FY20 budget to actual key trend analysis and summary for Jul to Sep 2019 | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Senior | 28-Oct-19 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss the PayGo budget split between SRF and GF as well as reporting issues regarding pensioners tied to specific agencies | 0.70 | 445.00 | 311.50 |
| Burr,Jeremy | Senior | 28-Oct-19 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), N Jaresko (FOMB), McKinsey, and FOMB staff to discuss updates to the Fiscal Plan, including DRF consideration and revenue assumptions and adjustments. | 1.80 | 445.00 | 801.00 |
| Burr,Jeremy | Senior | 28-Oct-19 | T3 - Long Term Projections | Prepare a summary of the PayGo budget to actuals split between general fund and SRF to support discussions with the Government | 1.60 | 445.00 | 712.00 |
| Bywaters,William David | Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Bywaters,William David | Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Bywaters,William David | Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Bywaters,William David | Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Chan,Jonathan | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Search for documents pertaining to particular accounts to help in preparation of agenda for meeting with Proskauer | 0.70 | 445.00 | 311.50 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Analyze information historically sent to O&B for US Treasury account X091 for restrictions testing. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Create a summary of the workplan to rollforward account balances to 9/30 in preparation for meeting with Proskauer | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss status and open items related to bank accounts and restriction information for the University of Puerto Rico. Attendees: S. Chawla (EY), N. Villavicencio (EY), C. Ortiz (FOMB) | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Perform analysis over the various sources of funds for ERS accounts. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Perform analysis over the various use of funds for ERS accounts. | 0.70 | 595.00 | 416.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Prepare email to A. Garcia (FOMB) summarizing outstanding information for sensitive agencies: Senate, House of Representatives, Government Ethics Office, Joint Special Commission of Legislative Funds, and Cardiovascular Center of Puerto Rico and the Caribbean Corporation. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Prepare email to A. Garcia (FOMB) to request bank statements for FOMB accounts as of 9/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) to send a list of new restrictions documentation between 10/11/2019 and 10/24/2019. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary of known financial information for ERS accounts as of 6/30/2019. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary of outstanding information from the Cardiovascular Center of Puerto Rico and the Caribbean Corporation to send to FOMB. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary of outstanding information from the Government Ethics Office to send to FOMB. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary of outstanding information from the House of Representatives to send to FOMB. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary of outstanding information from the Joint Special Commission of Legislative Funds to send to FOMB. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary of outstanding information from the Senate to send to FOMB. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Review analysis of "inconclusive" accounts within O&B restriction testing threshold for Title-III agencies, in preparation for meeting with Proskauer. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Review analysis of number of accounts greater than $6m as of 9/30/2019, which may enter O&B's 95% threshold for restrictions testing, in preparation for meeting with Proskauer. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Review email to C. Ortiz (FOMB) with an updated list of outstanding items for UPR as of 9/30/2019. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Review list of new restrictions documentation between 10/11/2019 and 10/24/2019 to send to O&B. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Review outstanding information from the Cardiovascular Center of Puerto Rico and the Caribbean Corporation to rollforward cash balances to 9/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Review outstanding information from the Government Ethics Office to rollforward cash balances to 9/30/2019. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Review outstanding information from the House of Representatives to rollforward cash balances to 9/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Review outstanding information from the Joint Special Commission of Legislative Funds to rollforward cash balances to 9/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Review outstanding information from the Senate to rollforward cash balances to 9/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Review updated analysis documenting type of restriction support within the Relativity testing platform for Child Support Administration account X372 | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Review updated analysis documenting type of restriction support within the Relativity testing platform for Department of Labor and Human Resources account X091 | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Review updated analysis documenting type of restriction support within the Relativity testing platform for Department of Treasury account X012 | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Review updated analysis documenting type of restriction support within the Relativity testing platform for Electronic Lottery account X328 | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Review updated analysis documenting type of restriction support within the Relativity testing platform for Office of Court Administration account X088 | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Review updated analysis documenting type of restriction support within the Relativity testing platform for Public Housing Administration account X701 | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Review updated analysis documenting type of restriction support within the Relativity testing platform for Telecommunications Regulatory Board account X159 | 0.20 | 595.00 | 119.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Oct-19 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Tajuddin (EY), and A. Chepenik (EY) on analysis of PRIDCO Certified Commonwealth Fiscal Plan as against PRIDCO Fiscal Plan model prepared by Ankura | 1.10 | 870.00 | 957.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 28-Oct-19 | T3 - Long Term Projections | Send team commentary on new gaming law impacts to fiscal plan forecas | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Oct-19 | T3 - Long Term Projections | Prepare follow up analysis for Mckinsey team on PRIDCO analysi: | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Oct-19 | T3 - Expert Testimony | Begin to prepare materials for discussion with Proskauer on cash tracing exercise considerations | 1.60 | 870.00 | 1,392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to Miami, FL | - | 435.00 | |
| Dougherty,Ryan Curran | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Redacted | 0.60 | 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 28-Oct-19 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), N Jaresko (FOMB), McKinsey, and FOMB staff to discuss updates to the Fiscal Plan, including DRF consideration and revenue assumptions and adjustments. | 1.80 | 445.00 | 801.00 |
| Dougherty,Ryan Curran | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Redacted | 0.60 | 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 28-Oct-19 | T3 - Plan of Adjustment | Redacted | 0.80 | 445.00 | 356.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to AAFAF via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Agricultural Insurance Corporation via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Company for the Integral Development of the Cantera Peninsula via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Convention Center District Authority of Puerto Rico via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Culebra Conservation and Development Authority via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Educational research and Medical Services Center for Diabetes via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Integrated Transport Authority via emai | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Maritime Transport Authority via emai | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Medical Services Administration via emai | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Musical Arts Corporation via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Project Corporation ENLACE Cano Martin Pena via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to School of Plastic Arts and Design via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Solid Waste Authority via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to AAFAF via email | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Agricultural Insurance Corporation via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Company for the Integral Development of the Cantera Peninsula via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Convention Center District Authority of Puerto Rico via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Culebra Conservation and Development Authority via emai | | | |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Educational Research and Medical Services Center for Diabetes via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Integrated Transport Authority via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Maritime Transport Authority via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Medical Services Administration via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Musical Arts Corporation via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Project Corporation ENLACE Cano Martin Pena via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to School of Plastic Arts and Design via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Solid Waste Authority via email | 0.30 | 245.00 | 73.50 |
| Garcia,Francisco R. | Senior Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.00 | 720.00 | 1,440.00 |
| Good JR,Clark E | Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 28-Oct-19 | T3 - Plan of Adjustment | Analyze available data related to system 2000 participant balances for determination of cash on hand need as part of plan of adjustment | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Huang,James | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Create 2 New EYID's and 2 new agency ID in relativity per request by investigation team | 0.30 | 245.00 | 73.50 |
| Kebhaj,Suhaib | Senior | 28-Oct-19 | T3 - Long Term Projections | Update tax expenditure deck to incorporate notes to slides | 2.10 | 445.00 | 934.50 |
| Kebhaj,Suhaib | Senior | 28-Oct-19 | T3 - Long Term Projections | Update tax expenditure report for comments received from team | 2.40 | 445.00 | 1,068.00 |
| Levy,Sheva R | Partner/Principal | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Mackie,James | Executive Director | 28-Oct-19 | T3 - Long Term Projections | Continue to review tax expenditure deck in order to provide comments to team | 0.80 | 810.00 | 648.00 |
| Moran-Eserski,Javier | Senior | 28-Oct-19 | T3 - Long Term Projections | Participate in call with J.Moran (EY) and N.Bugden (EY) to discuss PR contract summary analysis | 0.20 | 445.00 | 89.00 |
| Moran-Eserski,Javier | Senior | 28-Oct-19 | T3 - Long Term Projections | Update analysis on FY20 government contracts to incorporate updated information received from the client | 1.40 | 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 28-Oct-19 | T3 - Long Term Projections | Review contract summary analysis to identify the population of government contracts in FY20 | 1.60 | 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 28-Oct-19 | T3 - Long Term Projections | Prepare an analysis to identify the highest value government contracts for FY20 in preparation for a meeting with FOMB | 2.60 | 445.00 | 1,157.00 |
| Neziroski,David | Staff | 28-Oct-19 | T3 - Fee Applications / Retention | Continue to review exhibit D for August | 4.40 | 245.00 | 1,078.00 |
| Panagiotakis,Sofia | Senior Manager | 28-Oct-19 | T3 - Plan of Adjustment | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 28-Oct-19 | T3 - Long Term Projections | Participate in meeting with R. Tague (EY), J. Santambrogio (EY), S. Panagiotakis (EY), N. Bugden (EY), and S. Tajuddin (EY) to discuss status of open workstreams | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 28-Oct-19 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss the PayGo budget split between SRF and GF as well as reporting issues regarding pensioners tied to specific agencies | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 28-Oct-19 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), N Jaresko (FOMB), McKinsey, and FOMB staff to discuss updates to the Fiscal Plan, including DRF consideration and revenue assumptions and adjustments. | 1.80 | 720.00 | 1,296.00 |
| Panagiotakis,Sofia | Senior Manager | 28-Oct-19 | T3 - Long Term Projections | Participate in meeting with R. Tague (EY), J. Santambrogio (EY), S. Panagiotakis (EY), N. Bugden (EY), and S. Tajuddin (EY) to discuss status of open workstreams | 0.50 | 720.00 | 360.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | Senior Manager | 28-Oct-19 | T3 - Long Term Projections | Review law 81-2019 related to the Gaming Commission to understand potential impact to the budget and fiscal plan. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 28-Oct-19 | T3 - Plan of Adjustment | Review the summary of POA costs that Mckinsey put together to understands how it differs from our summary and if anything should be adjusted. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 28-Oct-19 | T3 - Plan of Adjustment | Draft summary of all POA costs in FY21 to determine if they need to be included in the budget. | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 28-Oct-19 | T3 - Plan of Adjustment | Review Plan of Adjustment to understand the various related costs that should be paid in FY21. | 1.60 | 720.00 | 1,152.00 |
| Pannell,William Winder Thomas | Partner/Principal | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.00 | 870.00 | 1,740.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Convention Center District Authority of Puerto Rico account ending in X1473 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Department of Correction and Rehabilitation account ending in X1260 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Department of Economic Development and Commerce account ending in X2904 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Department of Housing account ending in X0005 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Department of Housing account ending in X0006 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Department of Justice – Office of Inspector General account ending in XCXXX | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Department of Labor and Human Resources account ending in X6739 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Department of Treasury account ending in X1707 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Economic Development Bank for Puerto Rico account ending in X0859 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Government Ethics Office account ending in X0318 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Government Ethics Office account ending in X0350 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Government Ethics Office account ending in X0369 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Government Ethics Office account ending in X0377 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Government Ethics Office account ending in X0828 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Government Ethics Office account ending in X1059 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Government Ethics Office account ending in X1067 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Government Ethics Office account ending in X1531 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Government Ethics Office account ending in X2001 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Government Ethics Office account ending in X4981 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Housing Financing Authority account ending in Xbers | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Industrial Development Company (PRIDCO) account ending in X557 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Office of Industrial Tax Exemption (OITE) account ending in X2018 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Parole Board account ending in X40012018 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Parole Board account ending in X40022018 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Parole Board account ending in X40122018 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Puerto Rico Public Finance Corporation account ending in X1710 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on State Office of Energy Public Policy account ending in Xbers | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed accounts on Highway and Transportation Authority account ending in X004 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed accounts on Insurance Fund State Corporation account ending in X307 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed accounts on Insurance Fund State Corporation account ending in X645 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed accounts on Medical Services Administration account ending in X019 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed accounts on Medical Services Administration account ending in X035 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed accounts on Medical Services Administration account ending in X993 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed accounts on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X075 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed accounts on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X479 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed accounts on Teacher Retirement System account ending in X002 | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review statements received from Santander for missing September documentation needed to upload to Relativity | 1.80 | 245.00 | 441.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review uploaded folder in Relativity for documentation received from Center for Diabetes | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review uploaded folder in Relativity for documentation received from Convention Center | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review uploaded folder in Relativity for documentation received from Roosevelt Roads | 0.40 | 245.00 | 98.00 |
| Santambrogio,Juan | Executive Director | 28-Oct-19 | T3 - Plan of Adjustment | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 28-Oct-19 | T3 - Long Term Projections | Participate in meeting with R. Tague (EY), J. Santambrogio (EY), S. Panagiotakis (EY), N. Bugden (EY), and S. Tajuddin (EY) to discuss status of open workstreams | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 28-Oct-19 | T3 - Long Term Projections | Participate in meeting with R. Tague (EY), J. Santambrogio (EY), S. Panagiotakis (EY), N. Bugden (EY), and S. Tajuddin (EY) to discuss status of open workstreams | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.00 | 810.00 | 1,620.00 |
| Santambrogio,Juan | Executive Director | 28-Oct-19 | T3 - Plan of Adjustment | Review latest information on union headcount to estimate impact of plan of adjustment one time costs | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 28-Oct-19 | T3 - Plan of Adjustment | Review proposed cash segregation calculation of System 2000 participants | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 28-Oct-19 | T3 - Plan of Adjustment | Prepare draft analysis of plan of adjustment one time items to be discussed with FOMB | 1.70 | 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 28-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Atlanta, GA to New York, NY | 2.50 | 405.00 | 1,012.50 |
| Tague,Robert | Senior Manager | 28-Oct-19 | T3 - Long Term Projections | Participate in a call with R. Tan (EY) and J. Burr (EY) regarding FY20 budget to actual key trend analysis and summary for Jul to Sep 2020 | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 28-Oct-19 | T3 - Long Term Projections | Participate in meeting with R. Tague (EY), J. Santambrogio (EY), S. Panagiotakis (EY), N. Bugden (EY), and S. Tajuddin (EY) to discuss status of open workstreams | 0.50 | 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Oct-19 | T3 - Long Term Projections | Participate in meeting with R. Tague (EY), J. Santambrogio (EY), S. Panagiotakis (EY), N. Bugden (EY), and S. Tajuddin (EY) to discuss status of open workstreams | 0.50 | 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Oct-19 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Tajuddin (EY), and A. Chepenik (EY) on analysis of PRIDCO Certified Commonwealth Fiscal Plan as against PRIDCO Fiscal Plan model prepared by Ankura | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |

Exhibit D 8th

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tajuddin,Salman Naveed | Senior Manager | 28-Oct-19 | T3 - Long Term Projections | Participate in meeting with R. Tague (EY), J. Santambrogio (EY), S. Panagiotakis (EY), N. Bugden (EY), and S. Tajuddin (EY) to discuss status of open workstreams | 0.50 | 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.00 | 720.00 | 1,440.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Oct-19 | T3 - Long Term Projections | Prepare agenda for call with M. Lopez (FOMB) and C. Soto (ERS) regarding Paygo JRS/TRS process mapping | 0.20 | 720.00 | 144.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Oct-19 | T3 - Long Term Projections | Review e-sports statute document circulated by J. Burr (EY' | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Review proposed funding terms draft presentation for PREPA pension restructuring | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 3.50 | 360.00 | 1,260.00 |
| Tan,Riyandi | Manager | 28-Oct-19 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Tajuddin (EY), and A. Chepenik (EY) on analysis of PRIDCO Certified Commonwealth Fiscal Plan as against PRIDCO Fiscal Plan model prepared by Ankura | 1.10 | 595.00 | 654.50 |
| Tan,Riyandi | Manager | 28-Oct-19 | T3 - Long Term Projections | Revise PRIDCO adjusted model for comparability purposes based on new assumptions | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 28-Oct-19 | T3 - Long Term Projections | Revise summary of PRIDCO Certified Commonwealth Fiscal Plan as against PRIDCO Fiscal Plan model prepared by Ankura | 0.90 | 595.00 | 535.50 |
| Trang,Quan H | Manager | 28-Oct-19 | T3 - Plan of Adjustment | Consult the investigation team on different option of running production | 2.70 | 595.00 | 1,606.50 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss status and open items related to bank accounts and restriction information for the University of Puerto Rico. Attendees: S. Chawla (EY), N. Villavicencio (EY), C. Ortiz (FOMB) | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to update team on 9/30 roll forward process, status update, and onboard oncoming senior manager. Attendees: P. Garcia (EY), M. Bartucci (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), D. Sanchez-Riveron (EY) A. Gallego Cardona (EY) | 1.40 | 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare 9/30 request to be send to Cardiovascular Center of Puerto Rico and the Caribbean Corporation regarding consent letter. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare 9/30 request to be send to Cardiovascular Center of Puerto Rico and the Caribbean Corporation regarding restrictions related to PR Law. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare 9/30 request to be send to Cardiovascular Center of Puerto Rico and the Caribbean Corporation regarding to accounts where account holder did not provided any bank account information. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Prepare a list of account ID's to be sent to O'Neill & Borges regarding new information we received from account holders as of 10/24/2019 | 1.10 | 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Council of Occupational Development & Human Resources for completeness of bank statements | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Council of Occupational Development & Human Resources for completeness of restrictions. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Council of Occupational Development & Human Resources for completeness of signatory | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Vocational Rehabilitation Administration for completeness of bank statements | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Vocational Rehabilitation Administration for completeness of restrictions | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Review of 9/30/2019 documentation sent by Vocational Rehabilitation Administration for completeness of signatory | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Second level review of 9/30 request email to be sent to  House of Representatives regarding consent letter or bank statements. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Second level review of 9/30 request email to be sent to  House of Representatives regarding Puerto Rico law related to restricted accounts. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Second level review of 9/30 request email to be sent to  Senate regarding restrictions. | 0.40 | 245.00 | 98.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Second level review of 9/30 request email to be sent to Senate regarding signatories. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Second level review of request email to be sent to Government Ethics Office regarding request of bank statements or consent letter. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Second level review of request email to be sent to Highway and Transportation Authority regarding request of 9/30 BDE account. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Second level review of request email to be sent to Joint Special Commission of Legislative Funds regarding request for consent letter or bank statements | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Second level review of request email to be sent to Joint Special Commission of Legislative Funds regarding request for restrictions | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Second level review of request email to be sent to Joint Special Commission of Legislative Funds regarding request for signatories | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 28-Oct-19 | T3 - Plan of Adjustment | Second level review of request email to be sent to Municipal Revenue Collection Center (CRIM) regarding Puerto Rico law related to restricted accounts. | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Call with A. Garcia (FOMB) to determine sensitive agency outreach required and review Senate accounts on First Bank online portal | 0.70 | 245.00 | 171.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Call with A. Garcia (FOMB) to discuss accounts pending online access, updates to FOMB online access, as well as how to extract various online reports | 1.30 | 245.00 | 318.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Call with A. Garcia (FOMB) to discuss list of sensitive agencies as well as outreach approach between EY and FOMB | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Draft email to A. Garcia (FOMB) regarding assistance needed with Lottery AH outreach | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Draft letter to First Bank regarding accounts missing from online porta | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) to determine whether there are any updates from H. Aponte (FOMB) regarding BPPR Hacienda consent letter required to obtain access to account balances. | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Email Banco Santander regarding accounts pending statements | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Email Citibank to follow up regarding pending CD account information | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to follow up regarding pending account support | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Email S. Chawla (EY) summarizing FOMB outreach regarding sensitive agencies to determine EY outreach required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to update team on 9/30 roll forward process, status update, and onboard oncoming senior manager. Attendees: P. Garcia (EY), M. Bartucci (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), D. Sanchez-Riveron (EY) A. Gallego Cardona (EY). | 1.40 | 245.00 | 343.00 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review agency outreach required for BPPR accounts still pending online access | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review BPPR COFIM account outreach to assess whether agency outreach is required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review EYID for Oriental Bank account *279 to ensure accuracy in sequence number order | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 026 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 037 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 048 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 059 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 149 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 157 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 168 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 179 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 190 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 201 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 665 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 676 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 687 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 720 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 729 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 742 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 760 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 830 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 872 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review First Bank account * 883 to extract for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review items required for AH outreach to determine movement of funds between Banco Santander and Banco Bilbao Biscaya | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review status regarding Northern Trust ACAA online authorization letter to determine whether additional bank outreach is required | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review status regarding Northern Trust PREPA online authorization letter to determine whether additional bank outreach is required | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Update list of Banco Santander accounts pending bank statements to send to bank | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Update Relativity to reflect recently obtained BPPR COFIM online access | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Update webcash matrix for A. Garcia (FOMB) to reflect bank online access updates from call | 0.20 | 245.00 | 49.00 |
| Boswell,William Drewry | Manager | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Boswell,William Drewry | Manager | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Boswell,William Drewry | Manager | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Boswell,William Drewry | Manager | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Bugden,Nicholas R | Manager | 29-Oct-19 | T3 - Long Term Projections | Participate in call with J.Moran (EY) and N.Bugden (EY) to discuss updates to PR contract summary analysis | 0.20 | 595.00 | 119.00 |
| Bugden,Nicholas R | Manager | 29-Oct-19 | T3 - Long Term Projections | Participate in call with N. Bugden (EY) and S. Panagiotakis (EY) to discuss various types of insurance that the Commonwealth has and how it is currently managed. | 0.80 | 595.00 | 476.00 |
| Bugden,Nicholas R | Manager | 29-Oct-19 | T3 - Long Term Projections | Prepare status update concerning internal responses regarding FOMB procurement office suggestions | 0.30 | 595.00 | 178.50 |
| Bugden,Nicholas R | Manager | 29-Oct-19 | T3 - Long Term Projections | Review Missouri Contract Management Guide | 0.40 | 595.00 | 238.00 |
| Bugden,Nicholas R | Manager | 29-Oct-19 | T3 - Long Term Projections | Review chief procurement officer job listing from the National Institute of Governmental Purchasing | 0.70 | 595.00 | 416.50 |
| Bugden,Nicholas R | Manager | 29-Oct-19 | T3 - Long Term Projections | Review preliminary draft job description for FOMB contract review office Executive Director | 0.90 | 595.00 | 535.50 |
| Bugden,Nicholas R | Manager | 29-Oct-19 | T3 - Long Term Projections | Review chief procurement officer job listing from Fort Worth | 0.90 | 595.00 | 535.50 |
| Bugden,Nicholas R | Manager | 29-Oct-19 | T3 - Long Term Projections | Review top 50 contract review analysis prepared by J. Moran (EY) | 0.90 | 595.00 | 535.50 |
| Bugden,Nicholas R | Manager | 29-Oct-19 | T3 - Long Term Projections | Prepare draft contract review office executive director job description | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Senior | 29-Oct-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY) and J Burr (EY) to discuss the PayGo budget to actuals and invoicing variances | 0.30 | 445.00 | 133.50 |
| Burr,Jeremy | Senior | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of the total Healthcare spending in the event the Gov't provides $170 PMPM instead of $125 PMPM | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Senior | 29-Oct-19 | T3 - Plan of Adjustment | Review the current list of plan of adjustment changes to the FY21 budget to prepare for discussions with McKinsey, FOMB staff and Emiliano Trigo | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Senior | 29-Oct-19 | T3 - Long Term Projections | Prepare revisions to the analysis of the PayGo budget to actuals split between general fund and SRF | 0.90 | 445.00 | 400.50 |
| Bywaters,William David | Manager | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Bywaters,William David | Manager | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Chan,Jonathan | Senior | 29-Oct-19 | T3 - Plan of Adjustment | Download data from Relativity as of October 29th review platform to prepare for review | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 29-Oct-19 | T3 - Plan of Adjustment | Make changes to Relativity based on QC review | 2.40 | 445.00 | 1,068.00 |
| Chan,Jonathan | Senior | 29-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to update team on 9/30 roll forward process, status update, and onboard oncoming senior manager. Attendees: P. Garcia (EY), M. Bartucci (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), D. Sanchez-Riveron (EY) A. Gallego Cardona (EY) | 1.40 | 445.00 | 623.00 |
| Chan,Jonathan | Senior | 29-Oct-19 | T3 - Plan of Adjustment | Perform comparison of Relativity data as of October 29th with previous iteration from October 22nd to maintain consistency of data | 0.90 | 445.00 | 400.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chan,Jonathan | Senior | 29-Oct-19 | T3 - Plan of Adjustment | Prepare data from Relativity review platform as of October 29th to normalize data (e.g., fields, new columns) for comparison | 0.40 | 445.00 | 178.00 |
| Chan,Jonathan | Senior | 29-Oct-19 | T3 - Plan of Adjustment | Prepare team update or Relativity quality review status as of 29 Oct 2019 | 0.70 | 445.00 | 311.50 |
| Chawla,Sonia | Senior | 29-Oct-19 | T3 - Plan of Adjustment | Analyze account holder outreach tracker to obtain information as of 9/30/2019 to assess impact on rollforward account balances to 9/30/2019. | 1.80 | 595.00 | 1,071.00 |
| Chawla,Sonia | Senior | 29-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to update team on 9/30 roll forward process, status update, and onboard oncoming senior manager. Attendees: P. Garcia (EY), M. Bartucci (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), D. Sanchez-Riveron (EY) A. Gallego Cardona (EY). | 1.40 | 595.00 | 833.00 |
| Chawla,Sonia | Senior | 29-Oct-19 | T3 - Plan of Adjustment | Prepare email to I. Carmona Santiago (AAFAF) to share updated list of nonresponsive Title III agencies as of 6/30/2019 | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 29-Oct-19 | T3 - Plan of Adjustment | Review draft email documenting outstanding requests from Traditional Lottery for 9/30/2019 cash balances. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 29-Oct-19 | T3 - Plan of Adjustment | Review draft email to R. Rodriguez Dumont (Banco Popular) to follow up on outstanding items as of 10/24 for 6/30/2019 cash balances requests | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 29-Oct-19 | T3 - Plan of Adjustment | Review email template to send as follow ups to agencies pending supporting documentation as of 9/30/2019. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 29-Oct-19 | T3 - Plan of Adjustment | Review outstanding items from Traditional Lottery for 9/30/2019 cash balances. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 29-Oct-19 | T3 - Plan of Adjustment | Review updated list (since 10/3 version) of nonresponsive Title III agencies as of 6/30/2019 to share with AAFAF. | 0.60 | 595.00 | 357.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Oct-19 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Tajuddin (EY), and A. Chepenik (EY) on revision of analysis of PRIDCO Certified Commonwealth Fiscal Plan as against PRIDCO Fiscal Plan | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Oct-19 | T3 - Long Term Projections | Prepare comments on tax expenditures analysis | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Oct-19 | T3 - Fee Applications / Retention | Review time detail submitted for accuracy and clarity in preparation of submitting to the fee examiner for review. | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Oct-19 | T3 - Expert Testimony | Continue to edit materials on cash tracing exercise at ERS | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 4.00 | 435.00 | 1,740.00 |
| Cohen,Tyler M | Staff | 29-Oct-19 | T3 - Long Term Projections | Prepare correspondance regarding updated pension system overview on pension cuts | 0.50 | 245.00 | 122.50 |
| Cohen,Tyler M | Staff | 29-Oct-19 | T3 - Long Term Projections | Prepare correspondance regarding updated pension system overview with actuarial and statutory contributions | 1.20 | 245.00 | 294.00 |
| Dougherty,Ryan Curran | Senior | 29-Oct-19 | T3 - Long Term Projections | Participate in meeting with N Lawson (McK) to discuss measures slide in deck for OGP. | 0.30 | 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 29-Oct-19 | T3 - Plan of Adjustment | Redacted | 0.90 | 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 29-Oct-19 | T3 - Plan of Adjustment | Redacted | 1.20 | 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 29-Oct-19 | T3 - Long Term Projections | Prepare measures change between FY20 and FY21 targets. | 1.40 | 445.00 | 623.00 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to update team on 9/30 roll forward process, status update, and onboard oncoming senior manager. Attendees: P. Garcia (EY), M. Bartucci (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), D. Sanchez-Riveron (EY) A. Gallego Cardona (EY). | 1.40 | 245.00 | 343.00 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Authority for the Financing of Infrastructure of Puerto Rico via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Automobile Accident Compensation Administration via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Conservatory of Music Corporation of Puerto Rico via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Economic Development Bank of Puerto Rico via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Insurance Fund State Corporation via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Land Administration via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Land Authority via email | 0.60 | 245.00 | 147.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Ports Authority via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Puerto Rico Aqueduct and Sewer Authority via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Trade and Export Company via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Authority for the Financing of Infrastructure of Puerto Rico via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Automobile Accident Compensation Administration via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Conservatory of Music Corporation of Puerto Rico via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Economic Development Bank of Puerto Rico via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Insurance Fund State Corporation via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Land Administration via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Land Authority via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Ports Authority via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Puerto Rico Aqueduct and Sewer Authority via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Trade and Export Company via email | 0.30 | 245.00 | 73.50 |
| Garcia,Francisco R. | Senior Manager | 29-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to update team on 9/30 roll forward process, status update, and onboard oncoming senior manager. Attendees: P. Garcia (EY), M. Bartucci (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), D. Sanchez-Riveron (EY) A. Gallego Cardona (EY) | 1.40 | 720.00 | 1,008.00 |
| Glavin,Amanda Jane | Staff | 29-Oct-19 | T3 - Long Term Projections | Generate map to highlight state differences in tax rates | 1.20 | 245.00 | 294.00 |
| Good JR,Clark E | Manager | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Huang,Baibing | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Set up relativity user account for Daniela L. Alvarez Rodriguez | 0.30 | 245.00 | 73.50 |
| Huang,Baibing | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Uploading and linking bank statements  and restriction documents for Santander bank, Citi bank, BNY, oriental bank, etc. | 0.70 | 245.00 | 171.50 |
| Huang,Baibing | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Write up technology documentation manual for onboarding purposes | 0.60 | 245.00 | 147.00 |
| Kebhaj,Suhaib | Senior | 29-Oct-19 | T3 - Long Term Projections | Update tax expenditure deck to incorporate key observations to select slides | 2.40 | 445.00 | 1,068.00 |
| Kebhaj,Suhaib | Senior | 29-Oct-19 | T3 - Long Term Projections | Prepare reponses to comments from A Chepenik (EY) regarding tax expenditure report | 2.40 | 445.00 | 1,068.00 |
| Levy,Sheva R | Partner/Principal | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Moran-Eserski,Javier | Senior | 29-Oct-19 | T3 - Long Term Projections | Participate in call with J.Moran (EY) and N.Bugden (EY) to discuss updates to PR contract summary analysis | 0.20 | 445.00 | 89.00 |
| Moran-Eserski,Javier | Senior | 29-Oct-19 | T3 - Long Term Projections | Prepare an analysis to identify the top 50 non-federal government contracts for FY20 in preparation for a meeting with FOMB | 1.90 | 445.00 | 845.50 |
| Neziroski,David | Staff | 29-Oct-19 | T3 - Fee Applications / Retention | Amend Exhibit B for Juy | 2.40 | 245.00 | 588.00 |
| Nichols,Carly | Manager | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Nichols,Carly | Manager | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Nichols,Carly | Manager | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Nichols,Carly | Manager | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 519.00 | 1,245.60 |
| Nichols,Carly | Manager | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Nichols,Carly | Manager | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 29-Oct-19 | T3 - Long Term Projections | Participate in call with N. Bugden (EY) and S. Panagiotakis (EY) to discuss various types of insurance that the Commonwealth has and how it is currently managed. | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Oct-19 | T3 - Plan of Adjustment | Review the revisions to the POA summary costs analysis made by the team | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Oct-19 | T3 - Long Term Projections | Review the analysis on paygo comparing budget to actual payments to amounts invoiced. | 0.80 | 720.00 | 576.00 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to update team on 9/30 roll forward process, status update, and onboard oncoming senior manager. Attendees: P. Garcia (EY), M. Bartucci (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), D. Sanchez-Riveron (EY) A. Gallego Cardona (EY) | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Industrial Development Company (PRIDCO) account ending in X097 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Industrial Development Company (PRIDCO) account ending in X339 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Metropolitan Bus Authority account ending in X7036 | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Parole Board account ending in X2632 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Parole Board account ending in X40032018 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Parole Board account ending in X40072018 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Parole Board account ending in X40102018 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 and 3/31 balances on Parole Board account ending in X40112018 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Department of Economic Development and Commerce account ending in X5138 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Department of Economic Development and Commerce account ending in X6268 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Electric Power Authority (PREPA) account ending in X019 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Government Development Bank For Puerto Rico account ending in X1974 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Highway and Transportation Authority account ending in X5565 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Highway and Transportation Authority account ending in X5574 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Highway and Transportation Authority account ending in X5656 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on PR Federal Affairs Administration account ending in X3037 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on PR Federal Affairs Administration account ending in X9316 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on PR Federal Affairs Administration account ending in X9324 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on PR Federal Affairs Administration account ending in X9332 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Public Broadcasting Corporation account ending in X9593 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X017 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on University of Puerto Rico account ending in X1795 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on University of Puerto Rico account ending in X4041 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on University of Puerto Rico account ending in X5380 | 0.10 | 245.00 | 24.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on University of Puerto Rico account ending in X6014 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on University of Puerto Rico account ending in X6022 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances for duplicate account 66/ORI-68-2489 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances for PR Federal Affairs Administration duplicate account ending in X3037 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Economic Development and Commerce account ending in X0137 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Economic Development and Commerce account ending in X5057 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Economic Development and Commerce account ending in X5138 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Economic Development and Commerce account ending in X6268 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Labor and Human Resources account ending in Xbers | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electronic Lottery account ending in X3328 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electronic Lottery account ending in X5298 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Government Development Bank For Puerto Rico account ending in X1974 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority account ending in X5565 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority account ending in X5574 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority account ending in X5656 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Industrial Development Company (PRIDCO) account ending in X097 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on PR Federal Affairs Administration account ending in X9324 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA1) account ending in X017 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X216 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X498 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA1) account ending in X500 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X522 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X741 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X885 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on University of Puerto Rico account ending in X4041 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review September ending transactions of Electronic Lottery account ending in X301 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review September ending transactions of Electronic Lottery account ending in X328 | 0.20 | 245.00 | 49.00 |
| Santambrogio,Juan | Executive Director | 29-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 29-Oct-19 | T3 - Long Term Projections | Review final version of analysis of PRIDCO model and impact on CW fiscal plan | 0.90 | 810.00 | 729.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Santambrogio,Juan | Executive Director | 29-Oct-19 | T3 - Plan of Adjustment | Review calculations of impact of additional uniform healthcare contributions | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 29-Oct-19 | T3 - Plan of Adjustment | Review information on police and fire headcount to understand potential cost of one-time items | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 29-Oct-19 | T3 - Plan of Adjustment | Prepare final version of plan of adjment analysis of one time costs related to confirmation | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 29-Oct-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Atlanta, GA | 2.50 | 405.00 | 1,012.50 |
| Tague,Robert | Senior Manager | 29-Oct-19 | T3 - Long Term Projections | Review healthcare analysis for unions and send to team | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Oct-19 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Tajuddin (EY), and A. Chepenik (EY) on revision of analysis of PRIDCO Certified Commonwealth Fiscal Plan as against PRIDCO Fiscal Plan | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Oct-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY) and J Burr (EY) to discuss the PayGo budget to actuals and invoicing variances | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Oct-19 | T3 - Long Term Projections | Review paygo analysis comparing variances between SRF and GF budgets | 2.10 | 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC | 3.50 | 360.00 | 1,260.00 |
| Tan,Riyandi | Manager | 29-Oct-19 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Tajuddin (EY), and A. Chepenik (EY) on revision of analysis of PRIDCO Certified Commonwealth Fiscal Plan as against PRIDCO Fiscal Plan | 0.30 | 595.00 | 178.50 |
| Trang,Quan H | Manager | 29-Oct-19 | T3 - Plan of Adjustment | Review Catamaran Technology Documentation for training purposes | 2.70 | 595.00 | 1,606.50 |
| Villavicencio,Nancy | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare document to send to technology team to update account holder status as of June 30, 2019 | 0.80 | 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare documents to be sent to technology team to be uploaded into relativity platform on 10/29/2019 | 1.40 | 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare follow up answer to status of restricted vs. not restricted for UPR accounts as requested by the client | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare spreadsheet that shows which bank accounts are not recognized by UPR as requested by client. | 0.90 | 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare spreadsheet that shows which bank statements are needed for UPR as requested by client. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare spreadsheet that shows which restrictions are needed for UPR as requested by client. | 1.30 | 245.00 | 318.50 |
| Villavicencio,Nancy | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Prepare workbook of 6/30 balances for UPR labeled by no classification in Relativity as requested by the client | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 29-Oct-19 | T3 - Plan of Adjustment | Review of accounts client states are being from account inventory related to UPR Banco Popular Accounts | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Draft guidance for BNY Mellon online report extraction | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Email UBS regarding 9/30 statements for UPR | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Prepare list of BPPR "No Data Reported" accounts to request 9/30 statements from bank contact | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review BNY Mellon 9/30 ERS cash statements for first level review in Relativity | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review BNY Mellon 9/30 HTA cash statements for first level review in Relativity | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review BNY Mellon 9/30 Ports Authority cash statements for first level review in Relativity | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review BNY Mellon 9/30 PRIFA cash statements for first level review in Relativity | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review BNY Mellon online portal, including various reports, with staff | 0.70 | 245.00 | 171.50 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review BPPR Batch 1 to extract for Relativity testing | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review BPPR Batch 10 to extract for Relativity testing | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review BPPR Batch 11 to extract for Relativity testing | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review BPPR Batch 2 to extract for Relativity testing | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review BPPR Batch 3 to extract for Relativity testing | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review BPPR Batch 4 to extract for Relativity testing | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review BPPR Batch 5 to extract for Relativity testing | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review BPPR Batch 6 to extract for Relativity testing | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review BPPR Batch 7 to extract for Relativity testing | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review BPPR Batch 8 to extract for Relativity testing | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review BPPR Batch 9 to extract for Relativity testing | 0.40 | 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review Citibank 9/30 cash statements for first level review in Relativity | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review FOMB letterhead to determine whether FOMB members should be updated to reflect recent events | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review UBS UPR 9/30 statements to tag for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Update BPPR 9/30 online access status of accounts | 0.60 | 245.00 | 147.00 |
| Boswell,William Drewry | Manager | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Boswell,William Drewry | Manager | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Boswell,William Drewry | Manager | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Boswell,William Drewry | Manager | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Boswell,William Drewry | Manager | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Boswell,William Drewry | Manager | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Boswell,William Drewry | Manager | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Bugden,Nicholas R | Manager | 30-Oct-19 | T3 - Long Term Projections | Prepare updates to draft contract review office executive director job description | 1.60 | 595.00 | 952.00 |
| Bugden,Nicholas R | Manager | 30-Oct-19 | T3 - Long Term Projections | Prepare updates to draft job description of contract review office Executive Director | 2.90 | 595.00 | 1,725.50 |
| Burr,Jeremy | Senior | 30-Oct-19 | T3 - Long Term Projections | Participate in call with S. Tajuddin, J. Burr, and T. Cohen (EY); and M. Lopez, C. Soto, and L. Rodriguez (FOMB) to discuss PayGo process mapping, reconciliation analysis, and payments. | 0.90 | 445.00 | 400.50 |
| Burr,Jeremy | Senior | 30-Oct-19 | T3 - Long Term Projections | Participate in call with S. Tajuddin, J. Burr, S. Panagiotakis, and T. Cohen (EY) to discuss PayGo SRF actual payments vs invoiced and budgeted amounts | 1.50 | 445.00 | 667.50 |
| Burr,Jeremy | Senior | 30-Oct-19 | T3 - Long Term Projections | Prepare responses to PayGo funds flow for certain CW entities including inflows from SRF budgets | 0.70 | 445.00 | 311.50 |
| Chan,Jonathan | Senior | 30-Oct-19 | T3 - Plan of Adjustment | Discuss QC of Relativity testing platform with S. Chawla to maintain integrity of data | 0.60 | 445.00 | 267.00 |
| Chan,Jonathan | Senior | 30-Oct-19 | T3 - Plan of Adjustment | Discuss QC of uploads to Relativity database to assume role of team member not available the following week. | 0.60 | 445.00 | 267.00 |
| Chan,Jonathan | Senior | 30-Oct-19 | T3 - Plan of Adjustment | Incorporate comments returned from team members related to QC of Relativity export as of 29 Oct 2019 | 2.10 | 445.00 | 934.50 |
| Chan,Jonathan | Senior | 30-Oct-19 | T3 - Plan of Adjustment | Participate in meeting is discuss reviewing bank statements, consent letter, restrictions, and signatory documentation to be uploaded to Relativity Platform. Attendees: N. Villavicencio (EY), J. Chan (EY) | 0.40 | 445.00 | 178.00 |
| Chan,Jonathan | Senior | 30-Oct-19 | T3 - Plan of Adjustment | Prepare memo for worksteps for QC of Relativity | 1.40 | 445.00 | 623.00 |
| Chan,Jonathan | Senior | 30-Oct-19 | T3 - Plan of Adjustment | Review internal quality procedures for preliminary report delivered in May 2019 to confirm accuracy and consistency | 0.20 | 445.00 | 89.00 |
| Chawla,Sonia | Senior | 30-Oct-19 | T3 - Plan of Adjustment | Analyze Banco Santander support for HTA CD account X473 as of 9/30/2019. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 30-Oct-19 | T3 - Plan of Adjustment | Analyze Banco Santander support for HTA CD account X726 as of 9/30/2019. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 30-Oct-19 | T3 - Plan of Adjustment | Analyze Scotiabank bank statement for account X367 to understand discrepancy in full account number. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 30-Oct-19 | T3 - Plan of Adjustment | Participate in call with A. Garcia (FOMB) to discuss names on FOMB letterhead for ACAA consent letters. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 30-Oct-19 | T3 - Plan of Adjustment | Participate in call with A. Garcia (FOMB) to discuss requests for Traditional Lottery as of 9/30/2019. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 30-Oct-19 | T3 - Plan of Adjustment | Review analysis reconciling UPR account balances as of 6/30/2019 against AAFAF's inventory to explain variance In three duplicative accounts to C. Ortiz (FOMB) | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Senior | 30-Oct-19 | T3 - Plan of Adjustment | Review email to C. Ortiz (FOMB) addressing questions related to restrictions testing over UPR accounts. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 30-Oct-19 | T3 - Plan of Adjustment | Review updated language in letters to ACAA requesting online access to Northern Trust's web platform. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 30-Oct-19 | T3 - Plan of Adjustment | Review updated names in letterhead for letters to ACAA requesting online access to Northern Trust's web platform. | 0.30 | 595.00 | 178.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-19 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Tajuddin (EY), A. Chepenik (EY), N. Lawson (McKinsey), K. Rifkind (FOMB), E. Barak (Proskauer) to analyze PRIDCO Certified Commonwealth Fiscal Plan as against PRIDCO Fiscal Plan, outlining major assumptions and differences, and potential recoveries for bondholders | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-19 | T3 - Long Term Projections | Send team follow up questions from G Ojeda (FOMB) on treatment of 1.03% | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-19 | T3 - Expert Testimony | Participate in discussion with EY team on ERS cash tracing needs. EY participants: G Malhotra (EY), A Chepenik (EY), J Santambrogio(EY), T Pannell (EY), and S Levy (EY) | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-19 | T3 - Long Term Projections | Participate in meeting with G Ojeda (EY) and A Chepenik (EY) to discuss municipality fiscal plan and Act 29 funding | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-19 | T3 - Expert Testimony | Finalize materials on cash tracing exercise at ERS for discussion with Proskauer. | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | 435.00 | 1,740.00 |
| Cohen,Tyler M | Staff | 30-Oct-19 | T3 - Long Term Projections | Participate in call with S. Tajuddin, J. Burr, and T. Cohen (EY) and M. Lopez, C. Soto, L. Rodriguez (FOMB) to discuss PayGo process mapping, reconciliation analysis, and payments. | 0.90 | 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 30-Oct-19 | T3 - Long Term Projections | Participate in call with S. Tajuddin, J. Burr, S. Panagiotakis, and T. Cohen (EY) to discuss PayGo SRF actual payments vs invoiced and budgeted amounts | 1.50 | 245.00 | 367.50 |
| Cohen,Tyler M | Staff | 30-Oct-19 | T3 - Long Term Projections | Analyze pension payments made by social security number ("SSN") (participant) data to include in presentation to FOMB | 1.10 | 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 30-Oct-19 | T3 - Long Term Projections | Review presentation on pension payments made by SSN | 2.30 | 245.00 | 563.50 |
| Culp,Noelle B. | Staff | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 271.00 | 298.10 |
| Culp,Noelle B. | Staff | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 271.00 | 189.70 |
| Culp,Noelle B. | Staff | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 271.00 | 216.80 |
| Culp,Noelle B. | Staff | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 271.00 | 54.20 |
| Culp,Noelle B. | Staff | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 271.00 | 189.70 |
| Culp,Noelle B. | Staff | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 271.00 | 108.40 |
| Culp,Noelle B. | Staff | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 271.00 | 162.60 |
| Culp,Noelle B. | Staff | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 271.00 | 216.80 |
| Culp,Noelle B. | Staff | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 271.00 | 325.20 |
| Dougherty,Ryan Curran | Senior | 30-Oct-19 | T3 - Long Term Projections | Prepare Pension analysis detailing changes from May certified FP and most recent estimate under potential agreement. | 1.90 | 445.00 | 845.50 |
| Gallego Cardona,Andrea | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to COFIM via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of pending June 30, 2019 documentation requests to send to Forensics Science Bureau via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to COFIM via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Forensics Science Bureau via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review listing of responsive agencies pertaining to June 30, 2019 as of October 30, 2019 | 2.60 | 245.00 | 637.00 |
| Gallego Cardona,Andrea | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Update Agency Information Request document to reflect documentation received from Public Private Partnership Authority pertaining to June 30, 2019 | 2.10 | 245.00 | 514.50 |
| Gallego Cardona,Andrea | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Update listing of responsive agencies pertaining to September 30, 2019 | 2.80 | 245.00 | 686.00 |
| Garcia,Francisco R. | Senior Manager | 30-Oct-19 | T3 - Plan of Adjustment | Review communication providing an update on followup items from litigation meeting with Proskauer. | 0.20 | 720.00 | 144.00 |
| Good JR,Clark E | Manager | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Huang,Baibing | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Uploading and linking bank statements, restriction documents, consent letters, signatory documents for Citi bank, BNY, and Oriental Bank. | 0.70 | 245.00 | 171.50 |
| Kebhaj,Suhaib | Senior | 30-Oct-19 | T3 - Long Term Projections | Update tax expenditure report to include map of states | 0.70 | 445.00 | 311.50 |
| Kebhaj,Suhaib | Senior | 30-Oct-19 | T3 - Long Term Projections | Update tax expenditure deck for comments received from team | 0.70 | 445.00 | 311.50 |
| Kebhaj,Suhaib | Senior | 30-Oct-19 | T3 - Long Term Projections | Update tax expenditure deck for additional charts | 2.30 | 445.00 | 1,023.50 |
| Kebhaj,Suhaib | Senior | 30-Oct-19 | T3 - Long Term Projections | Update tax expenditure report for FOMB format | 2.40 | 445.00 | 1,068.00 |
| Levy,Sheva R | Partner/Principal | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Malhotra,Gaurav | Partner/Principal | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 870.00 | 435.00 |
| Neziroski,David | Staff | 30-Oct-19 | T3 - Fee Applications / Retention | Continue to review exhibit D for August | 3.90 | 245.00 | 955.50 |
| Nichols,Carly | Manager | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Nichols,Carly | Manager | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Nichols,Carly | Manager | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Nichols,Carly | Manager | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Nichols,Carly | Manager | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Nichols,Carly | Manager | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Nichols,Carly | Manager | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Nichols,Carly | Manager | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Panagiotakis,Sofia | Senior Manager | 30-Oct-19 | T3 - Long Term Projections | Participate in call with S. Tajuddin, J. Burr, S. Panagiotakis, and T. Cohen (EY) to discuss PayGo SRF actual payments vs invoiced and budgeted amounts | 1.50 | 720.00 | 1,080.00 |
| Panagiotakis,Sofia | Senior Manager | 30-Oct-19 | T3 - Plan of Adjustment | Review revised draft incorporating comments from Mckinsey, K. Rifkind (FOMB) on the FY20 and FY21 POA costs. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 30-Oct-19 | T3 - Long Term Projections | Review the FY19 paygo budget to actual analysis split by fund type prior to call with team. | 0.40 | 720.00 | 288.00 |
| Pannell,William Winder Thomas | Partner/Principal | 30-Oct-19 | T3 - Plan of Adjustment | Review of follow up items for EY after 10/28 meeting regarding litigation logistics for challenges/discovery | 0.70 | 870.00 | 609.00 |
| Riggins,Kyle | Senior | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 405.00 | 121.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Obtain access to BPPR online portal for bank statement review | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Obtain excel of September 30  balances from BNY online access portal for COFINA | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Obtain excel of September 30  balances from BNY online access portal for Highway Transportation Authority | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Obtain excel of September 30  balances from BNY online access portal for University of Puerto Rice | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Obtain September 30 bank statements from BNY online access portal for COFINA | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Obtain September 30 bank statements from BNY online access portal for Highway Transportation Authority | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Obtain September 30 bank statements from BNY online access portal for University of Puerto Rico | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Company for the Integral Development of the Cantera Peninsula account ending in X1154 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Comprehensive Cancer Center account ending in X0156 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Comprehensive Cancer Center account ending in X0164 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Comprehensive Cancer Center account ending in X0172 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Comprehensive Cancer Center account ending in X0202 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Comprehensive Cancer Center account ending in X3345 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Comprehensive Cancer Center account ending in X3884 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Department of Treasury account ending in X4303 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Department of Treasury account ending in X6986 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Economic Development Bank for Puerto Rico account ending in X3302 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Economic Development Bank for Puerto Rico account ending in X3897 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Economic Development Bank for Puerto Rico account ending in X4711 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Economic Development Bank for Puerto Rico account ending in X8312 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Electric Power Authority (PREPA) account ending in X058 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Electric Power Authority (PREPA) account ending in X139 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Electric Power Authority (PREPA) account ending in X279 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Family and Children Administration account ending in X1583 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Family and Children Administration account ending in X3064 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Family and Children Administration account ending in X4229 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Family and Children Administration account ending in X4390 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Fiscal Agency & Financial Advisory Authority (AAFAF) account ending in X775 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Industrial Development Company (PRIDCO) account ending in X439 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Industrial Development Company (PRIDCO) account ending in X699 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Industrial Development Company (PRIDCO) account ending in X702 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Industrial Development Company (PRIDCO) account ending in X710 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Land Administration account ending in X3064 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X902 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X970 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Energy Commission account ending in X6628 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Company for the Integral Development of the Cantera Peninsula account ending in X1381 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Treasury account ending in X1018 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Treasury account ending in X4014 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Family and Children Administration account ending in X3890 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Municipal Finance Corporation (COFIM) account ending in X070 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Municipal Finance Corporation (COFIM) account ending in X582 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Public Broadcasting Corporation account ending in X9593 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed account on Department of Economic Development and Commerce account ending in X890 | 0.20 | 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed account on Department of Economic Development and Commerce account ending in X912 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed account on Institutional Trust of the National Guard of Puerto Rico X703 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Upload BNY 9/30 bank statements from COFINA to Relativity | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Upload BNY 9/30 bank statements from HTA to Relativity | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Upload BNY 9/30 bank statements from UPR to Relativity | 0.40 | 245.00 | 98.00 |
| Santambrogio,Juan | Executive Director | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 30-Oct-19 | T3 - Plan of Adjustment | Respond to questions from FOMB executive director on analysis of one time plan costs | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 30-Oct-19 | T3 - Plan of Adjustment | Make changes to final version of summary of plan of adjustment one time costs to be submitted to FOMB executive director | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Stuber,Emily Grace | Senior | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Stuber,Emily Grace | Senior | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 405.00 | 567.00 |
| Stuber,Emily Grace | Senior | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 405.00 | 526.50 |
| Stuber,Emily Grace | Senior | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 405.00 | 688.50 |
| Stuber,Emily Grace | Senior | 30-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 405.00 | 121.50 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Oct-19 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Tajuddin (EY), A. Chepenik (EY), N. Lawson (McKinsey), K. Rifkind (FOMB), E. Barak (Proskauer) to analyze PRIDCO Certified Commonwealth Fiscal Plan as against PRIDCO Fiscal Plan, outlining major assumptions and differences, and potential recoveries for bondholders | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Oct-19 | T3 - Long Term Projections | Participate in call with S. Tajuddin, J. Burr, and T. Cohen (EY); and M. Lopez, C. Soto, and L. Rodriguez (FOMB) to discuss PayGo process mapping, reconciliation analysis, and payments. | 0.90 | 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Oct-19 | T3 - Long Term Projections | Participate in call with S. Tajuddin, J. Burr, S. Panagiotakis, and T. Cohen (EY) to discuss PayGo SRF actual payments vs invoiced and budgeted amounts | 1.50 | 720.00 | 1,080.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Oct-19 | T3 - Long Term Projections | Participate in call with A. Garcia (FOMB) to understand historical cash flows regarding pension payments | 0.50 | 720.00 | 360.00 |
| Tan,Riyandi | Manager | 30-Oct-19 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Tajuddin (EY), A. Chepenik (EY), N. Lawson (McKinsey), K. Rifkind (FOMB), E. Barak (Proskauer) to analyze PRIDCO Certified Commonwealth Fiscal Plan as against PRIDCO Fiscal Plan, outlining major assumptions and differences, and potential recoveries for bondholders | 1.10 | 595.00 | 654.50 |
| Tan,Riyandi | Manager | 30-Oct-19 | T3 - Long Term Projections | Summarize analysis of PRIDCO Ankura model for discussion with Ankura to discuss assumptions used | 1.30 | 595.00 | 773.50 |
| Trang,Quan H | Manager | 30-Oct-19 | T3 - Plan of Adjustment | Review staff document upload loadfile. | 2.90 | 595.00 | 1,725.50 |
| Villavicencio,Nancy | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Participate in meeting is discuss reviewing bank statements, consent letter, restrictions, and signatory documentation to be uploaded to Relativity Platform. Attendees: N. Villavicencio (EY), J. Chan (EY) | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Prepare workbook that has an analysis of UPR accounts by 3/31/2019 cash balances | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Prepare workbook that has an analysis of UPR accounts by 3/31/2019 investment balances | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Prepare workbook that has an analysis of UPR accounts by 6/30/2019 cash balances | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Prepare workbook that has an analysis of UPR accounts by 6/30/2019 investment balances | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review of ERS information related to accounts that are unrestricted due to employee remittances | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 30-Oct-19 | T3 - Plan of Adjustment | Review of ERS information related to accounts that are unrestricted due to medical plan | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Draft email to A. Garcia (FOMB) regarding First Bank accounts missing online access | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

123 of 630

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Email BNY Mellon to follow up on request for online access to retirement accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Email First Bank regarding accounts missing online access | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Email Oriental Bank regarding PBA CD information received as of 10/31 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Email S. Chawla (EY) providing update regarding bank outreach to prioritize tasks | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review Banco Santander account inventory to determine whether savings account *794 is listed | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review Banco Santander UPR account statement *022 to determine whether additional savings account listed belongs to UPR | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review BNY Mellon ERS Excel containing 9/30 balances for Relativity testing | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review BNY Mellon HTA Excel containing 9/30 balances for Relativity testing | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review BNY Mellon Ports Authority Excel containing 9/30 balances for Relativity testing | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review BNY Mellon PRIFA Excel containing 9/30 balances for Relativity testing | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review BPPR online status of pending bank accounts | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review BPPR status of consent letters required to obtain account balances | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review Deloitte account inventory to determine Scotiabank numbering convention | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review IFAT account inventory to determine Scotiabank numbering convention | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review list of First Bank accounts missing from online portal to determine outreach required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review list of First Bank accounts sent to bank requesting online access | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review online status of Oriental Bank HTA account support to determine follow up required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review Oriental Bank PBA CD account *551 6/30 balance for testing in Relativity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review Oriental Bank PBA CD account *551 online status in Relativity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review Oriental Bank PBA CD account *552 6/30 balance for testing in Relativity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review Oriental Bank PBA CD account *552 online status in Relativity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review Oriental Bank portal to identify accounts recently added | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review Oriental PBA CD account *924 to identify whether new account should be input into Relativity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review status of Banco Santander HTA account support to determine follow up required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review status of BPPR CRIM account support to determine follow up required | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review status of First Bank accounts pending online access | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review UMB UPR statements to extract for Relativity testing | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Update Relativity consent letter field for BPPR accounts to reflect recently obtained consent letters | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Update Relativity online status field for BPPR accounts pending online access | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Update Relativity online status field for First Bank accounts | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Update Relativity online status field for recently identified "No Data Available" BPPR accounts | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Update Relativity to reflect new PBA CD account *924 | 0.20 | 245.00 | 49.00 |
| Boswell,William Drewry | Manager | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Boswell,William Drewry | Manager | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Boswell,William Drewry | Manager | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 519.00 | 778.50 |
| Boswell,William Drewry | Manager | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Boswell,William Drewry | Manager | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Boswell,William Drewry | Manager | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Bugden,Nicholas R | Manager | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Bugden,Nicholas R | Manager | 31-Oct-19 | T3 - Long Term Projections | Prepare adjustments to COFINA fiscal plan for finalizations | 0.70 | 595.00 | 416.50 |
| Bugden,Nicholas R | Manager | 31-Oct-19 | T3 - Long Term Projections | Review internal comments on draft job description for Executive director of FOMB's forthcoming contract review office | 0.80 | 595.00 | 476.00 |
| Bugden,Nicholas R | Manager | 31-Oct-19 | T3 - Long Term Projections | Prepare updates to draft job description for Executive director of contract review office based on internal inquiries and comments | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Senior | 31-Oct-19 | T3 - Long Term Projections | Call with J. Burr (EY), C. Carpenter (EY), and T. Ahlberg (Conway) to discuss TSA cash flow reporting for FY19 and clarify variances between AAFAF and Hacienda cash reports | 0.30 | 445.00 | 133.50 |
| Carpenter,Christina Maria | Staff | 31-Oct-19 | T3 - Long Term Projections | Call with J. Burr (EY), C. Carpenter (EY), and T. Ahlberg (Conway) to discuss TSA cash flow reporting for FY19 and clarify variances between AAFAF and Hacienda cash reports | 0.30 | 245.00 | 73.50 |
| Chan,Jonathan | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Download data from Relativity as of October 30th review platform to prepare for review | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Draft memo to document worksteps to arrive at population of accounts from database export | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss cash and investment balances for Hacienda Banco Popular Trust accounts Attendees: J. Chan (EY), N. Villavicencio (EY), D. Sanchez-Riveron (EY) | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Perform comparison of Relativity data as of October 30th with previous iteration from October 29th to maintain consistency of data | 1.30 | 445.00 | 578.50 |
| Chan,Jonathan | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Performed ad hoc analysis to support restrictions testing per O&B and EY numbers | 1.10 | 445.00 | 489.50 |
| Chan,Jonathan | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Preparation of ad hoc analysis of transaction population by Restriction for counsel | 2.90 | 445.00 | 1,290.50 |
| Chan,Jonathan | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Prepare data from Relativity review platform as of October 30th to normalize data (e.g., fields, new columns) for comparison | 0.40 | 445.00 | 178.00 |
| Chan,Jonathan | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Revise ad hoc analysis of restrictions support to account for documentation received since 2 October report | 1.20 | 445.00 | 534.00 |
| Chan,Jonathan | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Update to ad hoc analysis of transaction population by Restriction for counsel | 1.70 | 445.00 | 756.50 |
| Chawla,Sonia | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Analyze information obtained from PRIDCO for accounts related to rum funds. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Analyze list of accounts sent to First Bank requesting read-only access to the bank's platform. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Analyze questions from Proskauer to rollforward cash balances to 9/30/2019 | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss Relativity changes for all agencies managed by DDEC, inconclusive accounts by O&B, managed by Hacienda agencies, and updates on account holder outreach. Attendees: S. Chawla (EY), N. Villavicencio (EY) | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Prepare action items to address questions from Proskauer to rollforward cash balances to 9/30/2019. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Prepare email to management documenting results of analyses for restrictions testing as of 9/30/2019 to discuss with O&B. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Prepare user credentials for S. Chawla (EY) on Oriental Bank's Web platform to view account information online. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Review analysis of accounts tested for restrictions classification outside of the 95% threshold established using 3/31/2019 balances. | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Review analysis of accounts with balances over $6.9 million as of 9/30/2019 to determine impact on restrictions testing for accounts previously excluded from the threshold established using 3/31/2019 balances. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Review draft email to A. Garcia (First Bank) to follow up on accounts missing from the webcash portal at the bank. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Review draft email to A. Garcia (FOMB) to address questions related to requests for authorization to view accounts on First Bank's web platform. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Review draft email to update management on rum fund accounts based on new information obtained from PRIDCO on 10/29. | 0.20 | 595.00 | 119.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Review update on current status of outreach to banks for outstanding items as of 9/30 to determine priorities to rollforward balances to 9/30 for the week of 11/4. | 1.40 | 595.00 | 833.00 |
| Chawla,Sonia | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Review updated analysis of accounts tested for restrictions classification outside of the 95% threshold established using 3/31/2019 balances. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 31-Oct-19 | T3 - Plan of Adjustment | Review updated analysis of accounts with balances over $6.9 million as of 9/30/2019 to determine impact on restrictions testing for accounts previously excluded from the threshold established using 3/31/2019 balances | 0.60 | 595.00 | 357.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Oct-19 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Tajuddin (EY), A. Chepenik (EY), J. Morrison (Ankura), S. Llompart (Ankura) to bridgePRIDCO Certified Commonwealth Fiscal Plan as against PRIDCO Fiscal Plan, re-alining major assumptions and differences | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Oct-19 | T3 - Expert Testimony | Participate in expert witness testimony discussion with Proskauer on ERS cash tracing needs. EY participants:  G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), T Pannell (EY), and S Levy (EY) | 0.60 | 870.00 | 522.00 |
| Cohen,Tyler M | Staff | 31-Oct-19 | T3 - Long Term Projections | Update 2019 TRS analysis graphs based on new quarterly data received from FOMB | 1.00 | 245.00 | 245.00 |
| Cohen,Tyler M | Staff | 31-Oct-19 | T3 - Long Term Projections | Update 2019 JRS analysis graphs based on new quarterly data received from FOMB | 1.10 | 245.00 | 269.50 |
| Culp,Noelle B. | Staff | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 271.00 | 189.70 |
| Culp,Noelle B. | Staff | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 271.00 | 352.30 |
| Day,Timothy Sean | Manager | 31-Oct-19 | T3 - Long Term Projections | Conference call with T Day (EY), J Santambrogio (EY) and S Levy (EY), K Rifkind (FOMB) and other Board members to discuss PREPA pension cost projections under different plan designs and funding strategies | 0.60 | 519.00 | 311.40 |
| Dougherty,Ryan Curran | Senior | 31-Oct-19 | T3 - Long Term Projections | Review contract between COR3 and Deloitte for consistency with budget. | 0.90 | 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 31-Oct-19 | T3 - Long Term Projections | Review contract MOU between DOH and COR3 for consistency with budget. | 1.10 | 445.00 | 489.50 |
| Gallego Cardona,Andrea | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review documentation received for Public Private Partnership Authority | 1.60 | 245.00 | 392.00 |
| Gallego Cardona,Andrea | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review documentation received for Title 3 agencies | 1.70 | 245.00 | 416.50 |
| Gallego Cardona,Andrea | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Update Agency Information Request document to reflect documentation received pertaining to September 30, 2019 | 1.30 | 245.00 | 318.50 |
| Gallego Cardona,Andrea | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Public Private Partnership Authority | 1.80 | 245.00 | 441.00 |
| Garcia,Francisco R. | Senior Manager | 31-Oct-19 | T3 - Plan of Adjustment | Draft communication explaining the pending restriction review accounts process and status. | 0.20 | 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 31-Oct-19 | T3 - Plan of Adjustment | Meeting with E Trigo (O&B) and C Marrero (O&B) to discuss their recommendations and process on the followup items from litigation meeting. | 0.70 | 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 31-Oct-19 | T3 - Plan of Adjustment | Review updated communication providing an update on followup items from litigation meeting with Proskauer. | 0.40 | 720.00 | 288.00 |
| Good JR,Clark E | Manager | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Huang,Baibing | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Meeting to onboard new technology member. Attendees include: Baibing Huang (EY), Alex H Trang (EY), Angela Zheng (EY) | 1.70 | 245.00 | 416.50 |
| Kebhaj,Suhaib | Senior | 31-Oct-19 | T3 - Long Term Projections | Coordinate review of tax expenditure report | 0.50 | 445.00 | 222.50 |
| Levy,Sheva R | Partner/Principal | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 31-Oct-19 | T3 - Creditor Mediation Support | Review deck in advance of PREPA discussion with board | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 31-Oct-19 | T3 - Long Term Projections | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 31-Oct-19 | T3 - Long Term Projections | Conference call with T Day (EY), J Santambrogio (EY) and S Levy (EY), K Rifkind (FOMB) and other Board members to discuss PREPA pension cost projections under different plan designs and funding strategies | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 31-Oct-19 | T3 - Expert Testimony | Participate in discussion with EY team on ERS cash tracing needs. EY participants: G Malhotra (EY), A Chepenik (EY), J Santambrogio(EY), T Pannell (EY), and S Levy (EY) | 0.40 | 721.00 | 288.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Levy,Sheva R | Partner/Principal | 31-Oct-19 | T3 - Expert Testimony | Participate in expert witness testimony discussion with Proskauer on ERS cash tracing needs. EY participants:  G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), T Pannell (EY), and S Levy (EY) | 0.60 | 721.00 | 432.60 |
| Malhotra,Gaurav | Partner/Principal | 31-Oct-19 | T3 - Expert Testimony | Participate in discussion with EY team on ERS cash tracing needs. EY participants: G Malhotra (EY), A Chepenik (EY), J Santambrogio(EY), T Pannell (EY), and S Levy (EY) | 0.40 | 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 31-Oct-19 | T3 - Expert Testimony | Participate in expert witness testimony discussion with Proskauer on ERS cash tracing needs.  EY participants:  G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), T Pannell (EY), and S Levy (EY) | 0.60 | 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Neziroski,David | Staff | 31-Oct-19 | T3 - Fee Applications / Retention | Begin review review of exhibit B for August | 3.60 | 245.00 | 882.00 |
| Neziroski,David | Staff | 31-Oct-19 | T3 - Fee Applications / Retention | Make amendments to the July fee application | 1.20 | 245.00 | 294.00 |
| Nichols,Carly | Manager | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Nichols,Carly | Manager | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |
| Nichols,Carly | Manager | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Nichols,Carly | Manager | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Nichols,Carly | Manager | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Nichols,Carly | Manager | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Nichols,Carly | Manager | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Nichols,Carly | Manager | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Pannell,William Winder Thomas | Partner/Principal | 31-Oct-19 | T3 - Plan of Adjustment | Review of status of follow up items for EY after 10/28 meeting regarding litigation logistics for challenges/discovery | 0.20 | 870.00 | 174.00 |
| Pannell,William Winder Thomas | Partner/Principal | 31-Oct-19 | T3 - Expert Testimony | Participate in discussion with EY team on ERS cash tracing needs. EY participants: G Malhotra (EY), A Chepenik (EY), J Santambrogio(EY), T Pannell (EY), and S Levy (EY) | 0.40 | 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 31-Oct-19 | T3 - Expert Testimony | Participate in expert witness testimony discussion with Proskauer on ERS cash tracing needs.  EY participants:  G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), T Pannell (EY), and S Levy (EY) | 0.60 | 870.00 | 522.00 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Mark "No Data Reported" BPPR accounts as not having online access in Relativity | 1.70 | 245.00 | 416.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss cash vs. investment balances for Hacienda Banco Popular Trust accounts Attendees: L Chan (EY), N. Villavicencio (EY), D. Sanchez-Riveron (EY) | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform analysis of BPPR accounts showing "No Data Reported" when reviewing balances | 1.90 | 245.00 | 465.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Department of Treasury account ending in X4014 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Economic Development Bank for Puerto Rico account ending in X2897 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X024 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X035 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X043 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X057 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X081 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X172 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Treasury account ending in X1026 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Treasury account ending in X9010 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Economic Development Bank for Puerto Rico account ending in X1016 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Economic Development Bank for Puerto Rico account ending in X3302 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Economic Development Bank for Puerto Rico account ending in X4711 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Economic Development Bank for Puerto Rico account ending in X8312 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Municipal Revenue Collection Center (CRIM) account ending in X020 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X0018 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X0034 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X0048 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X0063 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X0075 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X0078 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X0107 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X2319 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X2343 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X2351 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Perform first level testing of closed account on Authority for the Financing of Infrastructure of Puerto Rico account ending in X011 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Reach out to FI contact for support on unrecognized UPR account ending in X794 | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review tracker of September trust accounts that went through first level testing to ensure cash and investment balances were populated correctly | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review UPR - Santander statements for unrecognized account ending in X794 | 1.20 | 245.00 | 294.00 |
| Santambrogio,Juan | Executive Director | 31-Oct-19 | T3 - Long Term Projections | Conference call with T Day (EY), J Santambrogio (EY) and S Levy (EY), K Rifkind (FOMB) and other Board members to discuss PREPA pension cost projections under different plan designs and funding strategies | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 31-Oct-19 | T3 - Expert Testimony | Participate in discussion with EY team on ERS cash tracing needs. EY participants: G Malhotra (EY), A Chepenik (EY), J Santambrogio(EY), T Pannell (EY), and S Levy (EY) | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 31-Oct-19 | T3 - Expert Testimony | Participate in expert witness testimony discussion with Proskauer on ERS cash tracing needs.  EY participants:  G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), T Pannell (EY), and S Levy (EY) | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Stuber,Emily Grace | Senior | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Stuber,Emily Grace | Senior | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 405.00 | 729.00 |
| Stuber,Emily Grace | Senior | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Stuber,Emily Grace | Senior | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 405.00 | 567.00 |
| Stuber,Emily Grace | Senior | 31-Oct-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 405.00 | 121.50 |
| Tajuddin,Salman Naveed | Senior Manager | 31-Oct-19 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Tajuddin (EY), A. Chepenik (EY), J. Morrison (Ankura), S. Llompart (Ankura) to bridge PRIDCO Certified Commonwealth Fiscal Plan as against PRIDCO Fiscal Plan, re-laining major assumptions and differences | 1.10 | 720.00 | 792.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Tan,Riyandi | Manager | 31-Oct-19 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Tajudin (EY), A. Chepenik (EY), J. Morrison (Ankura), S. Llompart (Ankura) to bridge PRIDCO Certified Commonwealth Fiscal Plan as against PRIDCO Fiscal Plan, re-alining major assumptions and differences. | 1.10 | 595.00 | 654.50 |
| Trang,Quan H | Manager | 31-Oct-19 | T3 - Plan of Adjustment | Meeting to onboard new technology member. Attendees include: Baibing Huang (EY), Alex H Trang (EY), Angela Zheng (EY) | 1.70 | 595.00 | 1,011.50 |
| Villavicencio,Nancy | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss cash and investment balances for Hacienda Banco Popular Trust accounts Attendees: J. Chan (EY), N. Villavicencio (EY), D. Sanchez-Riveron (EY) | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Participate in meeting to discuss Relativity changes for all agencies managed by DDEC, inconclusive accounts by O&B, managed by Hacienda agencies, and updates on account holder outreach. Attendees: S. Chawla (EY), N. Villavicencio (EY) | 1.10 | 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Prepare documents to be sent to technology team to be uploaded into relativity platform on 10/31/2019 | 1.30 | 245.00 | 318.50 |
| Villavicencio,Nancy | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review of accounts in the 95% threshold that are marked blank by O&B to review was is needed from account holders. | 0.80 | 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review of accounts in the 95% threshold that are marked inconclusive by O&B to review was is needed from account holders. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review of banco popular bank statements provided by Public Finance Housing Authority for September 2019. | 0.70 | 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Review of First Bank statements provided by Public Finance Housing Authority for September 2019. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Update relativity for accounts marked as closed by ERS as of August 2019 | 0.80 | 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Update relativity for accounts marked as closed by PHA as of August 2019 | 0.80 | 245.00 | 196.00 |
| Zheng,Angela | Staff | 31-Oct-19 | T3 - Plan of Adjustment | Meeting to onboard new technology member. Attendees include: Baibing Huang (EY), Alex H Trang (EY), Angela Zheng (EY) | 1.70 | 245.00 | 416.50 |
| Berger,Daniel L. | Senior | 1-Nov-19 | T3 - Long Term Projections | Prepare summary of analysis of differences for actual versus predicted model results | 1.10 | 445.00 | 489.50 |
| Santambrogio,Juan | Executive Director | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Mackie,James | Executive Director | 1-Nov-19 | T3 - Long Term Projections | Review tax expenditures deck to provide comments to team | 0.60 | 810.00 | 486.00 |
| Kebhaj,Suhaib | Senior | 1-Nov-19 | T3 - Long Term Projections | Update tax expenditure report for team review | 1.80 | 445.00 | 801.00 |
| Mackie,James | Executive Director | 1-Nov-19 | T3 - Long Term Projections | Update tax expenditure deck (first section) | 1.90 | 810.00 | 1,539.00 |
| Mackie,James | Executive Director | 1-Nov-19 | T3 - Long Term Projections | Update tax expenditure deck section (second section) | 1.70 | 810.00 | 1,377.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Nov-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Santambrogio (EY), T Pannell (EY), and P Garcia (EY) to discuss cash roll forward analysis | 0.40 | 870.00 | 348.00 |
| Santambrogio,Juan | Executive Director | 1-Nov-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Santambrogio (EY), T Pannell (EY), and P Garcia (EY) to discuss cash roll forward analysis | 0.40 | 810.00 | 324.00 |
| Pannell,William Winder Thomas | Partner/Principal | 1-Nov-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Santambrogio (EY), T Pannell (EY), and P Garcia (EY) to discuss cash roll forward analysis | 0.40 | 870.00 | 348.00 |
| Garcia,Francisco R. | Senior Manager | 1-Nov-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Santambrogio (EY), T Pannell (EY), and P Garcia (EY) to discuss cash roll forward analysis | 0.40 | 720.00 | 288.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Nov-19 | T3 - Expert Testimony | Participate in call with D Gilbertson (EY), J Santambrogio (EY), G Malhotra (EY), A Chepenik (EY), and A DeCamp (EY) to discuss ERS cash tracing approach and needs | 0.30 | 870.00 | 261.00 |
| Santambrogio,Juan | Executive Director | 1-Nov-19 | T3 - Expert Testimony | Participate in call with D Gilbertson (EY), J Santambrogio (EY), G Malhotra (EY), A Chepenik (EY), and A DeCamp (EY) to discuss ERS cash tracing approach and needs | 0.30 | 810.00 | 243.00 |
| Malhotra,Gaurav | Partner/Principal | 1-Nov-19 | T3 - Expert Testimony | Participate in call with D Gilbertson (EY), J Santambrogio (EY), G Malhotra (EY), A Chepenik (EY), and A DeCamp (EY) to discuss ERS cash tracing approach and needs | 0.30 | 870.00 | 261.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Nov-19 | T3 - Long Term Projections | Participate in call with T. Cohen (EY), S. Tajuddin (EY) to discuss PayGo debt and individual contributions from 2017-2019 | 0.40 | 720.00 | 288.00 |
| Cohen,Tyler M | Staff | 1-Nov-19 | T3 - Long Term Projections | Participate in call with T. Cohen (EY), S. Tajuddin (EY) to discuss PayGo debt and individual contributions from 2017-2020 | 0.40 | 245.00 | 98.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Nov-19 | T3 - Long Term Projections | Participate in call with T.Cohen (EY), S. Tajuddin (EY) and M. Lopez (FOMB) to discuss questions on PayGo debt and individual contributions from 2017-2019 | 0.30 | 720.00 | 216.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Cohen,Tyler M | Staff | 1-Nov-19 | T3 - Long Term Projections | Participate in call with T.Cohen (EY), S. Tajuddin (EY) and M. Lopez (FOMB) to discuss questions on PayGo debt and individual contributions from 2017-2020 | 0.30 | 245.00 | 73.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Nov-19 | T3 - Plan of Adjustment | Participate in FOMB call led by N Jaresko (FOMB) with FOMB board members and advisors to discuss various board matters.  EY participants:  A Chepenik (EY), G Malhotra (EY), R Tague (EY), and J Santambrogio (EY) | 0.90 | 870.00 | 783.00 |
| Santambrogio,Juan | Executive Director | 1-Nov-19 | T3 - Plan of Adjustment | Participate in FOMB call led by N Jaresko (FOMB) with FOMB board members and advisors to discuss various board matters.  EY participants:  A Chepenik (EY), G Malhotra (EY), R Tague (EY), and J Santambrogio (EY) | 0.90 | 810.00 | 729.00 |
| Tague,Robert | Senior Manager | 1-Nov-19 | T3 - Plan of Adjustment | Participate in FOMB call led by N Jaresko (FOMB) with FOMB board members and advisors to discuss various board matters.  EY participants:  A Chepenik (EY), G Malhotra (EY), R Tague (EY), and J Santambrogio (EY) | 0.90 | 720.00 | 648.00 |
| Malhotra,Gaurav | Partner/Principal | 1-Nov-19 | T3 - Plan of Adjustment | Participate in FOMB call led by N Jaresko (FOMB) with FOMB board members and advisors to discuss various board matters.  EY participants:  A Chepenik (EY), G Malhotra (EY), R Tague (EY), and J Santambrogio (EY) | 0.90 | 870.00 | 783.00 |
| Santambrogio,Juan | Executive Director | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Tague,Robert | Senior Manager | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Levy,Sheva R | Partner/Principal | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 721.00 | 793.10 |
| Good JR,Clark E | Manager | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Nov-19 | T3 - Long Term Projections | Prepare email response to M. Lopez re: paygo summary reporting questions posed by S. Negron | 0.80 | 720.00 | 576.00 |
| Mackie,James | Executive Director | 1-Nov-19 | T3 - Long Term Projections | Provide additional final edits and review of tax expenditures deck | 0.90 | 810.00 | 729.00 |
| Mackie,James | Executive Director | 1-Nov-19 | T3 - Long Term Projections | Review comments received from team on tax expenditures deck | 0.40 | 810.00 | 324.00 |
| Mackie,James | Executive Director | 1-Nov-19 | T3 - Long Term Projections | Update tax expenditures deck for comments received from team | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1-Nov-19 | T3 - Plan of Adjustment | Review draft summary on cash analysis action items after meeting with Proskauer | 0.30 | 810.00 | 243.00 |
| Bugden,Nicholas R | Manager | 1-Nov-19 | T3 - Long Term Projections | Review final COFINA certification compliance documents submitted to FOMB to ensure quality and consistency | 1.40 | 595.00 | 833.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Nov-19 | T3 - Long Term Projections | Review historical paygo reporting to answer questions posted by M. Lopez and S. Negron (FOMB) | 0.70 | 720.00 | 504.00 |
| Santambrogio,Juan | Executive Director | 1-Nov-19 | T3 - Long Term Projections | Review information on first quarter Government revenues as compared to projections | 0.70 | 810.00 | 567.00 |
| Mackie,James | Executive Director | 1-Nov-19 | T3 - Long Term Projections | Review Puerto Rico revenue figures for Q1 2020 for FOMB | 0.40 | 810.00 | 324.00 |
| Mackie,James | Executive Director | 1-Nov-19 | T3 - Long Term Projections | Prepare correspondence to FOMB regarding revenue figures and the McKinsey revenue forecast | 0.20 | 810.00 | 162.00 |
| Kebhaj,Suhaib | Senior | 1-Nov-19 | T3 - Long Term Projections | Work session with J. Mackie (EY) and A. Kebhaj (EY) to review additions to the tax expenditure report for accuracy | 2.40 | 445.00 | 1,068.00 |
| Mackie,James | Executive Director | 1-Nov-19 | T3 - Long Term Projections | Work session with J. Mackie (EY) and A. Kebhaj (EY) to review additions to the tax expenditure report for accuracy | 2.40 | 810.00 | 1,944.00 |
| Mackie,James | Executive Director | 1-Nov-19 | T3 - Long Term Projections | Add commentary boxes in the tax expenditures deck | 1.10 | 810.00 | 891.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Nov-19 | T3 - Long Term Projections | Revise PRIDCO NOV letter | 0.70 | 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Nov-19 | T3 - Long Term Projections | Prepare summary email of discussion with Ankura for K. Rifkind and E. Barak | 1.10 | 720.00 | 792.00 |
| Berger,Daniel L. | Senior | 2-Nov-19 | T3 - Long Term Projections | Update alcohol tax forecast model for FOMB | 1.60 | 445.00 | 712.00 |
| Dougherty,Ryan Curran | Senior | 3-Nov-19 | T3 - Long Term Projections | Update measures breakdown used in bridge in Government overview deck | 0.80 | 445.00 | 356.00 |
| Berger,Daniel L. | Senior | 3-Nov-19 | T3 - Long Term Projections | Amend SAS code for alcohol tax forecast model | 0.90 | 445.00 | 400.50 |
| Santambrogio,Juan | Executive Director | 4-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Nov-19 | T3 - Expert Testimony | Participate in a call with A Chepenik (EY), G Malhotra (EY), D Gilbertson (EY), T Panell (EY), and B Malmlund (EY) to discuss ERS expert testimony | 0.60 | 870.00 | 522.00 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Nov-19 | T3 - Expert Testimony | Participate in a call with A Chepenik (EY), G Malhotra (EY), D Gilbertson (EY), T Panell (EY), and B Malmlund (EY) to discuss ERS expert testimony | 0.60 | 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Nov-19 | T3 - Expert Testimony | Participate in a call with A Chepenik (EY), G Malhotra (EY), D Gilbertson (EY), T Panell (EY), and B Malmlund (EY) to discuss ERS expert testimony | 0.60 | 870.00 | 522.00 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Nov-19 | T3 - Long Term Projections | Participate in call with S. Tajuddin (EY) and C. Good (EY) to discuss pension census matters | 0.80 | 720.00 | 576.00 |
| Good JR,Clark E | Manager | 4-Nov-19 | T3 - Long Term Projections | Participate in call with S. Tajuddin (EY) and C. Good (EY) to discuss pension census matters | 0.80 | 519.00 | 415.20 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 4-Nov-19 | T3 - Long Term Projections | Prepare comments on edited PRIDCO NOV regarding implications to Commonwealth Fiscal Plan surplus. | 1.20 | 870.00 | 1,044.00 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Nov-19 | T3 - Long Term Projections | Prepare summary 3-31 to 8-31 paygo/dc roll forward for M. Lopez (FOMB | 1.30 | 720.00 | 936.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Nov-19 | T3 - Long Term Projections | Research Act 154 data for payments in preparation at G Ojeda (FOMB) request | 0.90 | 870.00 | 783.00 |
| Bugden,Nicholas R | Manager | 4-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Santambrogio,Juan | Executive Director | 4-Nov-19 | T3 - Plan of Adjustment | Review latest version of Government liquidity plan to understand impact on cash analysis | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 4-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Nov-19 | T3 - Long Term Projections | Start to edit PRIDCO NOV for N Jaresko (FOMB) feedback. | 1.30 | 870.00 | 1,131.00 |
| Santambrogio,Juan | Executive Director | 4-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | 405.00 | 1,417.50 |
| Berger,Daniel L. | Senior | 4-Nov-19 | T3 - Long Term Projections | Update to personal income tax forecast model for FOMB | 2.10 | 445.00 | 934.50 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Nov-19 | T3 - Long Term Projections | Continue editing PRIDCO NOV for N Jaresko (FOMB) comments and feedback. | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Nov-19 | T3 - Expert Testimony | Make additional edits to ERS expert witness testimony review materials for discussion with Proskauer | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Nov-19 | T3 - Plan of Adjustment | Meeting with M Zerjal (Proskauer) and A Chepenik (EY) to discuss cash and working capital | 0.30 | 870.00 | 261.00 |
| Bugden,Nicholas R | Manager | 5-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Nov-19 | T3 - Long Term Projections | Participate in call with G Eaton (EY), A Chepenik (EY), R Fuentes (FOMB), and A Gupta (Mckinsey) with COR3 to discuss long-term FEMA forecast | 0.60 | 870.00 | 522.00 |
| Eaton,Gregory William | Senior Manager | 5-Nov-19 | T3 - Long Term Projections | Participate in call with G Eaton (EY), A Chepenik (EY), R Fuentes (FOMB), and A Gupta (Mckinsey) with COR3 to discuss long-term FEMA forecast | 0.60 | 720.00 | 432.00 |
| Santambrogio,Juan | Executive Director | 5-Nov-19 | T3 - Plan of Adjustment | Participate in call with P. Possinger (Proskauer), C. Good (EY), S. Levy (EY), M. Zerjal (Proskauer), S. Tajuddin (EY), A. Chepenik (EY), and J. Santambrogio (EY) to discuss preparations for plan solicitation | 1.10 | 810.00 | 891.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Nov-19 | T3 - Plan of Adjustment | Participate in call with P. Possinger (Proskauer), C. Good (EY), S. Levy (EY), M. Zerjal (Proskauer), S. Tajuddin (EY), A. Chepenik (EY), and J. Santambrogio (EY) to discuss preparations for plan solicitation | 1.10 | 720.00 | 792.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Nov-19 | T3 - Plan of Adjustment | Participate in call with P. Possinger (Proskauer), C. Good (EY), S. Levy (EY), M. Zerjal (Proskauer), S. Tajuddin (EY), A. Chepenik (EY), and J. Santambrogio (EY) to discuss preparations for plan solicitation | 1.10 | 870.00 | 957.00 |
| Levy,Sheva R | Partner/Principal | 5-Nov-19 | T3 - Plan of Adjustment | Participate in call with P. Possinger (Proskauer), C. Good (EY), S. Levy (EY), M. Zerjal (Proskauer), S. Tajuddin (EY), A. Chepenik (EY), and J. Santambrogio (EY) to discuss preparations for plan solicitation | 1.10 | 721.00 | 793.10 |
| Good JR,Clark E | Manager | 5-Nov-19 | T3 - Plan of Adjustment | Participate in call with P. Possinger (Proskauer), C. Good (EY), S. Levy (EY), M. Zerjal (Proskauer), S. Tajuddin (EY), A. Chepenik (EY), and J. Santambrogio (EY) to discuss preparations for plan solicitation | 1.10 | 519.00 | 570.90 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Nov-19 | T3 - Long Term Projections | Participate in call with T. Cohen (EY) and S. Tajuddin (EY) to discuss paygo balance rollforward exhibit to plan for DC debt rollforward side table | 0.70 | 720.00 | 504.00 |
| Cohen,Tyler M | Staff | 5-Nov-19 | T3 - Long Term Projections | Participate in call with T. Cohen (EY) and S. Tajuddin (EY) to discuss paygo balance rollforward exhibit to plan for DC debt rollforward side table | 0.70 | 245.00 | 171.50 |
| Santambrogio,Juan | Executive Director | 5-Nov-19 | T3 - Plan of Adjustment | Participate in call with W. Evarts (PJT), M. Zerjal (Proskauer), E. Trigo (O&B), T. Pannell (EY), S. Tajuddin (EY), A. Chepenik (EY), and J. Santambrogio (EY) to discuss status update of cash investigations | 0.40 | 810.00 | 324.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Nov-19 | T3 - Plan of Adjustment | Participate in call with W. Evarts (PJT), M. Zerjal (Proskauer), E. Trigo (O&B), T. Pannell (EY), S. Tajuddin (EY), A. Chepenik (EY), and J. Santambrogio (EY) to discuss status update of cash investigations | 0.40 | 720.00 | 288.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Nov-19 | T3 - Plan of Adjustment | Participate in call with W. Evarts (PJT), M. Zerjal (Proskauer), E. Trigo (O&B), T. Pannell (EY), S. Tajuddin (EY), A. Chepenik (EY), and J. Santambrogio (EY) to discuss status update of cash investigations | 0.40 | 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 5-Nov-19 | T3 - Plan of Adjustment | Participate in call with W. Evarts (PJT), M. Zerjal (Proskauer), E. Trigo (O&B), T. Pannell (EY), S. Tajuddin (EY), A. Chepenik (EY), and J. Santambrogio (EY) to discuss status update of cash investigations | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Nov-19 | T3 - Creditor Mediation Support | Redacted | 3.90 | 870.00 | 3,393.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Nov-19 | T3 - Creditor Mediation Support | Redacted | 3.90 | 870.00 | 3,393.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Eaton,Gregory William | Senior Manager | 5-Nov-19 | T3 - Long Term Projections | Participate in meeting on Macro & DRF topics with FOMB Staff, McKinsey and EY with with R. Fuentes (FOMB), A. Gupta (McKinsey) and G. Eaton (EY). | 0.90 | 720.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 5-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Burr,Jeremy | Senior | 5-Nov-19 | T3 - Long Term Projections | Prepare response regarding the use of the 1.03% CRIM property tax sent to the CW for GO debt service | 0.30 | 445.00 | 133.50 |
| Bugden,Nicholas R | Manager | 5-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from NY to DC following mediation sessions | 3.00 | 435.00 | 1,305.00 |
| Dougherty,Ryan Curran | Senior | 5-Nov-19 | T3 - Long Term Projections | Review implementation status reports in light of efforts for consolidation | 0.90 | 445.00 | 400.50 |
| Panagiotakis,Sofia | Senior Manager | 5-Nov-19 | T3 - Long Term Projections | Review reason for increase requested from ERS related to Judges COLA increase | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 5-Nov-19 | T3 - Long Term Projections | Review the proposed split of PRITS from OMB. | 0.20 | 720.00 | 144.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Nov-19 | T3 - Long Term Projections | Revise paygo debt rollforward analysis to reconcile 2018 variance | 0.40 | 720.00 | 288.00 |
| Santambrogio,Juan | Executive Director | 5-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY. | 4.00 | 405.00 | 1,620.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 3.00 | 435.00 | 1,305.00 |
| Dougherty,Ryan Curran | Senior | 5-Nov-19 | T3 - Long Term Projections | Update overview deck for Government with updated measures breakdown in order to circulate electronic version | 0.60 | 445.00 | 267.00 |
| Berger,Daniel L. | Senior | 5-Nov-19 | T3 - Long Term Projections | Update nonresident withholding tax forecast model for FOMB | 2.90 | 445.00 | 1,290.50 |
| Kebhaj,Suhaib | Senior | 6-Nov-19 | T3 - Long Term Projections | Make corrections to tax expenditure report based on comments received from FOMB | 2.20 | 445.00 | 979.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-19 | T3 - Long Term Projections | Participate in a call with E Barak (Proskauer), M Zerjal (Proskauer), and A Chepenik (EY) to discuss fiscal plan certification | 0.40 | 870.00 | 348.00 |
| Tan,Riyandi | Manager | 6-Nov-19 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Tajuddin (EY), J. Morrison (Ankura), S. Llompart (Ankura) for adjustments to the PRIDCO Fiscal Plan | 0.60 | 595.00 | 357.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Tajuddin (EY), J. Morrison (Ankura), S. Llompart (Ankura) for adjustments to the PRIDCO Fiscal Plan | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), S Panagiotakis (EY), R Tague (EY), N Bugden (EY), R Dougherty (EY) J Santambrogio (EY), J Burr (EY) and E Trigo (Oneill)  to discuss new fiscal plan/budget allocation to municipalities | 1.10 | 720.00 | 792.00 |
| Bugden,Nicholas R | Manager | 6-Nov-19 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), S Panagiotakis (EY), R Tague (EY), N Bugden (EY), R Dougherty (EY) J Santambrogio (EY), J Burr (EY) and E Trigo (Oneill)  to discuss new fiscal plan/budget allocation to municipalities | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Senior | 6-Nov-19 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), S Panagiotakis (EY), R Tague (EY), N Bugden (EY), R Dougherty (EY) J Santambrogio (EY), J Burr (EY) and E Trigo (Oneill)  to discuss new fiscal plan/budget allocation to municipalities | 1.10 | 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 6-Nov-19 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), S Panagiotakis (EY), R Tague (EY), N Bugden (EY), R Dougherty (EY) J Santambrogio (EY), J Burr (EY) and E Trigo (Oneill)  to discuss new fiscal plan/budget allocation to municipalities | 1.10 | 445.00 | 489.50 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), S Panagiotakis (EY), R Tague (EY), N Bugden (EY), R Dougherty (EY) J Santambrogio (EY), J Burr (EY) and E Trigo (Oneill)  to discuss new fiscal plan/budget allocation to municipalities | 1.10 | 720.00 | 792.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-19 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), S Panagiotakis (EY), R Tague (EY), N Bugden (EY), R Dougherty (EY) J Santambrogio (EY), J Burr (EY) and E Trigo (Oneill)  to discuss new fiscal plan/budget allocation to municipalities | 1.10 | 870.00 | 957.00 |
| Santambrogio,Juan | Executive Director | 6-Nov-19 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), S Panagiotakis (EY), R Tague (EY), N Bugden (EY), R Dougherty (EY) J Santambrogio (EY), J Burr (EY) and E Trigo (Oneill)  to discuss new fiscal plan/budget allocation to municipalities | 1.10 | 810.00 | 891.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-19 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB) and A Chepenik (EY) to have initial discussions around long term fiscal impact from 1.03% transfer | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-19 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), R Tague (EY), and A Chepenik (EY) to discuss fiscal plan recertifications and public meeting next week | 0.40 | 870.00 | 348.00 |
| Tague,Robert | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), R Tague (EY), and A Chepenik (EY) to discuss fiscal plan recertifications and public meeting next week | 0.40 | 720.00 | 288.00 |
| Santambrogio,Juan | Executive Director | 6-Nov-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss timing of fiscal plan and budget certification | 0.40 | 810.00 | 324.00 |
| Dougherty,Ryan Curran | Senior | 6-Nov-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss timing of fiscal plan and budget certification | 0.40 | 445.00 | 178.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss timing of fiscal plan and budget certification | 0.40 | 720.00 | 288.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-19 | T3 - Plan of Adjustment | Participate in call with M Lopez (FOMB) and A Chepenik (EY) to discuss pension balloting considerations | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-19 | T3 - Long Term Projections | Participate in call with R Tague (EY) and A Chepenik (EY) to discuss fiscal plan certification requirements | 0.40 | 870.00 | 348.00 |
| Tague,Robert | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Participate in call with R Tague (EY) and A Chepenik (EY) to discuss fiscal plan certification requirements | 0.40 | 720.00 | 288.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-19 | T3 - Long Term Projections | Participate in call with R Tague (EY) and A Chepenik (EY) to discuss tax collections and fiscal plan updates | 0.70 | 870.00 | 609.00 |
| Tague,Robert | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Participate in call with R Tague (EY) and A Chepenik (EY) to discuss tax collections and fiscal plan updates | 0.70 | 720.00 | 504.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-19 | T3 - Long Term Projections | Participate in call with S Negron (FOMB) and A Chepenik (EY) to discuss public meeting and fiscal plan cerification | 0.30 | 870.00 | 261.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Participate in call with T. Cohen (EY) and S. Tajuddin (EY) to discuss DC debt rollforward side table updates | 0.30 | 720.00 | 216.00 |
| Cohen,Tyler M | Staff | 6-Nov-19 | T3 - Long Term Projections | Participate in call with T. Cohen (EY) and S. Tajuddin (EY) to discuss DC debt rollforward side table updates | 0.30 | 245.00 | 73.50 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Participate in call with T. Cohen (EY) and S. Tajuddin (EY) to discuss paygo balance rollforward exhibit to plan for DC debt rollforward side table | 0.30 | 720.00 | 216.00 |
| Cohen,Tyler M | Staff | 6-Nov-19 | T3 - Long Term Projections | Participate in call with T. Cohen (EY) and S. Tajuddin (EY) to discuss paygo balance rollforward exhibit to plan for DC debt rollforward side table | 0.30 | 245.00 | 73.50 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Participate in call with T. Cohen (EY) and S. Tajuddin (EY), M. Lopez (FOMB), J. Morrison (FOMB) to discuss paygo balance rollforward exhibit | 0.40 | 720.00 | 288.00 |
| Cohen,Tyler M | Staff | 6-Nov-19 | T3 - Long Term Projections | Participate in call with T. Cohen (EY) and S. Tajuddin (EY), M. Lopez (FOMB), J. Morrison (FOMB) to discuss paygo balance rollforward exhibit | 0.40 | 245.00 | 98.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-19 | T3 - Long Term Projections | Participate in discussion with E Trigo (Oneill), A Chepenik (EY), G Brenner (Proskauer), and C Rogoff (Proskauer) to discuss act 29 litigation considerations | 0.60 | 870.00 | 522.00 |
| Eaton,Gregory William | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Participate in meeting with COR3 topics with FOMB Staff, McKinsey and EY with with R. Fuentes (FOMB), N. Lawson(McKinsey) , A. Gupta (McKinsey) and G. Eaton (EY). | 0.40 | 720.00 | 288.00 |
| Dougherty,Ryan Curran | Senior | 6-Nov-19 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB), S. Panagiotakis (EY), and R. Dougherty (EY) to discuss risks with moving the certification of the fiscal plan and budget one month earlier. | 0.40 | 445.00 | 178.00 |
| Panagiotakis,Sofia | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB), S. Panagiotakis (EY), and R. Dougherty (EY) to discuss risks with moving the certification of the fiscal plan and budget one month earlier. | 0.40 | 720.00 | 288.00 |
| Dougherty,Ryan Curran | Senior | 6-Nov-19 | T3 - Long Term Projections | Participate in meeting with K. Rifkind (FOMB), Mckinsey, G. Maldonado (FOMB), S. Panagiotakis (EY) and R. Dougherty (EY) to discuss the timing of the certification of the fiscal plan and budget. | 0.90 | 445.00 | 400.50 |
| Panagiotakis,Sofia | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Participate in meeting with K. Rifkind (FOMB), Mckinsey, G. Maldonado (FOMB), S. Panagiotakis (EY) and R. Dougherty (EY) to discuss the timing of the certification of the fiscal plan and budget. | 0.90 | 720.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 6-Nov-19 | T3 - Creditor Mediation Support | Redacted | 3.60 | 810.00 | 2,916.00 |
| Levy,Sheva R | Partner/Principal | 6-Nov-19 | T3 - Creditor Mediation Support | Redacted | 3.60 | 721.00 | 2,595.60 |
| Good JR,Clark E | Manager | 6-Nov-19 | T3 - Creditor Mediation Support | Redacted | 3.60 | 519.00 | 1,868.40 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-19 | T3 - Long Term Projections | Prepare new materials on fiscal plan and budget approach to municipal subsidy allocation | 1.30 | 870.00 | 1,131.00 |
| Burr,Jeremy | Senior | 6-Nov-19 | T3 - Long Term Projections | Prepare suggestions to the timeline for the fiscal plan certification expected in the beginning of calendar year 2020 | 0.50 | 445.00 | 222.50 |
| Carpenter,Christina Maria | Staff | 6-Nov-19 | T3 - Long Term Projections | Redacted | 0.40 | 245.00 | 98.00 |
| Burr,Jeremy | Senior | 6-Nov-19 | T3 - Long Term Projections | Redacted | 0.40 | 445.00 | 178.00 |
| Carpenter,Christina Maria | Staff | 6-Nov-19 | T3 - Long Term Projections | Redacted | 0.30 | 245.00 | 73.50 |
| Panagiotakis,Sofia | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Redacted | 0.30 | 720.00 | 216.00 |
| Carpenter,Christina Maria | Staff | 6-Nov-19 | T3 - Long Term Projections | Redacted | 0.90 | 245.00 | 220.50 |
| Carpenter,Christina Maria | Staff | 6-Nov-19 | T3 - Long Term Projections | Redacted | 0.80 | 245.00 | 196.00 |
| Panagiotakis,Sofia | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Redacted | 0.80 | 720.00 | 576.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 6-Nov-19 | T3 - Long Term Projections | Redacted | 0.60 | 445.00 | 267.00 |
| Tague,Robert | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Redacted | 0.60 | 720.00 | 432.00 |
| Burr,Jeremy | Senior | 6-Nov-19 | T3 - Long Term Projections | Redacted | 0.90 | 445.00 | 400.50 |
| Panagiotakis,Sofia | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Redacted | 0.90 | 720.00 | 648.00 |
| Burr,Jeremy | Senior | 6-Nov-19 | T3 - Long Term Projections | Redacted | 0.30 | 445.00 | 133.50 |
| Santambrogio,Juan | Executive Director | 6-Nov-19 | T3 - Long Term Projections | Redacted | 0.30 | 810.00 | 243.00 |
| Panagiotakis,Sofia | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Redacted | 0.30 | 720.00 | 216.00 |
| Bugden,Nicholas R | Manager | 6-Nov-19 | T3 - Long Term Projections | Redacted | 1.00 | 595.00 | 595.00 |
| Tague,Robert | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Redacted | 1.00 | 720.00 | 720.00 |
| Dougherty,Ryan Curran | Senior | 6-Nov-19 | T3 - Long Term Projections | Redacted | 1.00 | 445.00 | 445.00 |
| Panagiotakis,Sofia | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Redacted | 1.00 | 720.00 | 720.00 |
| Burr,Jeremy | Senior | 6-Nov-19 | T3 - Long Term Projections | Redacted | 1.00 | 445.00 | 445.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-19 | T3 - Long Term Projections | Redacted | 1.00 | 870.00 | 870.00 |
| Burr,Jeremy | Senior | 6-Nov-19 | T3 - Long Term Projections | Redacted | 1.40 | 445.00 | 623.00 |
| Burr,Jeremy | Senior | 6-Nov-19 | T3 - Long Term Projections | Redacted | 1.30 | 445.00 | 578.50 |
| Carpenter,Christina Maria | Staff | 6-Nov-19 | T3 - Long Term Projections | Redacted | 1.40 | 245.00 | 343.00 |
| Burr,Jeremy | Senior | 6-Nov-19 | T3 - Long Term Projections | Redacted | 0.60 | 445.00 | 267.00 |
| Burr,Jeremy | Senior | 6-Nov-19 | T3 - Long Term Projections | Redacted | 1.20 | 445.00 | 534.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-19 | T3 - Long Term Projections | Research TSA approach for new FOMB staff | 0.60 | 870.00 | 522.00 |
| Panagiotakis,Sofia | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Review muni subsidy proposal deck to propose revisions | 0.70 | 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Review summary paygo reporting exhibit prepared by team | 0.80 | 720.00 | 576.00 |
| Santambrogio,Juan | Executive Director | 6-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Atlanta, GA | 2.50 | 405.00 | 1,012.50 |
| Moran-Eserski,Javier | Senior | 6-Nov-19 | T3 - Long Term Projections | Update the letter of employment for the executive director of FOMB's procurement office to incorporate feedback received by the client | 0.70 | 445.00 | 311.50 |
| Mackie,James | Executive Director | 7-Nov-19 | T3 - Long Term Projections | Address FOMB comments on tax expenditures deck | 2.20 | 810.00 | 1,782.00 |
| Santambrogio,Juan | Executive Director | 7-Nov-19 | T3 - Long Term Projections | Analyze information on pre-retirement prepared by OME | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 7-Nov-19 | T3 - Long Term Projections | Analyze proposed treatment of potential additional municipal subsidy for budget and fiscal plan purposes | 1.60 | 810.00 | 1,296.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Nov-19 | T3 - Long Term Projections | Annotate paygo summary report to highlight open balances subject to payment plan agreements | 0.40 | 720.00 | 288.00 |
| Kebhaj,Suhaib | Senior | 7-Nov-19 | T3 - Long Term Projections | Compile revisions to tax expenditure report based on FOMB comments to send back | 1.40 | 445.00 | 623.00 |
| Santambrogio,Juan | Executive Director | 7-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 7-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 810.00 | 1,701.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-19 | T3 - Long Term Projections | Draft correspondence on 911 fee diversions and local funding for N Jaresko (FOMB) | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-19 | T3 - Expert Testimony | Finalize additional edits to expert witness testimony material | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-19 | T3 - Long Term Projections | Finalize correspondence on automobile fee contributions to TSA for Proskauer | 0.40 | 870.00 | 348.00 |
| Burr,Jeremy | Senior | 7-Nov-19 | T3 - Long Term Projections | Participate in call with E Trigo (O'Neill), J Santambrogio (EY) and J Burr (EY) to discuss certifying the additional municipal subsidy in a new FY20 budget joint resolution and consistency with the May 2019 fiscal plan | 0.20 | 445.00 | 89.00 |
| Santambrogio,Juan | Executive Director | 7-Nov-19 | T3 - Long Term Projections | Participate in call with E Trigo (O'Neill), J Santambrogio (EY) and J Burr (EY) to discuss certifying the additional municipal subsidy in a new FY20 budget joint resolution and consistency with the May 2019 fiscal plan | 0.20 | 810.00 | 162.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-19 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB) and A Chepenik (EY) to discuss public hearing and fiscal plan certification | 0.40 | 870.00 | 348.00 |
| Burr,Jeremy | Senior | 7-Nov-19 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the timeline for the additional municipal subsidy to be included in the CRIM fiscal plan | 0.30 | 445.00 | 133.50 |
| Santambrogio,Juan | Executive Director | 7-Nov-19 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the timeline for the additional municipal subsidy to be included in the CRIM fiscal plan | 0.30 | 810.00 | 243.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-19 | T3 - Long Term Projections | Participate in call with M Zerjal (Proskauer) and A Chepenik (EY) to discuss fiscal plan certification | 0.20 | 870.00 | 174.00 |
| Burr,Jeremy | Senior | 7-Nov-19 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), S Tajuddin (EY), and J Burr (EY) to discuss the FY19 PayGo budget to actuals and the government's budgeting process | 1.20 | 445.00 | 534.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 7-Nov-19 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), S Tajuddin (EY), and J Burr (EY) to discuss the FY19 PayGo budget to actuals and the government's budgeting process | 1.20 | 810.00 | 972.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Nov-19 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), S Tajuddin (EY), and J Burr (EY) to discuss the FY19 PayGo budget to actuals and the government's budgeting process | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 7-Nov-19 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), S Tajuddin (EY), and J Burr (EY) to discuss the FY19 PayGo budget to actuals and the government's budgeting process | 1.20 | 720.00 | 864.00 |
| Dougherty,Ryan Curran | Senior | 7-Nov-19 | T3 - Long Term Projections | Participate in meeting with G Maldonado (FOMB), L Olazabel (FOMB), AAFAF, and J York (Conway) to discuss updates to reporting requirements. | 0.50 | 445.00 | 222.50 |
| Dougherty,Ryan Curran | Senior | 7-Nov-19 | T3 - Long Term Projections | Prepare analysis on pre-retirement using data from OGP | 1.30 | 445.00 | 578.50 |
| Burr,Jeremy | Senior | 7-Nov-19 | T3 - Long Term Projections | Prepare highlight comments on the FY19 PayGo budget to actuals analysis to be presented to the FOMB staff for their review and reapportionment decision | 0.80 | 445.00 | 356.00 |
| Burr,Jeremy | Senior | 7-Nov-19 | T3 - Long Term Projections | Prepare revisions to the additional municipality subsidy based on feedback from Adam Chepenik (EY) and Juan Santambrogio (EY) | 0.90 | 445.00 | 400.50 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Nov-19 | T3 - Plan of Adjustment | Prepare summary request list of diligence materials for pension claims calculations | 1.40 | 720.00 | 1,008.00 |
| Burr,Jeremy | Senior | 7-Nov-19 | T3 - Long Term Projections | Prepare summary table of FY19 PayGo budget to actuals analysis to be presented to the FOMB staff for their review and reapportionment decision | 1.70 | 445.00 | 756.50 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-19 | T3 - Long Term Projections | Research 911 fee collection amounts and diversions | 1.30 | 870.00 | 1,131.00 |
| Dougherty,Ryan Curran | Senior | 7-Nov-19 | T3 - Long Term Projections | Review AAFAF reporting on reporting requirements. | 0.90 | 445.00 | 400.50 |
| Panagiotakis,Sofia | Senior Manager | 7-Nov-19 | T3 - Long Term Projections | Review cash accounts held by Agency 911 | 0.20 | 720.00 | 144.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Nov-19 | T3 - Long Term Projections | Review draft certification request from PRIDCO | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 7-Nov-19 | T3 - Long Term Projections | Review revisions to the municipal subsidy deck prepared by team | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 7-Nov-19 | T3 - Long Term Projections | Review the revisions required on the CRIM Fiscal Plan | 0.30 | 720.00 | 216.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-19 | T3 - Long Term Projections | Work on decision deck for FOMB board members consideration at strategy session | 3.40 | 870.00 | 2,958.00 |
| Sahgal,Aaroshi | Staff | 8-Nov-19 | T3 - Long Term Projections | Aggregate enforcement dates for sales tax economic nexus provisions across all states in light of South Dakota v. Wayfair | 2.30 | 245.00 | 563.50 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Nov-19 | T3 - Long Term Projections | Discuss paygo allocations with S Tajuddin (EY) and A Chepenik (EY) | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Nov-19 | T3 - Long Term Projections | Draft additional analysis on 911 fee diversion implications to Commonwealth fiscal plan for N Jaresko (FOMB) review | 0.90 | 870.00 | 783.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Nov-19 | T3 - Long Term Projections | Edit one-page slide on budget-actual paygo variances | 0.40 | 720.00 | 288.00 |
| Ban,Menuka | Manager | 8-Nov-19 | T3 - Long Term Projections | Review materials related to states response to Wayfair v. SD ruling | 1.90 | 595.00 | 1,130.50 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Nov-19 | T3 - Long Term Projections | Make edits to 205 letter on long term property tax reform | 1.30 | 870.00 | 1,131.00 |
| Tan,Riyandi | Manager | 8-Nov-19 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Tajuddin (EY), J. Morrison (Ankura), S. Llompart (Ankura) to discuss new PRIDCO Fiscal Plan Model with adjusted assumptions | 0.40 | 595.00 | 238.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Nov-19 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Tajuddin (EY), J. Morrison (Ankura), S. Llompart (Ankura) to discuss new PRIDCO Fiscal Plan Model with adjusted assumptions | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Nov-19 | T3 - Long Term Projections | Participate in call with FOMB, J. Burr (EY), S. Panagiotakis (EY), J. Santambrogio (EY), S. Tajuddin (EY), A. Chepenik (EY) and M. Lopez (FOMB), G. Maldonado (FOMB), Y. Hickey (FOMB) to discuss christmas funding sources | 0.90 | 720.00 | 648.00 |
| Burr,Jeremy | Senior | 8-Nov-19 | T3 - Long Term Projections | Participate in call with FOMB, J. Burr (EY), S. Panagiotakis (EY), J. Santambrogio (EY), S. Tajuddin (EY), A. Chepenik (EY) and M. Lopez (FOMB), G. Maldonado (FOMB), Y. Hickey (FOMB) to discuss christmas funding sources | 0.90 | 445.00 | 400.50 |
| Santambrogio,Juan | Executive Director | 8-Nov-19 | T3 - Long Term Projections | Participate in call with FOMB, J. Burr (EY), S. Panagiotakis (EY), J. Santambrogio (EY), S. Tajuddin (EY), A. Chepenik (EY) and M. Lopez (FOMB), G. Maldonado (FOMB), Y. Hickey (FOMB) to discuss christmas funding sources | 0.90 | 810.00 | 729.00 |

Exhibit D 8th

135 of 630

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | Senior Manager | 8-Nov-19 | T3 - Long Term Projections | Participate in call with FOMB, J. Burr (EY), S. Panagiotakis (EY), J. Santambrogio (EY), S. Tajuddin (EY), A. Chepenik (EY) and M. Lopez (FOMB), G. Maldonado (FOMB), Y. Hickey (FOMB) to discuss christmas funding sources | 0.90 | 720.00 | 648.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Nov-19 | T3 - Long Term Projections | Participate in call with FOMB, J. Burr (EY), S. Panagiotakis (EY), J. Santambrogio (EY), S. Tajuddin (EY), A. Chepenik (EY) and M. Lopez (FOMB), G. Maldonado (FOMB), Y. Hickey (FOMB) to discuss christmas funding sources | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Nov-19 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB) and A Chepenik (EY) to discuss revenue forecast | 0.30 | 870.00 | 261.00 |
| Burr,Jeremy | Senior | 8-Nov-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and S. Tajuddin to discuss paygo budget-actual one-page update report. | 0.60 | 445.00 | 267.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Nov-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and S. Tajuddin to discuss paygo budget-actual one-page update report. | 0.60 | 720.00 | 432.00 |
| Burr,Jeremy | Senior | 8-Nov-19 | T3 - Long Term Projections | Participate in call with M. Lopez (FOMB) and A. Garcia (FOMB) and J. Burr (EY) and S. Tajuddin (EY) to discuss paygo payments reconciliation | 0.50 | 445.00 | 222.50 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Nov-19 | T3 - Long Term Projections | Participate in call with M. Lopez (FOMB) and A. Garcia (FOMB) and J. Burr (EY) and S. Tajuddin (EY) to discuss paygo payments reconciliation | 0.50 | 720.00 | 360.00 |
| Burr,Jeremy | Senior | 8-Nov-19 | T3 - Long Term Projections | Participate in meeting with G Maldonado (FOMB), other FOMB staff, J Santambrogio (EY), R Dougherty (EY), S Panagiotakis (EY), and J Burr (EY) to discuss the FY19 PayGo budget to actuals and budget availability to pay the 13th payroll payment | 1.00 | 445.00 | 445.00 |
| Santambrogio,Juan | Executive Director | 8-Nov-19 | T3 - Long Term Projections | Participate in meeting with G Maldonado (FOMB), other FOMB staff, J Santambrogio (EY), R Dougherty (EY), S Panagiotakis (EY), and J Burr (EY) to discuss the FY19 PayGo budget to actuals and budget availability to pay the 13th payroll payment | 1.00 | 810.00 | 810.00 |
| Panagiotakis,Sofia | Senior Manager | 8-Nov-19 | T3 - Long Term Projections | Participate in meeting with G Maldonado (FOMB), other FOMB staff, J Santambrogio (EY), R Dougherty (EY), S Panagiotakis (EY), and J Burr (EY) to discuss the FY19 PayGo budget to actuals and budget availability to pay the 13th payroll payment | 1.00 | 720.00 | 720.00 |
| Burr,Jeremy | Senior | 8-Nov-19 | T3 - Long Term Projections | Participate in working meeting to update the FY19 PayGo budget to actual deck that will be presented to FOMB staff. Participants include S Tajuddin (EY), S Panagiotakis (EY), J Santambrogio (EY) and J Burr (EY) | 0.80 | 445.00 | 356.00 |
| Santambrogio,Juan | Executive Director | 8-Nov-19 | T3 - Long Term Projections | Participate in working meeting to update the FY19 PayGo budget to actual deck that will be presented to FOMB staff. Participants include S Tajuddin (EY), S Panagiotakis (EY), J Santambrogio (EY) and J Burr (EY) | 0.80 | 810.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 8-Nov-19 | T3 - Long Term Projections | Participate in working meeting to update the FY19 PayGo budget to actual deck that will be presented to FOMB staff. Participants include S Tajuddin (EY), S Panagiotakis (EY), J Santambrogio (EY) and J Burr (EY) | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Nov-19 | T3 - Long Term Projections | Participate in working meeting to update the FY19 PayGo budget to actual deck that will be presented to FOMB staff. Participants include S Tajuddin (EY), S Panagiotakis (EY), J Santambrogio (EY) and J Burr (EY) | 0.80 | 720.00 | 576.00 |
| Burr,Jeremy | Senior | 8-Nov-19 | T3 - Long Term Projections | Prepare a list of pro and cons regarding the use of the PayGo underspend in FY19 to be presented to the FOMB staff | 0.70 | 445.00 | 311.50 |
| Hurtado,Sergio Danilo | Senior | 8-Nov-19 | T3 - Long Term Projections | Prepare summary breakdown analysis on PRDE's fiscal plan cost saving initiatives | 1.00 | 445.00 | 445.00 |
| Burr,Jeremy | Senior | 8-Nov-19 | T3 - Long Term Projections | Prepare summary of considerations for the FY19 PayGo budget to actuals slides to be presented to the FOMB staff | 1.70 | 445.00 | 756.50 |
| Santambrogio,Juan | Executive Director | 8-Nov-19 | T3 - Long Term Projections | Prepare summary of takeaways from conference call on 911 related issues | 0.60 | 810.00 | 486.00 |
| Ban,Menuka | Manager | 8-Nov-19 | T3 - Long Term Projections | Prepare summary of the states response material to Wayfair v. SD ruling | 1.70 | 595.00 | 1,011.50 |
| Dougherty,Ryan Curran | Senior | 8-Nov-19 | T3 - Long Term Projections | Prepare update to Christmas bonus analysis using OMB headcount data | 1.60 | 445.00 | 712.00 |
| Mackie,James | Executive Director | 8-Nov-19 | T3 - Long Term Projections | Research Wayfair and internet sales tax | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 8-Nov-19 | T3 - Plan of Adjustment | Review draft request list related to plan of adjustment pension claims | 0.40 | 810.00 | 324.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Nov-19 | T3 - Long Term Projections | Review federal regulations relating to 911 cash flows | 0.30 | 720.00 | 216.00 |
| Santambrogio,Juan | Executive Director | 8-Nov-19 | T3 - Plan of Adjustment | Review information on union claims filed as part of Title III process | 0.60 | 810.00 | 486.00 |
| Bugden,Nicholas R | Manager | 8-Nov-19 | T3 - Long Term Projections | Review latest Property tax overhaul recommendation letter | 1.50 | 595.00 | 892.50 |
| Tan,Riyandi | Manager | 8-Nov-19 | T3 - Long Term Projections | Review NOV and Presentation for PRIDCO to incorporate new Ankura projections | 1.20 | 595.00 | 714.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 8-Nov-19 | T3 - Long Term Projections | Review quest analysis on SUT collection changes | 0.30 | 870.00 | 261.00 |
| Panagiotakis,Sofia | Senior Manager | 8-Nov-19 | T3 - Long Term Projections | Review revisions to the FY19 paygo presentation prior to the meeting with FOMB. | 0.30 | 720.00 | 216.00 |
| Mackie,James | Executive Director | 8-Nov-19 | T3 - Long Term Projections | Prepare correspondence for Wayfair analysis | 0.60 | 810.00 | 486.00 |
| Dougherty,Ryan Curran | Senior | 8-Nov-19 | T3 - Long Term Projections | Update analysis on 9-1-1 to include potential laws that could dictate revenue generation. | 1.10 | 445.00 | 489.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Nov-19 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB) and A Chepenik (EY) to discuss FOMB strategy session materials | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washongton, DC to San Juan, PR | 4.00 | 435.00 | 1,740.00 |
| Santambrogio,Juan | Executive Director | 11-Nov-19 | T3 - Long Term Projections | Make changes to analysis of pre-retirement benefits offered to various departments | 0.80 | 810.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 4.00 | 360.00 | 1,440.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Nov-19 | T3 - Long Term Projections | Perform detailed review of D Mullins (EY) analysis on SUT impacts post Wayfair before sharing with N Jaresko (FOMB) | 0.90 | 870.00 | 783.00 |
| Mullins,Daniel R | Executive Director | 11-Nov-19 | T3 - Long Term Projections | Revenue sustainability, establishing consistency of projections with first quarter outturns, Cigarette taxes, Withholdings model tests and refinements | 0.90 | 810.00 | 729.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Nov-19 | T3 - Long Term Projections | Redacted | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Dougherty,Ryan Curran | Senior | 11-Nov-19 | T3 - Long Term Projections | Review FY19 budget to actual analysis in the Board materials as compared with the implied cash surplus analysis. | 1.40 | 445.00 | 623.00 |
| Santambrogio,Juan | Executive Director | 11-Nov-19 | T3 - Plan of Adjustment | Review latest version of cash analysis update including identification of restrictions | 1.70 | 810.00 | 1,377.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Nov-19 | T3 - Long Term Projections | Review sales tax papers prepared by D. Mullins to understand sales tax runoff issue presented by closed retailers | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 11-Nov-19 | T3 - Long Term Projections | Review the materials for the FOMB strategy meeting. | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Santambrogio,Juan | Executive Director | 11-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | 405.00 | 1,417.50 |
| Dougherty,Ryan Curran | Senior | 11-Nov-19 | T3 - Long Term Projections | Update analysis on pre-retirement to account for formula errors in the source file. | 1.70 | 445.00 | 756.50 |
| Dougherty,Ryan Curran | Senior | 11-Nov-19 | T3 - Long Term Projections | Update analysis on pre-retirement to include comments from J Santambrogio (EY). | 1.60 | 445.00 | 712.00 |
| Dougherty,Ryan Curran | Senior | 11-Nov-19 | T3 - Long Term Projections | Update analysis on pre-retirement to include comments from S Panagiotakis (EY). | 1.30 | 445.00 | 578.50 |
| Zhao,Leqi | Staff | 11-Nov-19 | T3 - Long Term Projections | Review data refinement process for withholding tax forecast | 1.10 | 245.00 | 269.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Nov-19 | T3 - Long Term Projections | Evaluate long-term pension paygo estimate projections | 1.90 | 870.00 | 1,653.00 |
| Moran-Eserski,Javier | Senior | 12-Nov-19 | T3 - Long Term Projections | Participate in a meeting with Y. Hickey (FOMB) and J. Moran-Eserski (EY) to discuss federal funds for the Department of Family | 0.60 | 445.00 | 267.00 |
| Santambrogio,Juan | Executive Director | 12-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.90 | 810.00 | 2,349.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.90 | 870.00 | 2,523.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Nov-19 | T3 - Long Term Projections | Participate in call with A. Garcia (FOMB) to discuss certain Dept of Education cash transactions from their webcash system. | 0.50 | 720.00 | 360.00 |
| Santambrogio,Juan | Executive Director | 12-Nov-19 | T3 - Long Term Projections | Participate in call with S. Levy (EY), C. Good (EY), S. Tajuddin (EY), R. Tague (EY), A. Chepenik (EY), C. Nichols (EY), and J. Santambrogio (EY) to discuss stratified cut analysis request by FOMB | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Senior Manager | 12-Nov-19 | T3 - Long Term Projections | Participate in call with S. Levy (EY), C. Good (EY), S. Tajuddin (EY), R. Tague (EY), A. Chepenik (EY), C. Nichols (EY), and J. Santambrogio (EY) to discuss stratified cut analysis request by FOMB | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Nov-19 | T3 - Long Term Projections | Participate in call with S. Levy (EY), C. Good (EY), S. Tajuddin (EY), R. Tague (EY), A. Chepenik (EY), C. Nichols (EY), and J. Santambrogio (EY) to discuss stratified cut analysis request by FOMB | 0.40 | 720.00 | 288.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Nov-19 | T3 - Long Term Projections | Participate in call with S. Levy (EY), C. Good (EY), S. Tajuddin (EY), R. Tague (EY), A. Chepenik (EY), C. Nichols (EY), and J. Santambrogio (EY) to discuss stratified cut analysis request by FOME | 0.40 | 870.00 | 348.00 |
| Nichols,Carly | Manager | 12-Nov-19 | T3 - Long Term Projections | Participate in call with S. Levy (EY), C. Good (EY), S. Tajuddin (EY), R. Tague (EY), A. Chepenik (EY), C. Nichols (EY), and J. Santambrogio (EY) to discuss stratified cut analysis request by FOME | 0.40 | 519.00 | 207.60 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Levy,Sheva R | Partner/Principal | 12-Nov-19 | T3 - Long Term Projections | Participate in call with S. Levy (EY), C. Good (EY), S. Tajuddin (EY), R. Tague (EY), A. Chepenik (EY), C. Nichols (EY), and J. Santambrogio (EY) to discuss stratified cut analysis request by FOMB. | 0.40 | 721.00 | 288.40 |
| Good JR,John R | Executive Director | 12-Nov-19 | T3 - Long Term Projections | Participate in call with S. Levy (EY), C. Good (EY), S. Tajuddin (EY), R. Tague (EY), A. Chepenik (EY), C. Nichols (EY), and J. Santambrogio (EY) to discuss stratified cut analysis request by FOMB. | 0.40 | 691.00 | 276.40 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Nov-19 | T3 - Plan of Adjustment | Participate in call with S. Ma (Proskauer) and S. Tajuddin (EY) to discuss class action research requested | 0.30 | 720.00 | 216.00 |
| Carpenter,Christina Maria | Staff | 12-Nov-19 | T3 - Long Term Projections | Participate in meeting with FOMB board members on B2A forecasting. Led by N Jaresko (FOMB) with participation from PJT, Citi, Proskauer, EY, and O'Neill. EY participants: J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), and C Carpenter (EY) | 0.70 | 245.00 | 171.50 |
| Santambrogio,Juan | Executive Director | 12-Nov-19 | T3 - Long Term Projections | Participate in meeting with FOMB board members on B2A forecasting. Led by N Jaresko (FOMB) with participation from PJT, Citi, Proskauer, EY, and O'Neill. EY participants: J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), and C Carpenter (EY) | 0.70 | 810.00 | 567.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Nov-19 | T3 - Long Term Projections | Participate in meeting with FOMB board members on B2A forecasting. Led by N Jaresko (FOMB) with participation from PJT, Citi, Proskauer, EY, and O'Neill. EY participants: J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), and C Carpenter (EY) | 0.70 | 720.00 | 504.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Nov-19 | T3 - Long Term Projections | Participate in meeting with FOMB board members on B2A forecasting. Led by N Jaresko (FOMB) with participation from PJT, Citi, Proskauer, EY, and O'Neill. EY participants: J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), and C Carpenter (EY) | 0.70 | 870.00 | 609.00 |
| Santambrogio,Juan | Executive Director | 12-Nov-19 | T3 - Plan of Adjustment | Participate in meeting with G Ojeda (FOMB), A Chepenik (EY), T Panell (EY), J Santambrogio (EY), S Panagiotakis (EY), and Hacienda staff at Hacienda to discuss bank account flows. | 1.90 | 810.00 | 1,539.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Nov-19 | T3 - Plan of Adjustment | Participate in meeting with G Ojeda (FOMB), A Chepenik (EY), T Panell (EY), J Santambrogio (EY), S Panagiotakis (EY), and Hacienda staff at Hacienda to discuss bank account flows. | 1.90 | 720.00 | 1,368.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Nov-19 | T3 - Plan of Adjustment | Participate in meeting with G Ojeda (FOMB), A Chepenik (EY), T Panell (EY), J Santambrogio (EY), S Panagiotakis (EY), and Hacienda staff at Hacienda to discuss bank account flows. | 1.90 | 870.00 | 1,653.00 |
| Pannell,William Winder Thomas | Partner/Principal | 12-Nov-19 | T3 - Plan of Adjustment | Participate in meeting with G Ojeda (FOMB), A Chepenik (EY), T Panell (EY), J Santambrogio (EY), S Panagiotakis (EY), and Hacienda staff at Hacienda to discuss bank account flows. | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Santambrogio,Juan | Executive Director | 12-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Santambrogio,Juan | Executive Director | 12-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Zhao,Leqi | Staff | 12-Nov-19 | T3 - Long Term Projections | Prepare forecast of demographic factors for motor vehicle tax forecas | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 12-Nov-19 | T3 - Long Term Projections | Prepare forecast of demographic factors for withholding tax forecast | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 12-Nov-19 | T3 - Long Term Projections | Prepare forecast of financial factors for withholding tax forecast | 2.40 | 245.00 | 588.00 |
| Mullins,Daniel R | Executive Director | 12-Nov-19 | T3 - Long Term Projections | Revenue sustainability, cigarette taxes yield projections, forward projection of independent variables for continued refined estimation | 1.10 | 810.00 | 891.00 |
| Dougherty,Ryan Curran | Senior | 12-Nov-19 | T3 - Long Term Projections | Review analysis on early liquidation for potential use in pre-retirement analysis. | 0.70 | 445.00 | 311.50 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Nov-19 | T3 - Plan of Adjustment | Review background materials on class action claim provided by S. Ma (Proskauer) | 1.20 | 720.00 | 864.00 |
| Zhao,Leqi | Staff | 12-Nov-19 | T3 - Long Term Projections | Review data refinement process for motor vehicle tax forecast | 0.90 | 245.00 | 220.50 |
| Panagiotakis,Sofia | Senior Manager | 12-Nov-19 | T3 - Long Term Projections | Review details of the uninsured motorist program prior to meeting with Hacienda. | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Nov-19 | T3 - Long Term Projections | Review Education transactions highlighted by A. Garcia (FOMB) to understand spending. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Nov-19 | T3 - Long Term Projections | Review final Law 211 pre-retirement analysis prior to sending to client | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Nov-19 | T3 - Long Term Projections | Review Moody's reports for Puerto Rico | 0.40 | 720.00 | 288.00 |
| Burr,Jeremy | Senior | 12-Nov-19 | T3 - Long Term Projections | Review the FY19 budget variances between the yearend work completed for the fiscal plan and the budget to support a surplus analysis | 0.90 | 445.00 | 400.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Berger,Daniel L. | Senior | 13-Nov-19 | T3 - Long Term Projections | Code tax law changes in SAS for tobacco forecast model for FOMB | 1.10 | 445.00 | 489.50 |
| Santambrogio,Juan | Executive Director | 13-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 810.00 | 1,782.00 |
| Berger,Daniel L. | Senior | 13-Nov-19 | T3 - Long Term Projections | Debug SAS code for tobacco forecast model for FOMB | 0.40 | 445.00 | 178.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Nov-19 | T3 - Plan of Adjustment | Participate in call with S. Ma (Proskauer) and S. Tajuddin (EY) to treatment of employee loans in plan | 0.30 | 720.00 | 216.00 |
| Santambrogio,Juan | Executive Director | 13-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Pannell,William Winder Thomas | Partner/Principal | 13-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Garcia,Francisco R. | Senior Manager | 13-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Carpenter,Christina Maria | Staff | 13-Nov-19 | T3 - Long Term Projections | Participate in FOMB public forum on education system reform implementation progress. Led by N Jaresko (FOMB) with FOMB Board member participation.  EY participants:  A Chepenik (EY), S Panagiotakis (EY), S Hurtado (EY), and C Carpenter (EY) | 2.40 | 245.00 | 588.00 |
| Panagiotakis,Sofia | Senior Manager | 13-Nov-19 | T3 - Long Term Projections | Participate in FOMB public forum on education system reform implementation progress.  Led by N Jaresko (FOMB) with FOMB Board member participation.  EY participants:  A Chepenik (EY), S Panagiotakis (EY), S Hurtado (EY), and C Carpenter (EY) | 2.40 | 720.00 | 1,728.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Nov-19 | T3 - Long Term Projections | Participate in FOMB public forum on education system reform implementation progress. Led by N Jaresko (FOMB) with FOMB Board memberparticipation. EY participants: A Chepenik (EY), S Panagiotakis (EY), S Hurtado (EY), and C Carpenter (EY) | 2.40 | 870.00 | 2,088.00 |
| Hurtado,Sergio Danilo | Senior | 13-Nov-19 | T3 - Long Term Projections | Participate in FOMB public forum on education system reform implementation progress. Led by N Jaresko (FOMB) with FOMB Board memberparticipation. EY participants: A Chepenik (EY), S Panagiotakis (EY), S Hurtado (EY), and C Carpenter (EY) | 2.40 | 445.00 | 1,068.00 |
| Eaton,Gregory William | Senior Manager | 13-Nov-19 | T3 - Long Term Projections | Participate in meeting on Macro & DRF topics with FOMB Staff, McKinsey and EY with with R. Fuentes (FOMB), N. Lawson(McKinsey) , A. Gupta (McKinsey) and G. Eaton (EY) | 0.30 | 720.00 | 216.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Nov-19 | T3 - Long Term Projections | Participate in meeting with C Robles (FOMB) and A Chepenik (EY) to discuss long-term projection conversation topics with Hacienda | 0.80 | 870.00 | 696.00 |
| Panagiotakis,Sofia | Senior Manager | 13-Nov-19 | T3 - Long Term Projections | Participate in meeting with M. Lopez (FOMB) and Y. Hickey  (FOMB) to discuss the latest paygo reports to estimate paygo underspend in FY20 | 0.50 | 720.00 | 360.00 |
| Dougherty,Ryan Curran | Senior | 13-Nov-19 | T3 - Long Term Projections | Participate in meeting with R. Dougherty (EY) and S. Panagiotakis (EY) to discuss analysis to pay FY20 Christmas bonus from FY20 paygo underspending. | 0.50 | 445.00 | 222.50 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Nov-19 | T3 - Long Term Projections | Participate in pre meeting briefing with FOMB board members on education system reform implementation progress. Led by N Jaresko (FOMB) with FOMB Board member participation. EY participants: A Chepenik (EY) and S Hurtado (EY) | 0.60 | 870.00 | 522.00 |
| Hurtado,Sergio Danilo | Senior | 13-Nov-19 | T3 - Long Term Projections | Participate in pre meeting briefing with FOMB board members on education system reform implementation progress. Led by N Jaresko (FOMB) with FOMB Board member participation. EY participants: A Chepenik (EY) and S Hurtado (EY) | 0.60 | 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 13-Nov-19 | T3 - Long Term Projections | Prepare analysis on FY19 PayGo spend. | 1.10 | 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 13-Nov-19 | T3 - Long Term Projections | Prepare analysis to project FY20 PayGo spend based on available actuals data. | 1.30 | 445.00 | 578.50 |
| Zhao,Leqi | Staff | 13-Nov-19 | T3 - Long Term Projections | Prepare forecast of demographic factors for corporate income tax forecast | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 13-Nov-19 | T3 - Long Term Projections | Prepare forecast of demographic factors for personal income tax forecast | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 13-Nov-19 | T3 - Long Term Projections | Prepare forecast of demographic factors for sales tax forecast | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 13-Nov-19 | T3 - Long Term Projections | Prepare forecast of financial factors for corporate income tax forecast | 0.90 | 245.00 | 220.50 |
| Burr,Jeremy | Senior | 13-Nov-19 | T3 - Long Term Projections | Prepare guidance on current reporting for the Commonwealth to support future reporting requirements for CRIM and COFINA | 1.10 | 445.00 | 489.50 |
| Santambrogio,Juan | Executive Director | 13-Nov-19 | T3 - Long Term Projections | Review analysis of potential Medicaid additional funding and investment for impact on fiscal plan and budget | 1.80 | 810.00 | 1,458.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Nov-19 | T3 - Plan of Adjustment | Review ERS BIT analysis | 0.80 | 870.00 | 696.00 |
| Santambrogio,Juan | Executive Director | 13-Nov-19 | T3 - Long Term Projections | Review final version of agenda and materials for meeting with ERS regarding pension issues | 0.90 | 810.00 | 729.00 |
| Dougherty,Ryan Curran | Senior | 13-Nov-19 | T3 - Long Term Projections | Review FY20 YTD PayGo report for consistencies with invoicing report | 1.30 | 445.00 | 578.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 13-Nov-19 | T3 - Plan of Adjustment | Review latest information available on retirees impacted by proposed pension cut | 0.80 | 810.00 | 648.00 |
| Dougherty,Ryan Curran | Senior | 13-Nov-19 | T3 - Long Term Projections | Updated projected FY20 PayGo spend based on comments from S Panagiotakis (EY). | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 14-Nov-19 | T3 - Long Term Projections | Analyze AFSCME Plan Support Agreement to identify the key terms that were negotiated between the government and the union | 1.40 | 445.00 | 623.00 |
| Santambrogio,Juan | Executive Director | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Nov-19 | T3 - Long Term Projections | Continue to prepare PRIDCO NOV slides to answer questions posed by N. Jaresko | 1.20 | 720.00 | 864.00 |
| Carpenter,Christina Maria | Staff | 14-Nov-19 | T3 - Long Term Projections | Meeting with J. Santambrogio (EY), J. Burr (EY), C. Carpenter (EY), and C. Robles (FOMB) to discuss the development of FOMB monitoring and oversight requirements for COFINA following the certification of the 2019 COFINA fiscal plan and FY20 COFINA budget | 0.30 | 245.00 | 73.50 |
| Burr,Jeremy | Senior | 14-Nov-19 | T3 - Long Term Projections | Meeting with J. Santambrogio (EY), J. Burr (EY), C. Carpenter (EY), and C. Robles (FOMB) to discuss the development of FOMB monitoring and oversight requirements for COFINA following the certification of the 2019 COFINA fiscal plan and FY20 COFINA budget | 0.30 | 445.00 | 133.50 |
| Santambrogio,Juan | Executive Director | 14-Nov-19 | T3 - Long Term Projections | Meeting with J. Santambrogio (EY), J. Burr (EY), C. Carpenter (EY), and C. Robles (FOMB) to discuss the development of FOMB monitoring and oversight requirements for COFINA following the certification of the 2019 COFINA fiscal plan and FY20 COFINA budget | 0.30 | 810.00 | 243.00 |
| Bugden,Nicholas R | Manager | 14-Nov-19 | T3 - Long Term Projections | Participate in call with C. Robles (FOMB), J. Santambrogio (EY), and J. Burr (EY) to discuss COFINA fiscal plan implementation | 0.50 | 595.00 | 297.50 |
| Santambrogio,Juan | Executive Director | 14-Nov-19 | T3 - Long Term Projections | Participate in call with C. Robles (FOMB), J. Santambrogio (EY), and J. Burr (EY) to discuss COFINA fiscal plan implementation | 0.50 | 810.00 | 405.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Nov-19 | T3 - Plan of Adjustment | Participate in meeting with Proskauer, ERS, Oneill, FOMB, and EY to discuss pension balloting data requests.  EY participants:  A Chepenik (EY), S Levy (EY), S Tajuddin (EY), C Good (EY).  Led by M Lopez (FOMB) | 1.90 | 720.00 | 1,368.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Nov-19 | T3 - Plan of Adjustment | Participate in meeting with Proskauer, ERS, Oneill, FOMB, and EY to discuss pension balloting data requests.  EY participants:  A Chepenik (EY), S Levy (EY), S Tajuddin (EY), C Good (EY).  Led by M Lopez (FOMB) | 1.90 | 870.00 | 1,653.00 |
| Levy,Sheva R | Partner/Principal | 14-Nov-19 | T3 - Plan of Adjustment | Participate in meeting with Proskauer, ERS, Oneill, FOMB, and EY to discuss pension balloting data requests.  EY participants:  A Chepenik (EY), S Levy (EY), S Tajuddin (EY), C Good (EY).  Led by M Lopez (FOMB) | 1.90 | 721.00 | 1,369.90 |
| Good JR,John R | Executive Director | 14-Nov-19 | T3 - Plan of Adjustment | Participate in meeting with Proskauer, ERS, Oneill, FOMB, and EY to discuss pension balloting data requests.  EY participants:  A Chepenik (EY), S Levy (EY), S Tajuddin (EY), C Good (EY).  Led by M Lopez (FOMB) | 1.90 | 691.00 | 1,312.90 |
| Panagiotakis,Sofia | Senior Manager | 14-Nov-19 | T3 - Long Term Projections | Participate in meeting with AAFAF, OMB, G. Maldonado (FOMB), M. Perez (FOMB), and Mckinsey to discuss rightsizing measures for certain key agencies. | 1.00 | 720.00 | 720.00 |
| Santambrogio,Juan | Executive Director | 14-Nov-19 | T3 - Plan of Adjustment | Participate in meeting with G Ojeda (FOMB), A Chepenik (EY), T Panell (EY), J Santambrogio (EY), S Panagiotakis (EY), and Hacienda staff at Hacienda to discuss bank account flows. | 1.90 | 810.00 | 1,539.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Nov-19 | T3 - Plan of Adjustment | Participate in meeting with G Ojeda (FOMB), A Chepenik (EY), T Panell (EY), J Santambrogio (EY), S Panagiotakis (EY), and Hacienda staff at Hacienda to discuss bank account flows. | 1.90 | 720.00 | 1,368.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Nov-19 | T3 - Plan of Adjustment | Participate in meeting with G Ojeda (FOMB), A Chepenik (EY), T Panell (EY), J Santambrogio (EY), S Panagiotakis (EY), and Hacienda staff at Hacienda to discuss bank account flows. | 1.90 | 870.00 | 1,653.00 |
| Pannell,William Winder Thomas | Partner/Principal | 14-Nov-19 | T3 - Plan of Adjustment | Participate in meeting with G Ojeda (FOMB), A Chepenik (EY), T Panell (EY), J Santambrogio (EY), S Panagiotakis (EY), and Hacienda staff at Hacienda to discuss bank account flows. | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Moran-Eserski,Javier | Senior | 14-Nov-19 | T3 - Long Term Projections | Prepare analysis to compare the key terms of AFSCME Plan Support Agreement with those of other unions (i.e., police and firefighters) | 1.90 | 445.00 | 845.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Carpenter,Christina Maria | Staff | 14-Nov-19 | T3 - Long Term Projections | Prepare draft summary of proposed COFINA reporting and FOMB monitoring of certified fiscal plan and budget implementation | 0.20 | 245.00 | 49.00 |
| Tan,Riyandi | Manager | 14-Nov-19 | T3 - Long Term Projections | Prepare presentation deck for PRIDCO NOV to discuss with FOMB for the purpose of making a decision on the PRIDCO RSA | 1.30 | 595.00 | 773.50 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Nov-19 | T3 - Long Term Projections | Prepare PRIDCO NOV slides to answer questions posed by N. Jaresko | 2.40 | 720.00 | 1,728.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | 435.00 | 1,740.00 |
| Mullins,Daniel R | Executive Director | 14-Nov-19 | T3 - Long Term Projections | Revenue sustainability - Withholding forecast, review and edit of preliminary report, addition to and modification of text, review of results of specification and diagnostics of needed adjustments with instructions on specification and estimation changes (2.1 hrs.) | 2.10 | 810.00 | 1,701.00 |
| Mullins,Daniel R | Executive Director | 14-Nov-19 | T3 - Long Term Projections | Revenue sustainability - Withholding forecast, testing model re-speciation for erroneous projection effects (1.2 hrs.) | 1.20 | 810.00 | 972.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Nov-19 | T3 - Plan of Adjustment | Review best interest test to obtain greater understanding of POA issues | 0.70 | 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Nov-19 | T3 - Plan of Adjustment | Review diligence materials on lottery cash flows | 0.40 | 720.00 | 288.00 |
| Santambrogio,Juan | Executive Director | 14-Nov-19 | T3 - Plan of Adjustment | Review draft slides on impact of proposed pension cut on retirees by income level | 1.40 | 810.00 | 1,134.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Nov-19 | T3 - Plan of Adjustment | Review fire fighter memorandum on labor requests | 1.20 | 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Nov-19 | T3 - Plan of Adjustment | Review Orlando Sentinel article circulated by N. Jaresko for the purposes of preparing congressional talking points. | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Nov-19 | T3 - Long Term Projections | Review Paygo budgeting files for FY20 received from Y. Hickey | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Nov-19 | T3 - Plan of Adjustment | Review police memorandum criticizing POA retirement cuts | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Nov-19 | T3 - Long Term Projections | Review the rightsizing deck prior to the meeting with AAFAF and OMB to discuss the rightsizing model | 0.60 | 720.00 | 432.00 |
| Santambrogio,Juan | Executive Director | 14-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | 405.00 | 1,417.50 |
| Dougherty,Ryan Curran | Senior | 14-Nov-19 | T3 - Long Term Projections | Update FY20 PayGo projection to include treatment of General Fund and SRF payments at current year in practice | 1.60 | 445.00 | 712.00 |
| Berger,Daniel L. | Senior | 14-Nov-19 | T3 - Long Term Projections | Update tobacco tax model to smoking rates from CDC | 2.10 | 445.00 | 934.50 |
| Carpenter,Christina Maria | Staff | 15-Nov-19 | T3 - Long Term Projections | Analyze certified 2019 COFINA Fiscal Plan to determine additional enforcement mechanisms to be considered in FOMB's implementation monitoring | 0.60 | 245.00 | 147.00 |
| Carpenter,Christina Maria | Staff | 15-Nov-19 | T3 - Long Term Projections | Analyze certified COFINA FY20 budget to determine additional enforcement mechanisms to be considered in FOMB's implementation monitoring | 0.40 | 245.00 | 98.00 |
| Moran-Eserski,Javier | Senior | 15-Nov-19 | T3 - Long Term Projections | Analyze the firefighter's union counterproposal letter to possible collective bargaining agreement to identify what the requests are and whether it contradict the certified Commonwealth Fiscal Plan | 0.30 | 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 15-Nov-19 | T3 - Long Term Projections | Redacted | 1.60 | 445.00 | 712.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Nov-19 | T3 - Long Term Projections | Continue to prepare PRIDCO presentation for meeting with N. Jaresko (FOMB) | 1.40 | 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Nov-19 | T3 - Long Term Projections | Continue to revise PRIDCO NOV to reflect comments from N. Jaresko (FOMB) | 2.30 | 720.00 | 1,656.00 |
| Moran-Eserski,Javier | Senior | 15-Nov-19 | T3 - Long Term Projections | Participate in a call with S. Tajuddin (EY) and J. Moran-Eserski (EY) to prepare for a meeting with the client to discuss PRIDCO's proposed restructuring | 0.30 | 445.00 | 133.50 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Nov-19 | T3 - Long Term Projections | Participate in a call with S. Tajuddin (EY) and J. Moran-Eserski (EY) to prepare for a meeting with the client to discuss PRIDCO's proposed restructuring | 0.30 | 720.00 | 216.00 |
| Moran-Eserski,Javier | Senior | 15-Nov-19 | T3 - Long Term Projections | Participate in a meeting with A. Chepenik (EY), S. Tajuddin (EY), and J. Moran-Eserski (EY) to discuss PRIDCO's proposed restructuring and the impact that this may have on the Commonwealth's surplus and negotiation with creditors | 0.50 | 445.00 | 222.50 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Nov-19 | T3 - Long Term Projections | Participate in a meeting with A. Chepenik (EY), S. Tajuddin (EY), and J. Moran-Eserski (EY) to discuss PRIDCO's proposed restructuring and the impact that this may have on the Commonwealth's surplus and negotiation with creditors | 0.50 | 720.00 | 360.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 15-Nov-19 | T3 - Long Term Projections | Participate in a meeting with A. Chepenik (EY), S. Tajuddin (EY), and J. Moran-Eserski (EY) to discuss PRIDCO's proposed restructuring and the impact that this may have on the Commonwealth's surplus and negotiation with creditors | 0.50 | 870.00 | 435.00 |
| Moran-Eserski,Javier | Senior | 15-Nov-19 | T3 - Long Term Projections | Participate in a working session with S. Tajuddin (EY), J. Moran-Eserski (EY), and R. Tan (EY) to discuss PRIDCO's proposed restructuring | 0.40 | 445.00 | 178.00 |
| Tan,Riyandi | Manager | 15-Nov-19 | T3 - Long Term Projections | Participate in a working session with S. Tajuddin (EY), J. Moran-Eserski (EY), and R. Tan (EY) to discuss PRIDCO's proposed restructuring | 0.40 | 595.00 | 238.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Nov-19 | T3 - Long Term Projections | Participate in a working session with S. Tajuddin (EY), J. Moran-Eserski (EY), and R. Tan (EY) to discuss PRIDCO's proposed restructuring | 0.40 | 720.00 | 288.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Nov-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), S Levy (EY), C Nichols (EY), S Khan (EY), and M Lopez (FOMB) to review administrative decisions needed to implement pension cut provisions | 1.70 | 870.00 | 1,479.00 |
| Levy,Sheva R | Partner/Principal | 15-Nov-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), S Levy (EY), C Nichols (EY), S Khan (EY), and M Lopez (FOMB) to review administrative decisions needed to implement pension cut provisions | 1.70 | 721.00 | 1,225.70 |
| Nichols,Carly | Manager | 15-Nov-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), S Levy (EY), C Nichols (EY), S Khan (EY), and M Lopez (FOMB) to review administrative decisions needed to implement pension cut provisions | 1.70 | 519.00 | 882.30 |
| Khan,Muhammad Suleman | Senior | 15-Nov-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), S Levy (EY), C Nichols (EY), S Khan (EY), and M Lopez (FOMB) to review administrative decisions needed to implement pension cut provisions | 1.70 | 445.00 | 756.50 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Nov-19 | T3 - Expert Testimony | Participate in call with O Shah (Mckinsey), R Rodriguez (Mckinsey), B Malmumnd (EY), S Levy (EY), and A Chepenik (EY) to discuss ERS Best Interest Test analysis | 0.30 | 870.00 | 261.00 |
| Levy,Sheva R | Partner/Principal | 15-Nov-19 | T3 - Expert Testimony | Participate in call with O Shah (Mckinsey), R Rodriguez (Mckinsey), B Malmumnd (EY), S Levy (EY), and A Chepenik (EY) to discuss ERS Best Interest Test analysis | 0.30 | 721.00 | 216.30 |
| Burr,Jeremy | Senior | 15-Nov-19 | T3 - Long Term Projections | Participate in call with R Tague (EY) and J Burr (EY) to discuss the fire fighter labor negotiations and the FY20 budget for CRIM | 0.50 | 445.00 | 222.50 |
| Tague,Robert | Senior Manager | 15-Nov-19 | T3 - Long Term Projections | Participate in call with R Tague (EY) and J Burr (EY) to discuss the fire fighter labor negotiations and the FY20 budget for CRIM | 0.50 | 720.00 | 360.00 |
| Burr,Jeremy | Senior | 15-Nov-19 | T3 - Long Term Projections | Participate in call with R Tan (EY), S Tajuddin (EY) and J Burr (EY) to discuss the PRIDCO fiscal plan overview presentation to be presented to the FOMB | 0.30 | 445.00 | 133.50 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Nov-19 | T3 - Long Term Projections | Participate in call with R Tan (EY), S Tajuddin (EY) and J Burr (EY) to discuss the PRIDCO fiscal plan overview presentation to be presented to the FOMB | 0.30 | 720.00 | 216.00 |
| Tan,Riyandi | Manager | 15-Nov-19 | T3 - Long Term Projections | Participate in call with R Tan (EY), S Tajuddin (EY) and J Burr (EY) to discuss the PRIDCO fiscal plan overview presentation to be presented to the FOMB | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Senior | 15-Nov-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY), A Chepenik (EY), R Tan (EY), R Tague (EY), J Burr (EY), E Fritz (O'Neill), E Barak (Proskauer)  to discuss the PRIDCO RSA Deal to recommend whether to pursue a notice of violation | 0.90 | 445.00 | 400.50 |
| Tan,Riyandi | Manager | 15-Nov-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY), A Chepenik (EY), R Tan (EY), R Tague (EY), J Burr (EY), E Fritz (O'Neill), E Barak (Proskauer)  to discuss the PRIDCO RSA Deal to recommend whether to pursue a notice of violation | 0.90 | 595.00 | 535.50 |
| Tague,Robert | Senior Manager | 15-Nov-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY), A Chepenik (EY), R Tan (EY), R Tague (EY), J Burr (EY), E Fritz (O'Neill), E Barak (Proskauer)  to discuss the PRIDCO RSA Deal to recommend whether to pursue a notice of violation | 0.90 | 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Nov-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY), A Chepenik (EY), R Tan (EY), R Tague (EY), J Burr (EY), E Fritz (O'Neill), E Barak (Proskauer)  to discuss the PRIDCO RSA Deal to recommend whether to pursue a notice of violation | 0.90 | 720.00 | 648.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Nov-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY), A Chepenik (EY), R Tan (EY), R Tague (EY), J Burr (EY), E Fritz (O'Neill), E Barak (Proskauer)  to discuss the PRIDCO RSA Deal to recommend whether to pursue a notice of violation | 0.90 | 870.00 | 783.00 |
| Moran-Eserski,Javier | Senior | 15-Nov-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY), J Moran-Eserski (EY), R Tan (EY), and J Burr (EY) to discuss the use and funds flow of the FEDE and Rum cover-over cash managed by PRIDCO | 0.40 | 445.00 | 178.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Burr,Jeremy | Senior | 15-Nov-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY), J Moran-Eserski (EY), R Tan (EY), and J Burr (EY) to discuss the use and funds flow of the FEDE and Rum cover-over cash managed by PRIDCO | 0.40 | 445.00 | 178.00 |
| Tan,Riyandi | Manager | 15-Nov-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY), J Moran-Eserski (EY), R Tan (EY), and J Burr (EY) to discuss the use and funds flow of the FEDE and Rum cover-over cash managed by PRIDCO | 0.40 | 595.00 | 238.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Nov-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY), J Moran-Eserski (EY), R Tan (EY), and J Burr (EY) to discuss the use and funds flow of the FEDE and Rum cover-over cash managed by PRIDCO | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Nov-19 | T3 - Long Term Projections | Participate in call with W. Evarts (PJT), and T. Green (Citi) to discuss PRIDCO impact on bond cash and pension trust. | 0.80 | 720.00 | 576.00 |
| Burr,Jeremy | Senior | 15-Nov-19 | T3 - Long Term Projections | Participate in meeting with R Tan (EY) and J Burr (EY) to discuss the comparison of the Commonwealth Fiscal Plan to the PRIDCO Fiscal Plan | 0.40 | 445.00 | 178.00 |
| Tan,Riyandi | Manager | 15-Nov-19 | T3 - Long Term Projections | Participate in meeting with R Tan (EY) and J Burr (EY) to discuss the comparison of the Commonwealth Fiscal Plan to the PRIDCO Fiscal Plan | 0.40 | 595.00 | 238.00 |
| Dougherty,Ryan Curran | Senior | 15-Nov-19 | T3 - Long Term Projections | Prepare analysis detailing modeling mechanics on salary increases | 1.40 | 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 15-Nov-19 | T3 - Long Term Projections | Prepare analysis to compare how the surplus differs between the Commonwealth Fiscal Plan and PRIDCO's Fiscal Plan under the propsoed restructuring scenario | 1.90 | 445.00 | 845.50 |
| Moran-Eserski,Javier | Senior | 15-Nov-19 | T3 - Long Term Projections | Prepare analysis to identify the impact that PRIDCO's restructuring would have on the Commonwealth's ability to fund the pension fund in subsequent fiscal years | 0.80 | 445.00 | 356.00 |
| Carpenter,Christina Maria | Staff | 15-Nov-19 | T3 - Long Term Projections | Prepare draft slide on proposed monitoring of certified 2019 COFINA fiscal Plan and certified FY20 budget implementation for discussion with C. Robles (FOMB) | 0.90 | 245.00 | 220.50 |
| Burr,Jeremy | Senior | 15-Nov-19 | T3 - Long Term Projections | Prepare list of questions for ERS regarding the FY19 invoicing process as compared to the SRF budgets for PayGo | 1.70 | 445.00 | 756.50 |
| Moran-Eserski,Javier | Senior | 15-Nov-19 | T3 - Long Term Projections | Prepare presentation material on firefighter's union counterproposal in preparation for a meeting with the client | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 15-Nov-19 | T3 - Long Term Projections | Prepare presentation materials on PRIDCO's proposed restructuring in preparation for a meeting with the client | 1.30 | 445.00 | 578.50 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Nov-19 | T3 - Long Term Projections | Prepare PRIDCO presentation for meeting with N. Jaresko | 1.80 | 720.00 | 1,296.00 |
| Berger,Daniel L. | Senior | 15-Nov-19 | T3 - Long Term Projections | Prepare alcohol tax forecasting model for FOMB | 2.10 | 445.00 | 934.50 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Nov-19 | T3 - Long Term Projections | Review act 257 draft legislation to understand fiscal plan impacts | 0.60 | 720.00 | 432.00 |
| Dougherty,Ryan Curran | Senior | 15-Nov-19 | T3 - Long Term Projections | Review contract between Retirement Board and Alight for consistency with budget. | 1.30 | 445.00 | 578.50 |
| Panagiotakis,Sofia | Senior Manager | 15-Nov-19 | T3 - Long Term Projections | Review outstanding paygo debt from public corporations | 0.40 | 720.00 | 288.00 |
| Moran-Eserski,Javier | Senior | 15-Nov-19 | T3 - Long Term Projections | Review presentation materials on PRIDCO's proposed restructuring for consistency in format prior to circulating the updated version with the client | 1.40 | 445.00 | 623.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Nov-19 | T3 - Long Term Projections | Review PRIDCO draft certification for Title VI | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Nov-19 | T3 - Long Term Projections | Review summary of HB 2172 prepared by O&E | 0.90 | 720.00 | 648.00 |
| Carpenter,Christina Maria | Staff | 15-Nov-19 | T3 - Long Term Projections | Review the COFINA Plan of Adjustment to determine additional enforcement mechanisms to be considered in FOMB's monitoring of the implementation of the certified 2019 COFINA fiscal plan and certified FY20 budget | 1.20 | 245.00 | 294.00 |
| Panagiotakis,Sofia | Senior Manager | 15-Nov-19 | T3 - Long Term Projections | Review the TSA Sweep and disbursement structure. | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Nov-19 | T3 - Long Term Projections | Revise PRIDCO NOV to reflect comments from N. Jaresko | 2.10 | 720.00 | 1,512.00 |
| Berger,Daniel L. | Senior | 15-Nov-19 | T3 - Long Term Projections | Strategy meeting regarding 205 letter, parcel level data tabulations, and forecast modeling. Participants J. Mackie (EY), D. Mullins (EY), M. Ban (EY), A. Kebhaj (EY) and D. Berger (EY). | 0.80 | 445.00 | 356.00 |
| Mullins,Daniel R | Executive Director | 15-Nov-19 | T3 - Long Term Projections | Strategy meeting regarding 205 letter, parcel level data tabulations, and forecast modeling. Participants J. Mackie (EY), D. Mullins (EY), M. Ban (EY), A. Kebhaj (EY) and D. Berger (EY). | 0.80 | 810.00 | 648.00 |
| Kebhaj,Suhaib | Senior | 15-Nov-19 | T3 - Long Term Projections | Strategy meeting regarding 205 letter, parcel level data tabulations, and forecast modeling. Participants J. Mackie (EY), D. Mullins (EY), M. Ban (EY), A. Kebhaj (EY) and D. Berger (EY). | 0.80 | 445.00 | 356.00 |
| Ban,Menuka | Manager | 15-Nov-19 | T3 - Long Term Projections | Strategy meeting regarding 205 letter, parcel level data tabulations, and forecast modeling. Participants J. Mackie (EY), D. Mullins (EY), M. Ban (EY), A. Kebhaj (EY) and D. Berger (EY). | 0.80 | 595.00 | 476.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mackie,James | Executive Director | 15-Nov-19 | T3 - Long Term Projections | Strategy meeting regarding 205 letter, parcel level data tabulations, and forecast modeling. Participants J. Mackie (EY), D. Mullins (EY), M. Ban (EY), A. Kebhaj (EY) and D. Berger (EY). | 0.80 | 810.00 | 648.00 |
| Dougherty,Ryan Curran | Senior | 15-Nov-19 | T3 - Long Term Projections | Update pension projection model with normalizing adjustments to smooth seasonality from previous year | 1.80 | 445.00 | 801.00 |
| Tan,Riyandi | Manager | 16-Nov-19 | T3 - Long Term Projections | Revise presentation deck for PRIDCO Nov to discuss with FOMB for the purposes of making a decision on the PRIDCO RSA | 1.30 | 595.00 | 773.50 |
| Tan,Riyandi | Manager | 16-Nov-19 | T3 - Long Term Projections | Prepare charts for PRIDCO presentation deck to support discussion with FOMB | 0.70 | 595.00 | 416.50 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Nov-19 | T3 - Long Term Projections | Review bridge analysis for PRIDCO presentation | 1.40 | 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Nov-19 | T3 - Long Term Projections | Continue to review bridge analysis for PRIDCO presentation | 1.80 | 720.00 | 1,296.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Nov-19 | T3 - Long Term Projections | Review email from R. Tan regarding inconsistencies with FP relative to PRIDCO | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Good JR,John R | Executive Director | 16-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 691.00 | 276.40 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Nov-19 | T3 - Plan of Adjustment | Prepare letter to resond to Orlando Sentinel article on pensions | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Nov-19 | T3 - Plan of Adjustment | Review police union response to COR cuts in POA | 1.40 | 720.00 | 1,008.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Nov-19 | T3 - Long Term Projections | Prepare additional evaluation on tax bill implications to fiscal plan surplus for N Jaresko (FOMB) review | 0.80 | 870.00 | 696.00 |
| Tan,Riyandi | Manager | 17-Nov-19 | T3 - Long Term Projections | Analyze PRIDCO fiscal plan assumptions to support discussion with FOMB | 1.20 | 595.00 | 714.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Nov-19 | T3 - Long Term Projections | Edits to fiscal plan surplus from tax bill for comments received O'neil | 0.60 | 870.00 | 522.00 |
| Santambrogio,Juan | Executive Director | 17-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Nov-19 | T3 - Long Term Projections | Continue to edit PRIDCO presentation for meeting with N. Jaresko | 1.90 | 720.00 | 1,368.00 |
| Tan,Riyandi | Manager | 17-Nov-19 | T3 - Long Term Projections | Participate in a call with S Tajuddin (EY), R Tan (EY), N Lawson (McKinsey) to discuss PRIDCO Fiscal Plan for the purposes of the strategy presentation meeting with FOMB. | 0.60 | 595.00 | 357.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Nov-19 | T3 - Long Term Projections | Participate in a call with S Tajuddin (EY), R Tan (EY), N Lawson (McKinsey) to discuss PRIDCO Fiscal Plan for the purposes of the strategy presentation meeting with FOMB. | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 17-Nov-19 | T3 - Plan of Adjustment | Participate in call with R Tague (EY), S Tajuddin (EY) and S Levy (EY) to discuss touchpoints needed with FOMB regarding outstanding deliverables for pension work stream | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Nov-19 | T3 - Plan of Adjustment | Participate in call with R Tague (EY), S Tajuddin (EY) and S Levy (EY) to discuss touchpoints needed with FOMB regarding outstanding deliverables for pension work stream | 0.40 | 720.00 | 288.00 |
| Levy,Sheva R | Partner/Principal | 17-Nov-19 | T3 - Plan of Adjustment | Participate in call with R Tague (EY), S Tajuddin (EY) and S Levy (EY) to discuss touchpoints needed with FOMB regarding outstanding deliverables for pension work stream | 0.40 | 721.00 | 288.40 |
| Burr,Jeremy | Senior | 17-Nov-19 | T3 - Long Term Projections | Participate in conversation with R Tague (EY) and J Burr (EY) to discuss the current CRIM fiscal plan and additional municipal subsidy as well as the PRIDCO fiscal plan notice of violation | 0.90 | 445.00 | 400.50 |
| Tague,Robert | Senior Manager | 17-Nov-19 | T3 - Long Term Projections | Participate in conversation with R Tague (EY) and J Burr (EY) to discuss the current CRIM fiscal plan and additional municipal subsidy as well as the PRIDCO fiscal plan notice of violation | 0.90 | 720.00 | 648.00 |
| Burr,Jeremy | Senior | 17-Nov-19 | T3 - Long Term Projections | Prepare draft resolution for the additional municipal subsidy to be paid from the General Fund | 1.30 | 445.00 | 578.50 |
| Burr,Jeremy | Senior | 17-Nov-19 | T3 - Long Term Projections | Prepare feedback on the counteroffer from the firefighters related to their contract negotiation | 0.40 | 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Nov-19 | T3 - Plan of Adjustment | Prepare slides on PRIDCO fiscal plan analysis implications | 2.80 | 870.00 | 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Nov-19 | T3 - Long Term Projections | Research cash management materials for D Lockamy (FOMB) and J Hageman (FOMB) | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Nov-19 | T3 - Long Term Projections | Research traditional lottery flow of funds for M Zerjl (Proskauer) and S Ma (Proskauer) | 0.70 | 870.00 | 609.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Nov-19 | T3 - Creditor Mediation Support | Review HB 2172 notes prepared by A. Chepenik. | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Berger,Daniel L. | Senior | 18-Nov-19 | T3 - Long Term Projections | Research historical alcohol tax rates and types | 2.10 | 445.00 | 934.50 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Nov-19 | T3 - Long Term Projections | Call with N Jaresko (FOMB), O&B, Proskauer regarding PRIDCO | 1.00 | 720.00 | 720.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Nov-19 | T3 - Plan of Adjustment | Review revised PRIDCO analysis slides in advance of discussion with N Jaresko (FOMB) | 1.70 | 870.00 | 1,479.00 |
| Tabani,Omar | Manager | 18-Nov-19 | T3 - Long Term Projections | Prepare timeline slides related to certification of CRIM Fiscal Plan | 2.10 | 595.00 | 1,249.50 |
| Santambrogio,Juan | Executive Director | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Dougherty,Ryan Curran | Senior | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Nov-19 | T3 - Long Term Projections | Continue to edit PRIDCO fiscal plan implications to commonwealth surplus levels | 0.60 | 870.00 | 522.00 |
| Dougherty,Ryan Curran | Senior | 18-Nov-19 | T3 - Long Term Projections | Meeting with R. Dougherty (EY), C. Carpenter (EY), G. Maldonado (FOMB), L. Olazabal (FOMB), G. Ripoll Balet (PRITS), and R. Rios Ramos (PRITS) to discuss the legislated implementation scope of the Puerto Rico Innovation Technology Service (PRITS), the agency's funding analysis, and the potential long-term savings impact of PRITS programs across Commonwealth agencies | 1.80 | 445.00 | 801.00 |
| Carpenter,Christina Maria | Staff | 18-Nov-19 | T3 - Long Term Projections | Meeting with R. Dougherty (EY), C. Carpenter (EY), G. Maldonado (FOMB), L. Olazabal (FOMB), G. Ripoll Balet (PRITS), and R. Rios Ramos (PRITS) to discuss the legislated implementation scope of the Puerto Rico Innovation Technology Service, the agency's funding analysis, and the potential long-term savings impact of PRITS programs across Commonwealth agencies. | 1.80 | 245.00 | 441.00 |
| Leonis,Temisan | Senior | 18-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.62 | 222.50 | 805.45 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.00 | 360.00 | 1,080.00 |
| Tan,Riyandi | Manager | 18-Nov-19 | T3 - Long Term Projections | Participate in a call with S Tajuddin (EY), R Tan (EY), E Trigo Fritz (O'Neill), M Kremer (OMM), S Uhland (OMM), E Barak (Proskauer), and D Desatnik (Proskauer) to discuss business case for Title VI PRIDCO Restructuring and legal structure of DRA debt for the purposes of recommendation to the FOMB | 0.80 | 595.00 | 476.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Nov-19 | T3 - Long Term Projections | Participate in a call with S Tajuddin (EY), R Tan (EY), E Trigo Fritz (O'Neill), M Kremer (OMM), S Uhland (OMM), E Barak (Proskauer), and D Desatnik (Proskauer) to discuss business case for Title VI PRIDCO Restructuring and legal structure of DRA debt for the purposes of recommendation to the FOMB | 0.80 | 720.00 | 576.00 |
| Santambrogio,Juan | Executive Director | 18-Nov-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Santambrogio (EY), S Levy (EY), C Good (EY), and S Tajuddin (EY) and members of Proskauer team including P Possinger, and M Zerial to discuss steps needed for pension solicitation | 0.60 | 810.00 | 486.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Nov-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Santambrogio (EY), S Levy (EY), C Good (EY), and S Tajuddin (EY) and members of Proskauer team including P Possinger, and M Zerial to discuss steps needed for pension solicitation | 0.60 | 720.00 | 432.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Nov-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Santambrogio (EY), S Levy (EY), C Good (EY), and S Tajuddin (EY) and members of Proskauer team including P Possinger, and M Zerial to discuss steps needed for pension solicitation | 0.60 | 870.00 | 522.00 |
| Levy,Sheva R | Partner/Principal | 18-Nov-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Santambrogio (EY), S Levy (EY), C Good (EY), and S Tajuddin (EY) and members of Proskauer team including P Possinger, and M Zerial to discuss steps needed for pension solicitation | 0.60 | 721.00 | 432.60 |
| Good JR,John R | Executive Director | 18-Nov-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Santambrogio (EY), S Levy (EY), C Good (EY), and S Tajuddin (EY) and members of Proskauer team including P Possinger, and M Zerial to discuss steps needed for pension solicitation | 0.60 | 691.00 | 414.60 |
| Burr,Jeremy | Senior | 18-Nov-19 | T3 - Long Term Projections | Participate in call with E Trigo (O'Neill), O Tabani (EY), and J Burr (EY) to discuss the timeline for the additional municipal subsidy and implications of requesting a special session from the legislature | 0.70 | 445.00 | 311.50 |
| Tabani,Omar | Manager | 18-Nov-19 | T3 - Long Term Projections | Participate in call with E Trigo (O'Neill), O Tabani (EY), and J Burr (EY) to discuss the timeline for the additional municipal subsidy and implications of requesting a special session from the legislature | 0.70 | 595.00 | 416.50 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Nov-19 | T3 - Plan of Adjustment | Participate in call with M Zerjal (Proskauer), P Possenger (Proskauer), J Santambrogio (EY), S Levy (EY), C Good (EY), and A Chepenik (EY) to discuss balloting calculations | 0.70 | 870.00 | 609.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Levy,Sheva R | Partner/Principal | 18-Nov-19 | T3 - Plan of Adjustment | Participate in call with M Zerjal (Proskauer), P Possenger (Proskauer), J Santambrogio (EY), S Levy (EY), C Good (EY), and A Chepenik (EY) to discuss balloting calculations | 0.70 | 721.00 | 504.70 |
| Good JR,John R | Executive Director | 18-Nov-19 | T3 - Plan of Adjustment | Participate in call with M Zerjal (Proskauer), P Possenger (Proskauer), J Santambrogio (EY), S Levy (EY), C Good (EY), and A Chepenik (EY) to discuss balloting calculations | 0.70 | 691.00 | 483.70 |
| Santambrogio,Juan | Executive Director | 18-Nov-19 | T3 - Plan of Adjustment | Participate in call with M Zerjal (Proskauer), P Possenger (Proskauer), J Santambrogio (EY), S Levy (EY), C Good (EY), and A Chepenik (EY) to discuss balloting calculations | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 18-Nov-19 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB), G Ojeda (FOMB), J Santambrogio (EY), A Chepenik (EY), S Tajuddin (EY), R Tague (EY), S Negron (FOMB), E Barak (Proskauer), W Evarts (PJT), J Gavin (Citi) on PRIDCO analysis impact to commonwealth fiscal plan surplus | 1.90 | 810.00 | 1,539.00 |
| Tague,Robert | Senior Manager | 18-Nov-19 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB), G Ojeda (FOMB), J Santambrogio (EY), A Chepenik (EY), S Tajuddin (EY), R Tague (EY), S Negron (FOMB), E Barak (Proskauer), W Evarts (PJT), J Gavin (Citi) on PRIDCO analysis impact to commonwealth fiscal plan surplus | 1.90 | 720.00 | 1,368.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Nov-19 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), G Ojeda (FOMB), J Santambrogio (EY), A Chepenik (EY), S Tajuddin (EY), R Tague (EY), S Negron (FOMB), E Barak (Proskauer), W Evarts (PJT), J Gavin (Citi) on PRIDCO analysis impact to commonwealth fiscal plan surplus | 1.90 | 720.00 | 1,368.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Nov-19 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB), G Ojeda (FOMB), J Santambrogio (EY), A Chepenik (EY), S Tajuddin (EY), R Tague (EY), S Negron (FOMB), E Barak (Proskauer), W Evarts (PJT), J Gavin (Citi) on PRIDCO analysis impact to commonwealth fiscal plan surplus | 1.90 | 870.00 | 1,653.00 |
| Burr,Jeremy | Senior | 18-Nov-19 | T3 - Long Term Projections | Participate in call with R Tague (EY) and J Burr (EY) to discuss the additional municipal subsidy timeline and considerations | 0.30 | 445.00 | 133.50 |
| Tague,Robert | Senior Manager | 18-Nov-19 | T3 - Long Term Projections | Participate in call with R Tague (EY) and J Burr (EY) to discuss the additional municipal subsidy timeline and considerations | 0.30 | 720.00 | 216.00 |
| Burr,Jeremy | Senior | 18-Nov-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY), R Tan (EY), and J Burr (EY) to discuss the CapEx related to PRIDCO in the CW Fiscal Plan | 0.30 | 445.00 | 133.50 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Nov-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY), R Tan (EY), and J Burr (EY) to discuss the CapEx related to PRIDCO in the CW Fiscal Plan | 0.30 | 720.00 | 216.00 |
| Tan,Riyandi | Manager | 18-Nov-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY), R Tan (EY), and J Burr (EY) to discuss the CapEx related to PRIDOC in the CW Fiscal Plan | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Senior | 18-Nov-19 | T3 - Long Term Projections | Participate in meeting with O Tabani (EY) and J Burr (EY) to discuss the additional municipal subsidy to be reviewed and approved by the FOME | 0.20 | 445.00 | 89.00 |
| Tabani,Omar | Manager | 18-Nov-19 | T3 - Long Term Projections | Participate in meeting with O Tabani (EY) and J Burr (EY) to discuss the additional municipal subsidy to be reviewed and approved by the FOME | 0.20 | 595.00 | 119.00 |
| Burr,Jeremy | Senior | 18-Nov-19 | T3 - Long Term Projections | Prepare a calendar of dates to show the proposed timeline for the additional municipal subsidy | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Senior | 18-Nov-19 | T3 - Long Term Projections | Prepare a revised ERS agenda with specific questions on the FY21 budget development process as well as FY19 budget to actual questions | 1.40 | 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 18-Nov-19 | T3 - Long Term Projections | Prepare analysis on IFCU reports and reporting metrics in order to make recommendation on changes. | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Senior | 18-Nov-19 | T3 - Long Term Projections | Prepare timeline of the additional municipal subsidy to be sent to be discussed with Natalie Jaresko | 1.70 | 445.00 | 756.50 |
| Burr,Jeremy | Senior | 18-Nov-19 | T3 - Long Term Projections | Provide feedback on the PRIDCO fiscal plan review presentation to be discussed with the FOMB | 0.40 | 445.00 | 178.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Nov-19 | T3 - Long Term Projections | Research pension cut/reform talking points re: to the POA for inclusion in presentation to Natalie | 0.60 | 720.00 | 432.00 |
| Mullins,Daniel R | Executive Director | 18-Nov-19 | T3 - Long Term Projections | Review preliminary alcoholic beverage and cigarette tax models, specification and testing of results | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 18-Nov-19 | T3 - Long Term Projections | Revised specification of withholding models and outyear projections, including detailed testing of interaction of all parameters | 2.40 | 810.00 | 1,944.00 |
| Leonis,Temisan | Senior | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.17 | 445.00 | 520.65 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Nov-19 | T3 - Long Term Projections | Review AFT negotiation slides included in N. Jaresko update presentation | 1.10 | 720.00 | 792.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chepenik,Adam Brandon | Partner/Principal | 18-Nov-19 | T3 - Fee Applications / Retention | Review final July 2019 fee application to ensure all elements are properly documented before submitting application to the Court | 1.80 | 870.00 | 1,566.00 |
| Khan,Muhammad Suleman | Senior | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 445.00 | 1,023.50 |
| Carpenter,Christina Maria | Staff | 18-Nov-19 | T3 - Long Term Projections | Review FY20 budget allocation for Puerto Rico Innovation Technology Service ("PRITS") under the Office of Management and Budget in advance of meeting with PRITS | 0.40 | 245.00 | 98.00 |
| Leonis,Temisan | Senior | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| Leonis,Temisan | Senior | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Nov-19 | T3 - Long Term Projections | Review MIF budget issues flagged by A. Chepenik | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Nov-19 | T3 - Plan of Adjustment | Review of pension cut implementation memorandum prepared by S. Levy and C. Good | 1.90 | 720.00 | 1,368.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Nov-19 | T3 - Plan of Adjustment | Review preliminary information available on uninsured motorist claims owed by Commonwealth | 0.80 | 720.00 | 576.00 |
| Dougherty,Ryan Curran | Senior | 18-Nov-19 | T3 - Long Term Projections | Review PRIDCO capex allocation in FY20 budget for  run-rate amount. | 0.70 | 445.00 | 311.50 |
| Khan,Muhammad Suleman | Senior | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 445.00 | 979.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Nov-19 | T3 - Long Term Projections | Review social security slides prepared by PAS group to understand deficiencies in proposed legislation | 0.50 | 720.00 | 360.00 |
| Leonis,Temisan | Senior | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Leonis,Temisan | Senior | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.33 | 445.00 | 146.85 |
| Burr,Jeremy | Senior | 18-Nov-19 | T3 - Long Term Projections | Review the CW Fiscal Plan to show how the CapEx is excluded from the individual IFCU build and included elsewhere in the model to support discussions with the FOMB | 1.10 | 445.00 | 489.50 |
| Burr,Jeremy | Senior | 18-Nov-19 | T3 - Long Term Projections | Review the proposed timeline amendments for the additional municipal subsidy to prepare for discussions with the FOMB | 0.30 | 445.00 | 133.50 |
| Berger,Daniel L. | Senior | 18-Nov-19 | T3 - Long Term Projections | Update SAS code for alcohol tax forecast model for FOMB | 1.90 | 445.00 | 845.50 |
| Tabani,Omar | Manager | 18-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Dallas, TX to San Juan, PR | 7.00 | 297.50 | 2,082.50 |
| Khan,Muhammad Suleman | Senior | 18-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 1.80 | 222.50 | 400.50 |
| Dougherty,Ryan Curran | Senior | 18-Nov-19 | T3 - Long Term Projections | Update FY20 PayGo projection to include trends from FY19 spend. | 1.30 | 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Carpenter,Christina Maria | Staff | 19-Nov-19 | T3 - Long Term Projections | Analyze budget data and court orders provided by Department of Families and Children Administration as support for account extension request | 0.90 | 245.00 | 220.50 |
| Khan,Muhammad Suleman | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Carpenter,Christina Maria | Staff | 19-Nov-19 | T3 - Long Term Projections | Analyze fund balances and legislation provided by Department of Public Works as support for account extension request | 1.30 | 245.00 | 318.50 |
| Khan,Muhammad Suleman | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Berger,Daniel L. | Senior | 19-Nov-19 | T3 - Long Term Projections | Prepare report for tobacco forecast model for FOMB | 2.60 | 445.00 | 1,157.00 |
| Tabani,Omar | Manager | 19-Nov-19 | T3 - Long Term Projections | Compile analysis related to authorized vs. disbursed amounts for MII | 2.40 | 595.00 | 1,428.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Nov-19 | T3 - Plan of Adjustment | Redacted | 0.20 | 720.00 | 144.00 |
| Berger,Daniel L. | Senior | 19-Nov-19 | T3 - Long Term Projections | Create graphics for tobacco tax forecast model report for FOMB | 2.40 | 445.00 | 1,068.00 |
| Khan,Muhammad Suleman | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |
| Moran-Eserski,Javier | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Tague,Robert | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Moran-Eserski,Javier | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Tague,Robert | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Levy,Sheva R | Partner/Principal | 11/196/19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Good JR,John R | Executive Director | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 691.00 | 276.40 |
| Moran-Eserski,Javier | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Cohen,Tyler M | Staff | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 245.00 | 98.00 |
| Burr,Jeremy | Senior | 19-Nov-19 | T3 - Long Term Projections | Participate in call with O Tabani (EY) and J Burr (EY) to discuss the current FAM and municipal improvement fund disputes as well as their related budget allocations | 0.30 | 445.00 | 133.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tabani,Omar | Manager | 19-Nov-19 | T3 - Long Term Projections | Participate in call with O Tabani (EY) and J Burr (EY) to discuss the current FAM and municipal improvement fund disputes as well as their related budget allocations | 0.30 | 595.00 | 178.50 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Burr,Jeremy | Senior | 19-Nov-19 | T3 - Long Term Projections | Prepare a list of COFINA reporting requirements that will be sent to the FOMB on a monthly and annual basis through a review of Act 241-2018 | 0.90 | 445.00 | 400.50 |
| Burr,Jeremy | Senior | 19-Nov-19 | T3 - Long Term Projections | Prepare a list of COFINA reporting requirements that will be sent to the FOMB on a monthly and annual basis through a review of the bond indenture | 1.20 | 445.00 | 534.00 |
| Burr,Jeremy | Senior | 19-Nov-19 | T3 - Long Term Projections | Prepare a list of COFINA reporting requirements that will be sent to the FOMB on a monthly and annual basis through a review of the plan of adjustment certified in late 2018 | 0.70 | 445.00 | 311.50 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Moran-Eserski,Javier | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Leonis,Temisan | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Burr,Jeremy | Senior | 19-Nov-19 | T3 - Long Term Projections | Provide analysis on the municipal improvement fund to support spending in FY20 that may be inconsistent with the FY20 SRF resolution | 0.40 | 445.00 | 178.00 |
| Santambrogio,Juan | Executive Director | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 810.00 | 1,377.00 |
| Mullins,Daniel R | Executive Director | 19-Nov-19 | T3 - Long Term Projections | Revenue sustainability - Development of censored (TOBIT) regression model for non-resident withholding, reworking program, transforming regressors and producing forecast estimations, testing accuracy of estimations against historical and current outturns | 3.30 | 810.00 | 2,673.00 |
| Leonis,Temisan | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Senior | 19-Nov-19 | T3 - Long Term Projections | Review docket 19-ap-00393 related to the Act 29 and municipal improvement fund ("MIF") resolutions litigation to support additional discussions with the FOMB regarding recently passed joint resolutions for the MIF | 1.70 | 445.00 | 756.50 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Khan,Muhammad Suleman | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Tabani,Omar | Manager | 19-Nov-19 | T3 - Long Term Projections | Review municipal improvement fund allocation data and conduct background research | 2.10 | 595.00 | 1,249.50 |
| Leonis,Temisan | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 445.00 | 1,068.00 |
| Tabani,Omar | Manager | 19-Nov-19 | T3 - Long Term Projections | Review previous joint resolutions realted to MIF | 2.60 | 595.00 | 1,547.00 |
| Khan,Muhammad Suleman | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | 720.00 | 1,872.00 |
| Moran-Eserski,Javier | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 445.00 | 801.00 |
| Leonis,Temisan | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Carpenter,Christina Maria | Staff | 20-Nov-19 | T3 - Long Term Projections | Call with J. Burr (EY), C. Carpenter (EY), G. Ojeda (FOMB), and C. Robles (FOMB) to discuss proposed COFINA monitoring and reporting requirements for the implementation of the certified 2019 COFINA Fiscal Plan and certified FY20 Budget | 0.60 | 245.00 | 147.00 |
| Burr,Jeremy | Senior | 20-Nov-19 | T3 - Long Term Projections | Call with J. Burr (EY), C. Carpenter (EY), G. Ojeda (FOMB), and C. Robles (FOMB) to discuss proposed COFINA monitoring and reporting requirements for the implementation of the certified 2019 COFINA Fiscal Plan and certified FY20 Budget | 0.60 | 445.00 | 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 870.00 | 1,653.00 |
| Berger,Daniel L. | Senior | 20-Nov-19 | T3 - Creditor Mediation Support | Update graphics for tobacco tax forecast model report for FOMB | 1.10 | 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Tabani,Omar | Manager | 20-Nov-19 | T3 - Long Term Projections | Meet with V. Maldonado (FOMB) regarding authorizing resolutions for MIF funds | 1.30 | 595.00 | 773.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Carpenter,Christina Maria | Staff | 20-Nov-19 | T3 - Long Term Projections | Meeting with C. Robles (FOMB) and G. Ojeda (FOMB) to discuss FOMB policy on contracts review in advance of call with COFINA Executive Director regarding COFINA implementation reporting requirements | 0.23 | 245.00 | 57.17 |
| Tabani,Omar | Manager | 20-Nov-19 | T3 - Long Term Projections | Meeting with G. Ojeda (FOMB) regarding MIF | 0.80 | 595.00 | 476.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 2.00 | 360.00 | 720.00 |
| Carpenter,Christina Maria | Staff | 20-Nov-19 | T3 - Long Term Projections | Participate in discussion with C Carpenter (EY) and J Burr (EY) to prepare the COFINA budget and fiscal plan monitoring requirements | 0.40 | 245.00 | 98.00 |
| Burr,Jeremy | Senior | 20-Nov-19 | T3 - Long Term Projections | Participate in discussion with C Carpenter (EY) and J Burr (EY) to prepare the COFINA budget and fiscal plan monitoring requirements | 0.40 | 445.00 | 178.00 |
| Eaton,Gregory William | Senior Manager | 20-Nov-19 | T3 - Long Term Projections | Participate in meeting on Macro & DRF topics with FOMB Staff, McKinsey and EY with with R. Fuentes (FOMB), N. Lawson(McKinsey) , A. Gupta (McKinsey) and G. Eaton (EY) | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Nov-19 | T3 - Long Term Projections | Participate in meeting with T. Leonis (EY) and S. Tajuddin (EY) to discuss HB 2210 to understand financial issues involved | 0.30 | 720.00 | 216.00 |
| Leonis,Temisan | Senior | 20-Nov-19 | T3 - Long Term Projections | Participate in meeting with T. Leonis (EY) and S. Tajuddin (EY) to discuss HB 2210 to understand financial issues involved | 0.30 | 445.00 | 133.50 |
| Carpenter,Christina Maria | Staff | 20-Nov-19 | T3 - Long Term Projections | Prepare draft slide on next steps for COFINA fiscal plan and budget implementation | 0.60 | 245.00 | 147.00 |
| Leonis,Temisan | Senior | 20-Nov-19 | T3 - Long Term Projections | Prepare correspondence email regarding HB2210 findings. | 0.20 | 445.00 | 89.00 |
| Leonis,Temisan | Senior | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Nov-19 | T3 - Long Term Projections | Prepare revised NOV letter for PRIDCO to highlight inconsistencies and new information needed. | 1.90 | 720.00 | 1,368.00 |
| Carpenter,Christina Maria | Staff | 20-Nov-19 | T3 - Long Term Projections | Prepare revised slide on proposed monitoring of certified 2019 COFINA fiscal Plan and certified FY20 budget implementation in advance of meeting with C. Robles (FOMB) and G. Ojeda (FOMB) | 0.90 | 245.00 | 220.50 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Nov-19 | T3 - Long Term Projections | Prepare tax bill letter regarding HB 2172 draft to emphasize concerns over negotiations | 1.10 | 720.00 | 792.00 |
| Burr,Jeremy | Senior | 20-Nov-19 | T3 - Long Term Projections | Prepare the final COFINA monitoring report to be discussed with FOMB before the meeting with the corporation | 1.70 | 445.00 | 756.50 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Nov-19 | T3 - Long Term Projections | Prepare work files relating to tax legislation and pension legislation for staff to pursue workstreams. | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Nov-19 | T3 - Long Term Projections | Research proposed firefighter trust pension law. | 0.90 | 720.00 | 648.00 |
| Leonis,Temisan | Senior | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 20-Nov-19 | T3 - Long Term Projections | Review Act No. 18 of Oct. 30, 1975 for better understanding of statutory history of HB2210. | 1.80 | 445.00 | 801.00 |
| Tabani,Omar | Manager | 20-Nov-19 | T3 - Long Term Projections | Review and analyze authorized vs. disbursed MIF Funds | 2.80 | 595.00 | 1,666.00 |
| Carpenter,Christina Maria | Staff | 20-Nov-19 | T3 - Long Term Projections | Review consolidated presentation of COFINA fiscal plan and budget in advance of meeting with G. Ojeda (FOMB) and C. Robles (FOMB) | 0.40 | 245.00 | 98.00 |
| Khan,Muhammad Suleman | Senior | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.50 | 445.00 | 1,112.50 |
| Leonis,Temisan | Senior | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Leonis,Temisan | Senior | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Nov-19 | T3 - Long Term Projections | Review firefighters law to identify counter offer issues in CBA negotiation | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Nov-19 | T3 - Long Term Projections | Review MIF distributions budgeting issue flagged by A. Chepenik | 0.70 | 720.00 | 504.00 |
| Leonis,Temisan | Senior | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 20-Nov-19 | T3 - Long Term Projections | Review Section 103 of PROMESA for better understanding of statutory history of HB2210. | 0.35 | 445.00 | 155.75 |
| Carpenter,Christina Maria | Staff | 20-Nov-19 | T3 - Long Term Projections | Review slide regarding COFINA reporting considerations in advance of fiscal plan and budget implementation meeting | 0.40 | 245.00 | 98.00 |
| Burr,Jeremy | Senior | 20-Nov-19 | T3 - Long Term Projections | Review the police retirement trust bill 1216 to support the PROMESA 204 review process | 1.20 | 445.00 | 534.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Nov-19 | T3 - Plan of Adjustment | Review uninsured motorist claims data received from Hacienda | 0.40 | 720.00 | 288.00 |
| Leonis,Temisan | Senior | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 20-Nov-19 | T3 - Long Term Projections | Update PRIDCO's NOV presentation to incorporate feedback received by the team | 0.40 | 445.00 | 178.00 |
| Berger,Daniel L. | Senior | 20-Nov-19 | T3 - Long Term Projections | Update alcohol tax model for comments received from team | 0.40 | 445.00 | 178.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Moran-Eserski,Javier | Senior | 21-Nov-19 | T3 - Long Term Projections | Analyze additional information provided by the firefighter's union on the counterproposal to the collective bargaining agreement | 1.10 | 445.00 | 489.50 |
| Santambrogio,Juan | Executive Director | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Burr,Jeremy | Senior | 21-Nov-19 | T3 - Long Term Projections | Elaborate on specific questions for ERS on the FY21 PayGo budget development process including a by agency development versus a by system development | 0.60 | 445.00 | 267.00 |
| Berger,Daniel L. | Senior | 21-Nov-19 | T3 - Long Term Projections | Finalize alcohol tax report to include alcohol tax forecast | 1.10 | 445.00 | 489.50 |
| Berger,Daniel L. | Senior | 21-Nov-19 | T3 - Long Term Projections | Finalize tobacco forecast report tax report for FOMB | 1.30 | 445.00 | 578.50 |
| Santambrogio,Juan | Executive Director | 21-Nov-19 | T3 - Long Term Projections | Make changes to pension paygo due diligence questions for ERS | 0.60 | 810.00 | 486.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Leonis,Temisan | Senior | 21-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.93 | 222.50 | 874.43 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | 435.00 | 1,740.00 |
| Santambrogio,Juan | Executive Director | 21-Nov-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), R. Tague (EY) and S. Panagiotakis (EY) to discuss progress on workstreams. | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Senior Manager | 21-Nov-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), R. Tague (EY) and S. Panagiotakis (EY) to discuss progress on workstreams. | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 21-Nov-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), R. Tague (EY) and S. Panagiotakis (EY) to discuss progress on workstreams. | 0.80 | 720.00 | 576.00 |
| Burr,Jeremy | Senior | 21-Nov-19 | T3 - Long Term Projections | Participate in call with O Tabani (EY), S Tajuddin (EY), and J Burr (EY) to discuss distributions to the municipal improvement fund and the recent joint resolutions approving the spending | 0.90 | 445.00 | 400.50 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Nov-19 | T3 - Long Term Projections | Participate in call with O Tabani (EY), S Tajuddin (EY), and J Burr (EY) to discuss distributions to the municipal improvement fund and the recent joint resolutions approving the spending | 0.90 | 720.00 | 648.00 |
| Tabani,Omar | Manager | 21-Nov-19 | T3 - Long Term Projections | Participate in call with O Tabani (EY), S Tajuddin (EY), and J Burr (EY) to discuss distributions to the municipal improvement fund and the recent joint resolutions approving the spending | 0.90 | 595.00 | 535.50 |
| Tague,Robert | Senior Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Good JR,Clark E | Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Nov-19 | T3 - Long Term Projections | Participate in meeting led by N Jaresko (FOMB) with F Pares (Hacienda) and Hacienda staff on long-term projections of revenue forecast | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Nov-19 | T3 - Long Term Projections | Participate in meeting with G Ojeda (FOMB) and A Chepenik (EY) to discuss long-term revenue projections | 0.30 | 870.00 | 261.00 |
| Tague,Robert | Senior Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Santambrogio,Juan | Executive Director | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 870.00 | 1,392.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Levy,Sheva R | Partner/Principal | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 721.00 | 1,153.60 |
| Good JR,Clark E | Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Nov-19 | T3 - Long Term Projections | Participate in working meeting with R. Tan (EY) and S. Tajuddin (EY) to discuss solvency analysis for PRIDCO | 0.80 | 720.00 | 576.00 |
| Tan,Riyandi | Manager | 21-Nov-19 | T3 - Long Term Projections | Participate in working meeting with R. Tan (EY) and S. Tajuddin (EY) to discuss solvency analysis for PRIDCO | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Senior | 21-Nov-19 | T3 - Long Term Projections | Prepare discussion topics for the reporting requirement call with COFINA on November 22 | 0.40 | 445.00 | 178.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Nov-19 | T3 - Long Term Projections | Prepare summary of open items from Pension and Labor call with FOMB | 0.70 | 720.00 | 504.00 |
| Burr,Jeremy | Senior | 21-Nov-19 | T3 - Long Term Projections | Provide a list of distributions for the municipal improvement fund to support the review process of joint resolutions passed August and September 2019 related to the FY20 SRF budget | 0.30 | 445.00 | 133.50 |
| Burr,Jeremy | Senior | 21-Nov-19 | T3 - Long Term Projections | Provide analysis on the police retirement trust bill 1216 to support the PROMESA 204 review process | 1.10 | 445.00 | 489.50 |
| Burr,Jeremy | Senior | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Burr,Jeremy | Senior | 21-Nov-19 | T3 - Long Term Projections | Provide guidance on the FY20 SRF budget procedures related to use of prior year revenue collections in the current year to support discussions with the FOMB on the municipal improvement fund | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mullins,Daniel R | Executive Director | 21-Nov-19 | T3 - Long Term Projections | Revenue Sustainability / Forecasting Alcohol and Tobacco Estimation and revised regressor forecasts | 0.60 | 810.00 | 486.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Carpenter,Christina Maria | Staff | 21-Nov-19 | T3 - Long Term Projections | Review COFINA investor relations site launched in October 2019 in advance of implementation call with COFINA's Executive Director | 0.70 | 245.00 | 171.50 |
| Panagiotakis,Sofia | Senior Manager | 21-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Government on the uninsured motorist class suit | 0.30 | 720.00 | 216.00 |
| Leonis,Temisan | Senior | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.47 | 445.00 | 209.15 |
| Leonis,Temisan | Senior | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Tabani,Omar | Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Review latest MIF data/analysis | 1.10 | 595.00 | 654.50 |
| Santambrogio,Juan | Executive Director | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Leonis,Temisan | Senior | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 445.00 | 1,068.00 |
| Carpenter,Christina Maria | Staff | 21-Nov-19 | T3 - Long Term Projections | Review proposed COFINA reporting requirements to be discussed with COFINA's Executive Director | 0.60 | 245.00 | 147.00 |
| Burr,Jeremy | Senior | 21-Nov-19 | T3 - Long Term Projections | Review the amended Act  11-1933 "Game of chance law" based on the police retirement trust bill to identify the financial impact to general fund revenues to support the PROMESA 204 review process | 1.60 | 445.00 | 712.00 |
| Burr,Jeremy | Senior | 21-Nov-19 | T3 - Long Term Projections | Review the proposed CRIM joint resolution provided by Emiliano Trigo (O'Neill) to support the additional municipal subsidy | 0.40 | 445.00 | 178.00 |
| Panagiotakis,Sofia | Senior Manager | 21-Nov-19 | T3 - Long Term Projections | Revise pension data request list. | 0.40 | 720.00 | 288.00 |
| Berger,Daniel L. | Senior | 21-Nov-19 | T3 - Long Term Projections | Update non resident withholding forecast report for comments received from team | 1.10 | 445.00 | 489.50 |
| Tabani,Omar | Manager | 21-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Dallas, TX | 7.00 | 297.50 | 2,082.50 |
| Khan,Muhammad Suleman | Senior | 21-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Dulles, VA | 4.00 | 222.50 | 890.00 |
| Moran-Eserski,Javier | Senior | 21-Nov-19 | T3 - Long Term Projections | Update PRIDCO's 9-year surplus analysis to incorporate additional information received from the agency. | 1.10 | 445.00 | 489.50 |
| Tan,Riyandi | Manager | 22-Nov-19 | T3 - Long Term Projections | Analyze PRIDCO liquidity analysis for the purposes of determining solvency of PRIDCO post Title VI restructuring | 1.20 | 595.00 | 714.00 |
| Santambrogio,Juan | Executive Director | 22-Nov-19 | T3 - Long Term Projections | Analyze updated notes on police officer disability benefit implementation issues | 0.40 | 810.00 | 324.00 |
| Carpenter,Christina Maria | Staff | 22-Nov-19 | T3 - Long Term Projections | Call with J. Burr (EY), C. Carpenter (EY), and C. Robles (FOMB) to discuss COFINA's November 21st announcement of receipt of all SUT owned for FY2020 in advance of implementation call with COFINA's Executive Director | 0.20 | 245.00 | 49.00 |
| Burr,Jeremy | Senior | 22-Nov-19 | T3 - Long Term Projections | Call with J. Burr (EY), C. Carpenter (EY), and C. Robles (FOMB) to discuss COFINA's November 21st announcement of receipt of all SUT owned for FY2020 in advance of implementation call with COFINA's Executive Director | 0.20 | 445.00 | 89.00 |
| Carpenter,Christina Maria | Staff | 22-Nov-19 | T3 - Long Term Projections | Call with J. Santambrogio (EY), J. Burr (EY), C. Carpenter (EY), M. Yassin (COFINA), G. Ojeda (FOMB), and C. Robles (FOMB) to discuss proposed COFINA reporting for implementation of the certified 2019 COFINA Fiscal Plan and certified FY20 Budget and amendments needed in advance of drafting official FOMB letter | 0.70 | 245.00 | 171.50 |
| Burr,Jeremy | Senior | 22-Nov-19 | T3 - Long Term Projections | Call with J. Santambrogio (EY), J. Burr (EY), C. Carpenter (EY), M. Yassin (COFINA), G. Ojeda (FOMB), and C. Robles (FOMB) to discuss proposed COFINA reporting for implementation of the certified 2019 Fiscal Plan and certified FY20 Budget and amendments needed in advance of drafting official FOMB letter | 0.70 | 445.00 | 311.50 |
| Santambrogio,Juan | Executive Director | 22-Nov-19 | T3 - Long Term Projections | Call with J. Santambrogio (EY), J. Burr (EY), C. Carpenter (EY), M. Yassin (COFINA), G. Ojeda (FOMB), and C. Robles (FOMB) to discuss proposed COFINA reporting for implementation of the certified 2019 Fiscal Plan and certified FY20 Budget and amendments needed in advance of drafting official FOMB letter | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 810.00 | 1,863.00 |
| Santambrogio,Juan | Executive Director | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Nov-19 | T3 - Long Term Projections | Draft letter on tax changes implication to fiscal plan revenues for N Jaresko (FOMB) review | 1.20 | 870.00 | 1,044.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tan,Riyandi | Manager | 22-Nov-19 | T3 - Long Term Projections | Participate in a call with R Tan (EY) and S Tajuddin (EY) to discuss presentation of PRIDCO surplus for the purposes of discussion with the client | 0.70 | 595.00 | 416.50 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Nov-19 | T3 - Long Term Projections | Participate in a call with R Tan (EY) and S Tajuddin (EY) to discuss presentation of PRIDCO surplus for the purposes of discussion with the client | 0.70 | 720.00 | 504.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Nov-19 | T3 - Plan of Adjustment | Participate in advisor call with FOMB board members to discuss plan of adjustment. Attendees included A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY). | 1.40 | 870.00 | 1,218.00 |
| Tague,Robert | Senior Manager | 22-Nov-19 | T3 - Plan of Adjustment | Participate in advisor call with FOMB board members to discuss plan of adjustment. Attendees included A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY). | 1.40 | 720.00 | 1,008.00 |
| Santambrogio,Juan | Executive Director | 22-Nov-19 | T3 - Plan of Adjustment | Participate in advisor call with FOMB board members to discuss plan of adjustment. Attendees included A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY). | 1.40 | 810.00 | 1,134.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Tague,Robert | Senior Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Burr,Jeremy | Senior | 22-Nov-19 | T3 - Long Term Projections | Participate in call with R Tague (EY) and J Burr (EY) to discuss the structure of the additional subsidy to the municipality and possible alternative | 1.10 | 445.00 | 489.50 |
| Tague,Robert | Senior Manager | 22-Nov-19 | T3 - Long Term Projections | Participate in call with R Tague (EY) and J Burr (EY) to discuss the structure of the additional subsidy to the municipality and possible alternative | 1.10 | 720.00 | 792.00 |
| Santambrogio,Juan | Executive Director | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Tague,Robert | Senior Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Levy,Sheva R | Partner/Principal | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Burr,Jeremy | Senior | 22-Nov-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY) and J Burr (EY) to discuss the PRIDCO surplus in the CW Fiscal Plan versus the surplus submitted by the entity | 0.30 | 445.00 | 133.50 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Nov-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY) and J Burr (EY) to discuss the PRIDCO surplus in the CW Fiscal Plan versus the surplus submitted by the entity | 0.30 | 720.00 | 216.00 |
| Burr,Jeremy | Senior | 22-Nov-19 | T3 - Long Term Projections | Participate in meeting with E Trigo (O'Neill), O Tabani (EY), and J Burr (EY) to discuss the additional municipality subsidy and proposed terms to be included in a new joint resolution | 0.80 | 445.00 | 356.00 |
| Tabani,Omar | Manager | 22-Nov-19 | T3 - Long Term Projections | Participate in meeting with E Trigo (O'Neill), O Tabani (EY), and J Burr (EY) to discuss the additional municipality subsidy and proposed terms to be included in a new joint resolution | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Senior | 22-Nov-19 | T3 - Long Term Projections | Participate in meeting with R Tague (EY), O Tabani (EY), and J Burr (EY) to discuss the additional municipality subsidy and strategies to implement a new general fund appropriation | 1.10 | 445.00 | 489.50 |
| Tague,Robert | Senior Manager | 22-Nov-19 | T3 - Long Term Projections | Participate in meeting with R Tague (EY), O Tabani (EY), and J Burr (EY) to discuss the additional municipality subsidy and strategies to implement a new general fund appropriation | 1.10 | 720.00 | 792.00 |
| Tabani,Omar | Manager | 22-Nov-19 | T3 - Long Term Projections | Participate in meeting with R Tague (EY), O Tabani (EY), and J Burr (EY) to discuss the additional municipality subsidy and strategies to implement a new general fund appropriation | 1.10 | 595.00 | 654.50 |
| Carpenter,Christina Maria | Staff | 22-Nov-19 | T3 - Long Term Projections | Prepare draft reporting for COFINA fiscal plan and budget implementation letter following call with COFINA Executive Director | 1.20 | 245.00 | 294.00 |
| Leonis,Temisan | Senior | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Burr,Jeremy | Senior | 22-Nov-19 | T3 - Long Term Projections | Prepare feedback on the additional municipal subsidy deck to support discussions with the FOMB | 1.30 | 445.00 | 578.50 |
| Tan,Riyandi | Manager | 22-Nov-19 | T3 - Long Term Projections | Prepare presentation for PRIDCO NOV bridge surplus for the purposes of discussion with the client | 0.90 | 595.00 | 535.50 |
| Mullins,Daniel R | Executive Director | 22-Nov-19 | T3 - Long Term Projections | Revenue sustainability and forecasting - developing model for integrating various forecast and establishing composite forecast for all revenue sources and total quarterly revenue (0.6) | 0.60 | 810.00 | 486.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Leonis,Temisan | Senior | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Nov-19 | T3 - Long Term Projections | Review budget to actual by agency exhibit prepared by AAFAI | 0.70 | 720.00 | 504.00 |
| Leonis,Temisan | Senior | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Leonis,Temisan | Senior | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Nov-19 | T3 - Long Term Projections | Review federal funds presentation requested by A. Chepenik | 0.90 | 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Nov-19 | T3 - Long Term Projections | Review final draft of tax bill letter from FOMB (focus: HB 2172) | 0.60 | 720.00 | 432.00 |
| Leonis,Temisan | Senior | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Santambrogio,Juan | Executive Director | 22-Nov-19 | T3 - Long Term Projections | Review fiscal plan allocation to police officers for disability benefit | 0.40 | 810.00 | 324.00 |
| Panagiotakis,Sofia | Senior Manager | 22-Nov-19 | T3 - Long Term Projections | Review fiscal plan to understand life and disability insurance changes for police. | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Leonis,Temisan | Senior | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Tabani,Omar | Manager | 22-Nov-19 | T3 - Long Term Projections | Update rum tax slides for full year FY19 figures | 1.60 | 595.00 | 952.00 |
| Burr,Jeremy | Senior | 23-Nov-19 | T3 - Long Term Projections | Review the presentation Hacienda prepared for discussions with the FOMB in order to support a response to certain tax code changes proposed by the legislature | 1.20 | 445.00 | 534.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Nov-19 | T3 - Long Term Projections | Review police life and disability assumptions in the fiscal plan | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Nov-19 | T3 - Long Term Projections | Review letter on violations in recent legislative actions | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Nov-19 | T3 - Long Term Projections | Review information received from the Government on the uninsured motorist program. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Nov-19 | T3 - Long Term Projections | Review response to government on certain tax bills passed to understand impact to FP. | 0.40 | 720.00 | 288.00 |
| Santambrogio,Juan | Executive Director | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 810.00 | 1,701.00 |
| Dougherty,Ryan Curran | Senior | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Santambrogio,Juan | Executive Director | 25-Nov-19 | T3 - Plan of Adjustment | Participate in call with M Lopez (EY), C Good (EY), S Levy (EY), J Santambrogio (EY), S Tajuddin (EY) and R Tague (EY) regarding PREPA charges for pension costs and general negotiation update | 1.10 | 810.00 | 891.00 |
| Tague,Robert | Senior Manager | 25-Nov-19 | T3 - Plan of Adjustment | Participate in call with M Lopez (EY), C Good (EY), S Levy (EY), J Santambrogio (EY), S Tajuddin (EY) and R Tague (EY) regarding PREPA charges for pension costs and general negotiation update | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Nov-19 | T3 - Plan of Adjustment | Participate in call with M Lopez (EY), C Good (EY), S Levy (EY), J Santambrogio (EY), S Tajuddin (EY) and R Tague (EY) regarding PREPA charges for pension costs and general negotiation update | 1.10 | 720.00 | 792.00 |
| Good JR,Clark E | Manager | 25-Nov-19 | T3 - Plan of Adjustment | Participate in call with M Lopez (EY), C Good (EY), S Levy (EY), J Santambrogio (EY), S Tajuddin (EY) and R Tague (EY) regarding PREPA charges for pension costs and general negotiation update | 1.10 | 519.00 | 570.90 |
| Levy,Sheva R | Partner/Principal | 25-Nov-19 | T3 - Plan of Adjustment | Participate in call with M Lopez (EY), C Good (EY), S Levy (EY), J Santambrogio (EY), S Tajuddin (EY) and R Tague (EY) regarding PREPA charges for pension costs and general negotiation update | 1.10 | 721.00 | 793.10 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Levy,Sheva R | Partner/Principal | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Hurtado,Sergio Danilo | Senior | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 25-Nov-19 | T3 - Long Term Projections | Prepare analysis on PRDE rightsizing changes from June 2018 Fiscal Plan to May 2019 Fiscal Plan. | 1.40 | 445.00 | 623.00 |
| Hurtado,Sergio Danilo | Senior | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| Hurtado,Sergio Danilo | Senior | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| Carpenter,Christina Maria | Staff | 25-Nov-19 | T3 - Long Term Projections | Prepare draft COFINA fiscal plan and budget implementation letter, including requested reporting of SUT distributions, budget to actuals, and additional bond indenture requirements | 1.80 | 245.00 | 441.00 |
| Santambrogio,Juan | Executive Director | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 810.00 | 1,782.00 |
| Burr,Jeremy | Senior | 25-Nov-19 | T3 - Long Term Projections | Prepare revisions to the COFINA reporting letter to be sent to the corporation by the FOMB | 1.40 | 445.00 | 623.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hurtado,Sergio Danilo | Senior | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.90 | 445.00 | 1,290.50 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Mullins,Daniel R | Executive Director | 25-Nov-19 | T3 - Long Term Projections | Revenue sustainability and forecasting - Reviewing final revised preliminary drafts for distribution Withholdings | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 25-Nov-19 | T3 - Long Term Projections | Revenue sustainability and forecasting - Review final revised preliminary drafts for distribution Tobacco | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 25-Nov-19 | T3 - Long Term Projections | Revenue sustainability and forecasting - Review final revised preliminary drafts for distribution Alcohol - required correcting compiling error | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 25-Nov-19 | T3 - Long Term Projections | Revenue sustainability and forecasting, Alcohol tax estimation and forecast - editing and extension of report text and refinement of final model specification and presentation | 1.70 | 810.00 | 1,377.00 |
| Mullins,Daniel R | Executive Director | 25-Nov-19 | T3 - Long Term Projections | Revenue sustainability and forecasting, Non-Resident Withholdings - final draft of preliminary Tobit and ARIMA estimation, revisions and edit | 2.70 | 810.00 | 2,187.00 |
| Mullins,Daniel R | Executive Director | 25-Nov-19 | T3 - Long Term Projections | Revenue sustainability and forecasting, Tobacco tax estimation and forecast - editing and extension of report text and refinement of final model specification | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 25-Nov-19 | T3 - Long Term Projections | Review calculations of FY19 and FY20 proposed teacher salary increases in the fiscal plan including assumptions on headcount | 2.30 | 810.00 | 1,863.00 |
| Carpenter,Christina Maria | Staff | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 245.00 | 147.00 |
| Carpenter,Christina Maria | Staff | 25-Nov-19 | T3 - Long Term Projections | Review comments and revisions by J. Burr (EY) on the draft COFINA fiscal plan and budget implementation letter | 0.70 | 245.00 | 171.50 |
| Leonis,Temisan | Senior | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Leonis,Temisan | Senior | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 445.00 | 756.50 |
| Leonis,Temisan | Senior | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Leonis,Temisan | Senior | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 25-Nov-19 | T3 - Long Term Projections | Review fiscal plan assumptions over various teacher raises | 0.40 | 720.00 | 288.00 |
| Santambrogio,Juan | Executive Director | 25-Nov-19 | T3 - Long Term Projections | Review headcount information provided by teachers unions and by PR Department of Education | 1.20 | 810.00 | 972.00 |
| Dougherty,Ryan Curran | Senior | 25-Nov-19 | T3 - Creditor Mediation Support | Review PRDE rightsizing model to determine if percentage reduction in negotiations is consistent with AEM. | 0.80 | 445.00 | 356.00 |
| Panagiotakis,Sofia | Senior Manager | 25-Nov-19 | T3 - Long Term Projections | Review PRIDCO NOV | 0.40 | 720.00 | 288.00 |
| Dougherty,Ryan Curran | Senior | 25-Nov-19 | T3 - Long Term Projections | Review PRIDCO NOV to determine if the content is consistent with the Certified Fiscal Plan. | 1.10 | 445.00 | 489.50 |
| Panagiotakis,Sofia | Senior Manager | 25-Nov-19 | T3 - Long Term Projections | Review rum flow of funds to various agencies. | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Berger,Daniel L. | Senior | 25-Nov-19 | T3 - Long Term Projections | Update non resident withholding forecast report for comments received from team | 0.90 | 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 25-Nov-19 | T3 - Long Term Projections | Update PRDE rightsizing analysis to include adjustments to match May FP model. | 1.10 | 445.00 | 489.50 |
| Berger,Daniel L. | Senior | 25-Nov-19 | T3 - Long Term Projections | Update alcohol report for comments received from team | 1.10 | 445.00 | 489.50 |
| Berger,Daniel L. | Senior | 25-Nov-19 | T3 - Long Term Projections | Update cigarette report to eliminate sales and use tax base | 2.50 | 445.00 | 1,112.50 |
| Carpenter,Christina Maria | Staff | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 245.00 | 73.50 |
| Tague,Robert | Senior Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Santambrogio,Juan | Executive Director | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 810.00 | 1,944.00 |
| Santambrogio,Juan | Executive Director | 26-Nov-19 | T3 - Long Term Projections | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Carpenter,Christina Maria | Staff | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 245.00 | 98.00 |
| Burr,Jeremy | Senior | 26-Nov-19 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), C Robles (FOMB), Y Hickey (FOMB), V Maldonado (FOMB), and J Burr (EY) to discuss the current bill in the house which provides a dedicated source of new general fund revenues to support a salary increase for fire fighters. | 0.40 | 445.00 | 178.00 |
| Santambrogio,Juan | Executive Director | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Dougherty,Ryan Curran | Senior | 26-Nov-19 | T3 - Long Term Projections | Participate in meeting with R Dougherty (EY), S Panagiotakis (EY), M Perez (FOMB), V Bernal (FOMB), J Truchon-Poliard (McK), and N Irizarry (FOMB), L Klumper (FOMB), and E Sepúlveda (FOMB) to discuss implementation status and reporting initiatives. | 1.90 | 445.00 | 845.50 |
| Panagiotakis,Sofia | Senior Manager | 26-Nov-19 | T3 - Long Term Projections | Participate in meeting with R Dougherty (EY), S Panagiotakis (EY), M Perez (FOMB), V Bernal (FOMB), J Truchon-Poliard (McK), and N Irizarry (FOMB), L Klumper (FOMB), and E Sepúlveda (FOMB) to discuss implementation status and reporting initiatives. | 1.90 | 720.00 | 1,368.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Nov-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss Department of Sports and Recreation SRF build in the Fiscal Plan. | 0.90 | 720.00 | 648.00 |
| Dougherty,Ryan Curran | Senior | 26-Nov-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss Department of Sports and Recreation SRF build in the Fiscal Plan. | 0.90 | 445.00 | 400.50 |
| Burr,Jeremy | Senior | 26-Nov-19 | T3 - Long Term Projections | Participate in meeting with S Tajuddin (EY), O Tabani (EY) and J Burr (EY) to discuss the municipal improvement fund FY20 laws, the spending schedule and alternative budgeting processes for the MIF | 0.40 | 445.00 | 178.00 |
| Tabani,Omar | Manager | 26-Nov-19 | T3 - Long Term Projections | Participate in meeting with S Tajuddin (EY), O Tabani (EY) and J Burr (EY) to discuss the municipal improvement fund FY20 laws, the spending schedule and alternative budgeting processes for the MIF | 0.40 | 595.00 | 238.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Nov-19 | T3 - Long Term Projections | Participate in meeting with S Tajuddin (EY), O Tabani (EY) and J Burr (EY) to discuss the municipal improvement fund FY20 laws, the spending schedule and alternative budgeting processes for the MIF | 0.40 | 720.00 | 288.00 |
| Hurtado,Sergio Danilo | Senior | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 445.00 | 1,023.50 |
| Dougherty,Ryan Curran | Senior | 26-Nov-19 | T3 - Long Term Projections | Prepare analysis on Sports and Recreation SRF revenue projections in the Fiscal Plan. | 1.40 | 445.00 | 623.00 |
| Carpenter,Christina Maria | Staff | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 245.00 | 147.00 |
| Carpenter,Christina Maria | Staff | 26-Nov-19 | T3 - Long Term Projections | Prepare list of bank balance information in advance of COFINA implementation to understand recurrence and type of reporting currently required by the Plan of Adjustment process. | 0.60 | 245.00 | 147.00 |
| Carpenter,Christina Maria | Staff | 26-Nov-19 | T3 - Long Term Projections | Prepare list of follow-up items for C. Robles (FOMB) required for revisions to the draft COFINA implementation letter, including monthly reporting date, SUT distribution reporting, and FOMB contract compliance policy. | 0.70 | 245.00 | 171.50 |
| Hurtado,Sergio Danilo | Senior | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | 445.00 | 1,201.50 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Hurtado,Sergio Danilo | Senior | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Burr,Jeremy | Senior | 26-Nov-19 | T3 - Long Term Projections | Prepare summary of budgeting alternatives for the MIF to support the PROMESA 204 response to the recent laws passed | 0.30 | 445.00 | 133.50 |
| Hurtado,Sergio Danilo | Senior | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Nov-19 | T3 - Long Term Projections | Prepare updated federal fund flow information for M Rieker (FOMB) | 0.70 | 870.00 | 609.00 |
| Dougherty,Ryan Curran | Senior | 26-Nov-19 | T3 - Long Term Projections | Review budget process documents for submissions from Sports and Recreation. | 0.60 | 445.00 | 267.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Nov-19 | T3 - Long Term Projections | Review implementation status reports from October to prepare for the implementation meeting | 0.70 | 720.00 | 504.00 |
| Tabani,Omar | Manager | 26-Nov-19 | T3 - Long Term Projections | Review MIF funding receipts and disbursements for FY20 | 2.10 | 595.00 | 1,249.50 |
| Leonis,Temisan | Senior | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Leonis,Temisan | Senior | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| Leonis,Temisan | Senior | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 445.00 | 801.00 |
| Leonis,Temisan | Senior | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 445.00 | 1,068.00 |
| Hurtado,Sergio Danilo | Senior | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Santambrogio,Juan | Executive Director | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 26-Nov-19 | T3 - Creditor Mediation Support | Review slide presentation on teacher headcount based on several sources | 0.60 | 810.00 | 486.00 |
| Carpenter,Christina Maria | Staff | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 245.00 | 98.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Dougherty,Ryan Curran | Senior | 26-Nov-19 | T3 - Long Term Projections | Update analysis on Sports and Recreation to include baseline build in expenditures in Fiscal Plan. | 1.10 | 445.00 | 489.50 |
| Tague,Robert | Senior Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Levy,Sheva R | Partner/Principal | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tabani,Omar | Manager | 27-Nov-19 | T3 - Long Term Projections | Review slides related to police and fire disability benefit | 1.90 | 595.00 | 1,130.50 |
| Santambrogio,Juan | Executive Director | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tabani,Omar | Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Nov-19 | T3 - Long Term Projections | Discuss MIF forecast with S Tajuddin (EY) and A Chepenik (EY) | 0.40 | 870.00 | 348.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Nov-19 | T3 - Long Term Projections | Discuss MIF forecast with S Tajuddin (EY) and A Chepenik (EY) | 0.40 | 720.00 | 288.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Nov-19 | T3 - Long Term Projections | Discuss rum flow of funds with S Tajuddin (EY), O Tabani (EY), A Chepenik (EY), and S Panagiotakis (EY) | 0.40 | 870.00 | 348.00 |
| Tabani,Omar | Manager | 27-Nov-19 | T3 - Long Term Projections | Discuss rum flow of funds with S Tajuddin (EY), O Tabani (EY), A Chepenik (EY), and S Panagiotakis (EY) | 0.40 | 595.00 | 238.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Nov-19 | T3 - Long Term Projections | Discuss rum flow of funds with S Tajuddin (EY), O Tabani (EY), A Chepenik (EY), and S Panagiotakis (EY) | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 27-Nov-19 | T3 - Long Term Projections | Discuss rum flow of funds with S Tajuddin (EY), O Tabani (EY), A Chepenik (EY), and S Panagiotakis (EY) | 0.40 | 720.00 | 288.00 |
| Santambrogio,Juan | Executive Director | 27-Nov-19 | T3 - Long Term Projections | Participate in a call with S Tajuddin (EY), R Tan (EY), A Chepenik (EY), R Dougherty (EY), S Panagiotakis (EY), J Santambrogio (EY), and R Tague (EY) to discuss Title VI PRIDCO Restructuring for the purpose of issuing an NOV | 0.60 | 810.00 | 486.00 |
| Tan,Riyandi | Manager | 27-Nov-19 | T3 - Long Term Projections | Participate in a call with S Tajuddin (EY), R Tan (EY), A Chepenik (EY), R Dougherty (EY), S Panagiotakis (EY), J Santambrogio (EY), and R Tague (EY) to discuss Title VI PRIDCO Restructuring for the purpose of issuing an NOV | 0.60 | 595.00 | 357.00 |
| Tague,Robert | Senior Manager | 27-Nov-19 | T3 - Long Term Projections | Participate in a call with S Tajuddin (EY), R Tan (EY), A Chepenik (EY), R Dougherty (EY), S Panagiotakis (EY), J Santambrogio (EY), and R Tague (EY) to discuss Title VI PRIDCO Restructuring for the purpose of issuing an NOV | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Nov-19 | T3 - Long Term Projections | Participate in a call with S Tajuddin (EY), R Tan (EY), A Chepenik (EY), R Dougherty (EY), S Panagiotakis (EY), J Santambrogio (EY), and R Tague (EY) to discuss Title VI PRIDCO Restructuring for the purpose of issuing an NOV | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 27-Nov-19 | T3 - Long Term Projections | Participate in a call with S Tajuddin (EY), R Tan (EY), A Chepenik (EY), R Dougherty (EY), S Panagiotakis (EY), J Santambrogio (EY), and R Tague (EY) to discuss Title VI PRIDCO Restructuring for the purpose of issuing an NOV | 0.60 | 720.00 | 432.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Nov-19 | T3 - Long Term Projections | Participate in a call with S Tajuddin (EY), R Tan (EY), A Chepenik (EY), R Dougherty (EY), S Panagiotakis (EY), J Santambrogio (EY), and R Tague (EY) to discuss Title VI PRIDCO Restructuring for the purpose of issuing an NOV | 0.60 | 870.00 | 522.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tabani,Omar | Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tabani,Omar | Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Santambrogio,Juan | Executive Director | 27-Nov-19 | T3 - Plan of Adjustment | Participate in call with R Tague (EY), P Possinger (Proskauer), M Lopez (FOMB), J Santambrogio(EY), S Tajuddin (EY), A Chepenik (EY), S Levy (EY), E Fritz (O'Neill Borges) and O Tabani (EY) to discuss administrative decisions related to Social Security implementation and status of AFT negotiations | 2.00 | 810.00 | 1,620.00 |
| Tague,Robert | Senior Manager | 27-Nov-19 | T3 - Plan of Adjustment | Participate in call with R Tague (EY), P Possinger (Proskauer), M Lopez (FOMB), J Santambrogio(EY), S Tajuddin (EY), A Chepenik (EY), S Levy (EY), E Fritz (O'Neill Borges) and O Tabani (EY) to discuss administrative decisions related to Social Security implementation and status of AFT negotiations | 2.00 | 720.00 | 1,440.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Nov-19 | T3 - Plan of Adjustment | Participate in call with R Tague (EY), P Possinger (Proskauer), M Lopez (FOMB), J Santambrogio(EY), S Tajuddin (EY), A Chepenik (EY), S Levy (EY), E Fritz (O'Neill Borges) and O Tabani (EY) to discuss administrative decisions related to Social Security implementation and status of AFT negotiations | 2.00 | 720.00 | 1,440.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Nov-19 | T3 - Plan of Adjustment | Participate in call with R Tague (EY), P Possinger (Proskauer), M Lopez (FOMB), J Santambrogio(EY), S Tajuddin (EY), A Chepenik (EY), S Levy (EY), E Fritz (O'Neill Borges) and O Tabani (EY) to discuss administrative decisions related to Social Security implementation and status of AFT negotiations | 2.00 | 870.00 | 1,740.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tabani,Omar | Manager | 27-Nov-19 | T3 - Plan of Adjustment | Participate in call with R Tague (EY), P Possinger (Proskauer), M Lopez (FOMB), J Santambrogio(EY), S Tajuddin (EY), A Chepenik (EY), S Levy (EY), E Fritz (O'Neill Borges) and O Tabani (EY) to discuss administrative decisions related to Social Security implementation and status of AFT negotiations | 2.00 | 595.00 | 1,190.00 |
| Levy,Sheva R | Partner/Principal | 27-Nov-19 | T3 - Plan of Adjustment | Participate in call with R Tague (EY), P Possinger (Proskauer), M Lopez (FOMB), J Santambrogio(EY), S Tajuddin (EY), A Chepenik (EY), S Levy (EY), E Fritz (O'Neill Borges) and O Tabani (EY) to discuss administrative decisions related to Social Security implementation and status of AFT negotiations | 2.00 | 721.00 | 1,442.00 |
| Panagiotakis,Sofia | Senior Manager | 27-Nov-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), R Dougherty (EY), and M Perez (FOMB) to discuss outstanding reapportionment requests. | 0.60 | 720.00 | 432.00 |
| Dougherty,Ryan Curran | Senior | 27-Nov-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss Department of Sports and Recreation SRF build in the Fiscal Plan. | 0.90 | 445.00 | 400.50 |
| Panagiotakis,Sofia | Senior Manager | 27-Nov-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss Department of Sports and Recreation SRF build in the Fiscal Plan. | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Leonis,Temisan | Senior | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Cohen,Tyler M | Staff | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 245.00 | 98.00 |
| Tabani,Omar | Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 27-Nov-19 | T3 - Long Term Projections | Prepare questions on pension pyments, public corporation pension amounts due, reporting and invoicing, | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 27-Nov-19 | T3 - Long Term Projections | Research cruiseline protests due to ports terminal management to understand impact to the fiscal plan and budget. | 0.70 | 720.00 | 504.00 |
| Tabani,Omar | Manager | 27-Nov-19 | T3 - Long Term Projections | Research historical police and fire disability benefits | 2.60 | 595.00 | 1,547.00 |
| Carpenter,Christina Maria | Staff | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 245.00 | 98.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 27-Nov-19 | T3 - Long Term Projections | Review fiscal plan builds for certain ifcu's to understand revenue streams that were captured. | 0.60 | 720.00 | 432.00 |
| Leonis,Temisan | Senior | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Leonis,Temisan | Senior | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 27-Nov-19 | T3 - Long Term Projections | Review PRIDCO waterfall analysis for consistency with operational mechanics. | 1.10 | 445.00 | 489.50 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Nov-19 | T3 - Fee Applications / Retention | Review time entries for fee application submission. | 0.90 | 870.00 | 783.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Santambrogio,Juan | Executive Director | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |
| Tague,Robert | Senior Manager | 5-Nov-19 | T3 - Long Term Projections | Finalize 205 letter on Opportunity Zone legislation and send to G. Ojeda (FOMB) | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Participate in discussion regarding overhaul of PR property tax system with G. Ojeda (FOMB). | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 6-Nov-19 | T3 - Long Term Projections | Review comments on tax expenditure report from N. Jaresko (FOMB). | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 7-Nov-19 | T3 - Long Term Projections | Review draft PRIDCO certification request letter | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 7-Nov-19 | T3 - Long Term Projections | Prepare edits to tax expenditure presentation to share revised version with team | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 11-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago IL to San Juan PR | 5.10 | 360.00 | 1,836.00 |
| Tague,Robert | Senior Manager | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|------------|----------------------|
| Tague,Robert | Senior Manager | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 14-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan to Chicago IL. | 5.60 | 360.00 | 2,016.00 |
| Tague,Robert | Senior Manager | 15-Nov-19 | T3 - Long Term Projections | Review latest PRIDCO presentation to provide comments | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 16-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 16-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 16-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 16-Nov-19 | T3 - Long Term Projections | Review edits made to PRIDCO analysis to provide additonal comments | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 16-Nov-19 | T3 - Long Term Projections | Prepare edits to PRIDCO presentation deck to share with team | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 17-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 17-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 17-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 17-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 17-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 17-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 18-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago IL to San Juan PR | 5.10 | 360.00 | 1,836.00 |
| Tague,Robert | Senior Manager | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 720.00 | 1,512.00 |
| Tague,Robert | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | 720.00 | 1,944.00 |
| Tague,Robert | Senior Manager | 20-Nov-19 | T3 - Long Term Projections | Review SB1216 for potential impact to fiscal plan | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 720.00 | 1,656.00 |
| Tague,Robert | Senior Manager | 20-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan PR to Chicago IL. | 5.60 | 360.00 | 2,016.00 |
| Tague,Robert | Senior Manager | 21-Nov-19 | T3 - Long Term Projections | Analyze tax revenue funding for SB1216 for impact to fiscal plan | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Malhotra,Gaurav | Partner/Principal | 1-Nov-19 | T3 - Plan of Adjustment | Review Board discussion material in connection with Board call | 0.50 | 870.00 | 435.00 |
| Malhotra,Gaurav | Partner/Principal | 13-Nov-19 | T3 - Plan of Adjustment | Review summary of considerations from Proskauer regarding ERS expert testimony | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 7-Nov-19 | T3 - Plan of Adjustment | Review draft analysis related to pension meetings with respect to AFT | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Nov-19 | T3 - Plan of Adjustment | Review summary of considerations regarding pension and union update for Proskauer | 2.20 | 870.00 | 1,914.00 |
| Malhotra,Gaurav | Partner/Principal | 12-Nov-19 | T3 - Plan of Adjustment | Review updated presentation material related to upcoming Board Meeting | 2.30 | 870.00 | 2,001.00 |
| Neziroski,David | Staff | 29-Nov-19 | T3 - Fee Applications / Retention | Amend exhibit D per comments received form A. Chepenik (EY) | 3.20 | 245.00 | 784.00 |
| Neziroski,David | Staff | 28-Nov-19 | T3 - Fee Applications / Retention | Begin preparation of the August fee application | 3.70 | 245.00 | 906.50 |
| Neziroski,David | Staff | 27-Nov-19 | T3 - Fee Applications / Retention | Make amendments to exhibit D for August | 2.90 | 245.00 | 710.50 |
| Neziroski,David | Staff | 26-Nov-19 | T3 - Fee Applications / Retention | Amend exhibit B for August | 3.10 | 245.00 | 759.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Neziroski,David | Staff | 25-Nov-19 | T3 - Fee Applications / Retention | Prepare final amendments to the July application prior to filing | 2.30 | 245.00 | 563.50 |
| Neziroski,David | Staff | 22-Nov-19 | T3 - Fee Applications / Retention | Make additional updated to exhibit B for July | 2.10 | 245.00 | 514.50 |
| Neziroski,David | Staff | 21-Nov-19 | T3 - Fee Applications / Retention | Make final amendments to exhibit D  for July | 2.30 | 245.00 | 563.50 |
| Neziroski,David | Staff | 18-Nov-19 | T3 - Fee Applications / Retention | Update the July application per comment received from A Chepenik (EY) | 3.60 | 245.00 | 882.00 |
| Neziroski,David | Staff | 15-Nov-19 | T3 - Fee Applications / Retention | Prepare updates to exhibit B for July | 2.70 | 245.00 | 661.50 |
| Neziroski,David | Staff | 14-Nov-19 | T3 - Fee Applications / Retention | Amend Exhibit D per comments received from R. Tague (EY) | 4.40 | 245.00 | 1,078.00 |
| Neziroski,David | Staff | 13-Nov-19 | T3 - Fee Applications / Retention | Amend Exhibit D per comments received from C. Good (EY) | 3.20 | 245.00 | 784.00 |
| Neziroski,David | Staff | 12-Nov-19 | T3 - Fee Applications / Retention | Update Exhibit D for the July application | 4.20 | 245.00 | 1,029.00 |
| Neziroski,David | Staff | 11-Nov-19 | T3 - Fee Applications / Retention | Amend Exhibit D per comments received | 3.90 | 245.00 | 955.50 |
| Neziroski,David | Staff | 6-Nov-19 | T3 - Fee Applications / Retention | Continue to review exhibit B for August | 2.60 | 245.00 | 637.00 |
| Neziroski,David | Staff | 5-Nov-19 | T3 - Fee Applications / Retention | Review exhibit B for August statement | 3.90 | 245.00 | 955.50 |
| Neziroski,David | Staff | 2-Nov-19 | T3 - Fee Applications / Retention | Make additional edits to the July fee application | 2.10 | 245.00 | 514.50 |
| Cohen,Tyler M | Staff | 1-Nov-19 | T3 - Long Term Projections | Review payment plans  by municipalities for PayGo summary report | 0.90 | 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 1-Nov-19 | T3 - Long Term Projections | Review payment plans  by public corporations for PayGo summary report | 0.80 | 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 1-Nov-19 | T3 - Long Term Projections | Update PayGo summary report with muni and public corporation payment plans | 1.60 | 245.00 | 392.00 |
| Cohen,Tyler M | Staff | 1-Nov-19 | T3 - Long Term Projections | Update PayGo summary report tables | 0.40 | 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 1-Nov-19 | T3 - Long Term Projections | Prepare graphs of PayGo summary report to show reconciliation amounts by municipality and public corporation | 1.30 | 245.00 | 318.50 |
| Cohen,Tyler M | Staff | 1-Nov-19 | T3 - Long Term Projections | Draft comparison between the March and August reports for PayGo total debt | 1.20 | 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 1-Nov-19 | T3 - Long Term Projections | Draft comparison between the march and august reports for PayGo debt contribution | 0.90 | 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 1-Nov-19 | T3 - Long Term Projections | Update PayGo debt comparison report | 1.20 | 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 5-Nov-19 | T3 - Long Term Projections | Update PayGo debt comparison report to include bridge between 2/28 report and the 8/31 report | 1.90 | 245.00 | 465.50 |
| Cohen,Tyler M | Staff | 5-Nov-19 | T3 - Long Term Projections | Add validation checks to verify total balances for municipalities in PayGo debt comparison report | 1.20 | 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 5-Nov-19 | T3 - Long Term Projections | Add validation checks to verify total balances for public corporations  in PayGo debt comparison report | 1.10 | 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 5-Nov-19 | T3 - Long Term Projections | Update municipalities section of PayGo debt comparison report | 0.70 | 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 5-Nov-19 | T3 - Long Term Projections | Update public corporations section of PayGo debt comparison report | 0.60 | 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 5-Nov-19 | T3 - Long Term Projections | Update PayGo debt comparison report to include DC individual contributions made by public corporations from the 2/28 PayGo report | 0.70 | 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 5-Nov-19 | T3 - Long Term Projections | Update PayGo debt comparison report to include DC individual contributions made by municipalities from the 2/28 PayGo report | 0.60 | 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 5-Nov-19 | T3 - Long Term Projections | Update PayGo debt comparison report to include DC individual contributions made by public corporations from the 8/31 PayGo report | 0.50 | 245.00 | 122.50 |
| Cohen,Tyler M | Staff | 5-Nov-19 | T3 - Long Term Projections | Update PayGo debt comparison report to include DC individual contributions made by municipalities from the 8/31 PayGo report | 0.60 | 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 6-Nov-19 | T3 - Long Term Projections | Update PayGo debt comparison report to include bridge between DC individual contributions made by municipalities and public corporations between the 2/28 and 8/31 PayGo reports | 1.30 | 245.00 | 318.50 |
| Cohen,Tyler M | Staff | 6-Nov-19 | T3 - Long Term Projections | Update PayGo debt comparison report to standardize with PayGo total debt summary report | 0.80 | 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 6-Nov-19 | T3 - Long Term Projections | Update PayGo debt comparison report to standardize with the format of the  PayGo total debt summary report | 0.40 | 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 6-Nov-19 | T3 - Long Term Projections | Update Paygo debt comparison with finalized 8/31 report figures | 1.60 | 245.00 | 392.00 |
| Cohen,Tyler M | Staff | 6-Nov-19 | T3 - Long Term Projections | Update DC invididual contributions report with finalized 8/31 report figures | 1.10 | 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 6-Nov-19 | T3 - Long Term Projections | Finalize draft of Paygo Summary report bridge for DC individual contributions and total Paygo debt balances | 0.60 | 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 6-Nov-19 | T3 - Long Term Projections | Email to client to outline Paygo Summary report overview | 0.60 | 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 7-Nov-19 | T3 - Long Term Projections | Analyze finalized payment plans for municipality Paygo balance | 0.80 | 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 7-Nov-19 | T3 - Long Term Projections | Analyze finalized payment plans for public corporation Paygo balance | 0.70 | 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 13-Nov-19 | T3 - Long Term Projections | Review External PayGo Report 11/15/19 preliminary draf | 1.40 | 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 19-Nov-19 | T3 - Long Term Projections | Analyze letter response to judge's judiciary retirement system concerns and questions | 0.80 | 245.00 | 196.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Cohen,Tyler M | Staff | 19-Nov-19 | T3 - Long Term Projections | Compose slide outlining the letter response to judge's judiciary retirement system concerns and questions | 1.10 | 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 19-Nov-19 | T3 - Long Term Projections | Outline 7-part appendix from the letter response to judges in high level overview slide | 1.60 | 245.00 | 392.00 |
| Cohen,Tyler M | Staff | 21-Nov-19 | T3 - Long Term Projections | Analyze letter response from judges about the JRS concerns and updates to verify data in JRS presentation | 1.10 | 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 21-Nov-19 | T3 - Long Term Projections | Update JRS presentation with accurate figures from letter response appendicies | 1.60 | 245.00 | 392.00 |
| Boswell,William Drewry | Manager | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Boswell,William Drewry | Manager | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Boswell,William Drewry | Manager | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 519.00 | 1,089.90 |
| Boswell,William Drewry | Manager | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Good JR,Clark E | Manager | 1-Nov-19 | T3 - Plan of Adjustment | Participate in call with C Good (EY) and E Roberts (McK) to discuss change in pension cut between different measurements | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Levy,Sheva R | Partner/Principal | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Boswell,William Drewry | Manager | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Nichols,Carly | Manager | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Bywaters,William David | Manager | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | 519.00 | 1,453.20 |
| Nichols,Carly | Manager | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |
| Nichols,Carly | Manager | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Stuber,Emily Grace | Senior | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 405.00 | 283.50 |
| Stuber,Emily Grace | Senior | 1-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 405.00 | 243.00 |
| Good JR,Clark E | Manager | 2-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Levy,Sheva R | Partner/Principal | 3-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Boswell,William Drewry | Manager | 4-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Boswell,William Drewry | Manager | 4-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 519.00 | 778.50 |
| Boswell,William Drewry | Manager | 4-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Bywaters,William David | Manager | 4-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Bywaters,William David | Manager | 4-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Bywaters,William David | Manager | 4-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Good JR,Clark E | Manager | 4-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 4-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Levy,Sheva R | Partner/Principal | 4-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 721.00 | 865.20 |
| Levy,Sheva R | Partner/Principal | 4-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Nichols,Carly | Manager | 4-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Nichols,Carly | Manager | 4-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Boswell,William Drewry | Manager | 5-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Boswell,William Drewry | Manager | 5-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Boswell,William Drewry | Manager | 5-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Bywaters,William David | Manager | 5-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Bywaters,William David | Manager | 5-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Bywaters,William David | Manager | 5-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 5-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 5-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Levy,Sheva R | Partner/Principal | 5-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Cleveland, OH to New York, NY | 1.80 | 360.50 | 648.90 |
| Levy,Sheva R | Partner/Principal | 5-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 5-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Good JR,Clark E | Manager | 6-Nov-19 | T3 - Plan of Adjustment | Prepare a draft email communication to Milliman regarding missing / updated data request related to information needed to measure Plan of Adjustment claim amounts | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 6-Nov-19 | T3 - Creditor Mediation Support | Redacted | 3.60 | 519.00 | 1,868.40 |
| Levy,Sheva R | Partner/Principal | 6-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Cleveland, OH | 1.80 | 360.50 | 648.90 |
| Levy,Sheva R | Partner/Principal | 6-Nov-19 | T3 - Plan of Adjustment | Review draft legislation initiated by AAFAF on Social Security provisions for teachers and judges | 1.30 | 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 6-Nov-19 | T3 - Creditor Mediation Support | Redacted | 3.60 | 721.00 | 2,595.60 |
| Levy,Sheva R | Partner/Principal | 6-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Stricklin,Todd | Senior | 6-Nov-19 | T3 - Long Term Projections | Review PREPA cent per kilowatt hour funding sensitivity to variance in c/KWH conversion metrics | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 6-Nov-19 | T3 - Long Term Projections | Review PREPA ERS cent per kilowatt hour funding sensitivity to variance in annual asset returns | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 6-Nov-19 | T3 - Long Term Projections | Review stochastic modeling methods of quantifying portfolio variance to gauge PREPA asset return sensitivity | 1.70 | 405.00 | 688.50 |
| Boswell,William Drewry | Manager | 7-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Bywaters,William David | Manager | 7-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Kane,Collin | Senior | 7-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 405.00 | 445.50 |
| Culp,Noelle B. | Staff | 7-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 271.00 | 298.10 |
| Day,Timothy Sean | Manager | 7-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 7-Nov-19 | T3 - Plan of Adjustment | Review proposed Social security legislation amending TRS and JRS contributions | 1.60 | 519.00 | 830.40 |
| Good JR,Clark E | Manager | 7-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Kite,Samuel | Senior | 7-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 405.00 | 445.50 |
| Levy,Sheva R | Partner/Principal | 7-Nov-19 | T3 - Plan of Adjustment | Review proposed markups to proposed legislation outlining provisions for Social Security for teachers and judges | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 7-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 721.00 | 793.10 |
| Nichols,Carly | Manager | 7-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Nichols,Carly | Manager | 7-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Quach,TranLinh | Senior Manager | 7-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 655.00 | 720.50 |
| Riggins,Kyle | Senior | 7-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 7-Nov-19 | T3 - Long Term Projections | Review components of the PREPA cost model that must be modified for performing asset return shocks for the PREPA system to estimate c/KWH contribution load adequacy | 0.60 | 405.00 | 243.00 |
| Stricklin,Todd | Senior | 7-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 405.00 | 445.50 |
| Stuber,Emily Grace | Senior | 7-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 405.00 | 445.50 |
| Wallace,Kacy | Senior Manager | 7-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 655.00 | 720.50 |
| Bywaters,William David | Manager | 8-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Culp,Noelle B. | Staff | 8-Nov-19 | T3 - Long Term Projections | Participate in call with J Ivers (McK), R Rivera (McK), C Good (EY) and N Culp (EY) to discuss potential updates to the fiscal plan calculations | 0.80 | 271.00 | 216.80 |
| Good JR,Clark E | Manager | 8-Nov-19 | T3 - Long Term Projections | Participate in call with J Ivers (McK), R Rivera (McK), C Good (EY) and N Culp (EY) to discuss potential updates to the fiscal plan calculations | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 8-Nov-19 | T3 - Plan of Adjustment | Review requests for the system for data elements necessary for evaluation of the claims in the plan of adjustment in preparation for discussions in PR | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 8-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 8-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 8-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 8-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.10 | 519.00 | 51.90 |
| Good JR,Clark E | Manager | 8-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 8-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 8-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 8-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 8-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Day,Timothy Sean | Manager | 8-Nov-19 | T3 - Long Term Projections | Participate in a call with S Levy (EY), T Day (EY), and T Stricklin (EY) to discuss PREPA asset rate of return sensitivity testing and analysis of cent per kilowatt hour load sufficiency | 0.60 | 519.00 | 311.40 |
| Levy,Sheva R | Partner/Principal | 8-Nov-19 | T3 - Long Term Projections | Participate in a call with S Levy (EY), T Day (EY), and T Stricklin (EY) to discuss PREPA asset rate of return sensitivity testing and analysis of cent per kilowatt hour load sufficiency | 0.60 | 721.00 | 432.60 |
| Stricklin,Todd | Senior | 8-Nov-19 | T3 - Long Term Projections | Participate in a call with S Levy (EY), T Day (EY), and T Stricklin (EY) to discuss PREPA asset rate of return sensitivity testing and analysis of cent per kilowatt hour load sufficiency | 0.60 | 405.00 | 243.00 |
| Levy,Sheva R | Partner/Principal | 8-Nov-19 | T3 - Plan of Adjustment | Call with R Lazaro (O'Neill Borges), P Hamburger (Proskauer), P Possinger (Proskauer) and S Levy (EY) to discuss drafted Social Security legislation for teachers and judges | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 8-Nov-19 | T3 - Plan of Adjustment | Review data request to pension systems for COR ballot claim calculation | 0.40 | 721.00 | 288.40 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Stricklin,Todd | Senior | 8-Nov-19 | T3 - Long Term Projections | Calculate PREPA asset return shock scenario reflecting two initial years of 0% returns to solve for the increase in funding requirements | 0.70 | 405.00 | 283.50 |
| Nichols,Carly | Manager | 11-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Boswell,William Drewry | Manager | 11-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 11-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |
| Levy,Sheva R | Partner/Principal | 11-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 721.00 | 360.50 |
| Nichols,Carly | Manager | 11-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |
| Stuber,Emily Grace | Senior | 11-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 405.00 | 202.50 |
| Boswell,William Drewry | Manager | 11-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Levy,Sheva R | Partner/Principal | 11-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Nichols,Carly | Manager | 11-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Stuber,Emily Grace | Senior | 11-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 405.00 | 162.00 |
| Culp,Noelle B. | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Prepare a summary of PAS comments on the draft Social Security legislation for teachers / judiciary | 1.40 | 271.00 | 379.40 |
| Boswell,William Drewry | Manager | 11-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Culp,Noelle B. | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review draft Social Security legislation for teachers and the judiciary | 0.60 | 271.00 | 162.60 |
| Levy,Sheva R | Partner/Principal | 11-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Boswell,William Drewry | Manager | 12-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Boswell,William Drewry | Manager | 12-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |
| Culp,Noelle B. | Staff | 12-Nov-19 | T3 - Long Term Projections | Analyze spread of average monthly benefit paid to ERS participants from 7/1/2018 to 6/30/2019 | 0.40 | 271.00 | 108.40 |
| Culp,Noelle B. | Staff | 12-Nov-19 | T3 - Long Term Projections | Analyzed spread of average monthly benefit paid to JRS participants who were active at 6/30/2019 | 0.20 | 271.00 | 54.20 |
| Culp,Noelle B. | Staff | 12-Nov-19 | T3 - Long Term Projections | Calculate average monthly benefit paid to ERS participants from 7/1/2018 to 6/30/2019 | 0.80 | 271.00 | 216.80 |
| Culp,Noelle B. | Staff | 12-Nov-19 | T3 - Long Term Projections | Calculate average monthly benefit paid to JRS participants who were active at 6/30/2019 | 0.30 | 271.00 | 81.30 |
| Stuber,Emily Grace | Senior | 12-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Stuber,Emily Grace | Senior | 12-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 405.00 | 688.50 |
| Boswell,William Drewry | Manager | 12-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Nichols,Carly | Manager | 12-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Stuber,Emily Grace | Senior | 12-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 405.00 | 81.00 |
| Good JR,Clark E | Manager | 12-Nov-19 | T3 - Long Term Projections | Prepare a summary of data received that will be used by team to provide FOMB allocation of current inactive participants by benefit level | 1.30 | 519.00 | 674.70 |
| Culp,Noelle B. | Staff | 12-Nov-19 | T3 - Long Term Projections | Prepare frequency table displaying ERS participants' monthly benefits to determine how many participants lie below the poverty threshold | 1.40 | 271.00 | 379.40 |
| Culp,Noelle B. | Staff | 12-Nov-19 | T3 - Long Term Projections | Prepare frequency table displaying JRS participants' monthly benefits to determine how many participants lie below the poverty threshold | 0.90 | 271.00 | 243.90 |
| Good JR,Clark E | Manager | 12-Nov-19 | T3 - Plan of Adjustment | Review agenda for upcoming meeting with FOMB / ERS | 0.40 | 519.00 | 207.60 |
| Nichols,Carly | Manager | 12-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 519.00 | 1,141.80 |
| Good JR,Clark E | Manager | 12-Nov-19 | T3 - Plan of Adjustment | Review social security legislation draft response to FOMB categorizing feedback based on future action steps suggested | 2.10 | 519.00 | 1,089.90 |
| Levy,Sheva R | Partner/Principal | 12-Nov-19 | T3 - Plan of Adjustment | Review summary of administrative considerations for TRS/JRS Social Security administration | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 12-Nov-19 | T3 - Plan of Adjustment | Review summary of design considerations for TRS/JRS Social Security administration | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 12-Nov-19 | T3 - Plan of Adjustment | Review summary of technical considerations for TRS/JRS Social Security administration | 0.60 | 721.00 | 432.60 |
| Good JR,Clark E | Manager | 12-Nov-19 | T3 - Plan of Adjustment | Review system calculations of active benefit amounts to assess feasibility of FOMB ask allocating active participants by benefit level | 1.20 | 519.00 | 622.80 |
| Boswell,William Drewry | Manager | 13-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Boswell,William Drewry | Manager | 13-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Boswell,William Drewry | Manager | 13-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 519.00 | 778.50 |
| Boswell,William Drewry | Manager | 13-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Culp,Noelle B. | Staff | 13-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 271.00 | 433.60 |
| Culp,Noelle B. | Staff | 13-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 271.00 | 108.40 |
| Good JR,Clark E | Manager | 13-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Houston TX to San Juan Puerto Rico | 5.80 | 259.50 | 1,505.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 13-Nov-19 | T3 - Long Term Projections | Prepare project plan for calculation of active benefits across systems including identification of outstanding decisions about the cut needed from FOMB | 1.90 | 519.00 | 986.10 |
| Levy,Sheva R | Partner/Principal | 13-Nov-19 | T3 - Long Term Projections | Review ERS distribution of benefits subject to cut for inactives based on PayGo from the systems, including special System 2000 consideration | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 13-Nov-19 | T3 - Long Term Projections | Review JRS distribution of benefits subject to cut for inactives based on PayGo from the systems, including adjustments for bonuses | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 13-Nov-19 | T3 - Long Term Projections | Review TRS distribution of benefits subject to cut for inactives based on data from Milliman, including description of potential data changes since 2016 | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 13-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Nichols,Carly | Manager | 13-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Nichols,Carly | Manager | 13-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Stricklin,Todd | Senior | 13-Nov-19 | T3 - Long Term Projections | Calculate PREPA asset return shock scenario reflecting two initial years of 0% returns with one year of -15% return to solve for the increase in funding requirements | 0.90 | 405.00 | 364.50 |
| Stricklin,Todd | Senior | 13-Nov-19 | T3 - Long Term Projections | Calculate PREPA asset return shock scenario reflecting two years of 0% returns after year 22 to solve for the increase in funding requirements | 0.60 | 405.00 | 243.00 |
| Stuber,Emily Grace | Senior | 13-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 405.00 | 567.00 |
| Stuber,Emily Grace | Senior | 13-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 14-Nov-19 | T3 - Long Term Projections | Calculate PREPA asset return shock scenario reflecting two years of 0% returns after year 22 with one year of -15% return to solve for the increase in funding requirements | 0.70 | 405.00 | 283.50 |
| Stuber,Emily Grace | Senior | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 405.00 | 445.50 |
| Levy,Sheva R | Partner/Principal | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Nichols,Carly | Manager | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Stuber,Emily Grace | Senior | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 405.00 | 324.00 |
| Levy,Sheva R | Partner/Principal | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 721.00 | 1,009.40 |
| Nichols,Carly | Manager | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 519.00 | 1,245.60 |
| Good JR,Clark E | Manager | 14-Nov-19 | T3 - Plan of Adjustment | Review description in slide deck for FOMB of methodology utilized for system wide counts allocated by benefit amounts including disclosure of assumptions | 1.70 | 519.00 | 882.30 |
| Nichols,Carly | Manager | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Levy,Sheva R | Partner/Principal | 14-Nov-19 | T3 - Plan of Adjustment | Review summary of cut considerations for actives needed for FOMB sign-off | 1.30 | 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 14-Nov-19 | T3 - Plan of Adjustment | Review summary of observations related to draft TRS/JRS Social Security legislation | 0.60 | 721.00 | 432.60 |
| Nichols,Carly | Manager | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Nichols,Carly | Manager | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Stuber,Emily Grace | Senior | 14-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 405.00 | 526.50 |
| Nichols,Carly | Manager | 15-Nov-19 | T3 - Plan of Adjustment | Analyze magnitude of potential differences in cut implications for individuals based on different potential cut implementation decisions requested of FOMB | 2.10 | 519.00 | 1,089.90 |
| Good JR,Clark E | Manager | 15-Nov-19 | T3 - Plan of Adjustment | Participate in call with C Good (EY) and S Levy (EY) to discuss follow-ups from meeting with pension systems regarding data availability for pension cuts | 0.40 | 519.00 | 207.60 |
| Levy,Sheva R | Partner/Principal | 15-Nov-19 | T3 - Plan of Adjustment | Participate in call with C Good (EY) and S Levy (EY) to discuss follow-ups from meeting with pension systems regarding data availability for pension cuts | 0.40 | 721.00 | 288.40 |
| Boswell,William Drewry | Manager | 15-Nov-19 | T3 - Plan of Adjustment | Participate in call with C Nichols (EY), D Boswell (EY) to discuss measurement of implementation of pension cut provisions | 0.30 | 519.00 | 155.70 |
| Nichols,Carly | Manager | 15-Nov-19 | T3 - Plan of Adjustment | Participate in call with C Nichols (EY), D Boswell (EY) to discuss measurement of implementation of pension cut provisions | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 15-Nov-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, Puerto Rico to Dallas, Texas | 5.40 | 259.50 | 1,401.30 |
| Nichols,Carly | Manager | 15-Nov-19 | T3 - Plan of Adjustment | Update presentation materials related to pension cut decisions for FOMB comments on clarifying data limitations vs. decision point | 1.80 | 519.00 | 934.20 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Levy,Sheva R | Partner/Principal | 17-Nov-19 | T3 - Plan of Adjustment | Review definition of pension classes in disclosure statement for clarification of exemption of Law 3 contributions for pension cut | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 17-Nov-19 | T3 - Plan of Adjustment | Review description of interaction of AFSCME PSA with COR cut provisions | 1.30 | 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 17-Nov-19 | T3 - Plan of Adjustment | Review executive summary of administrative decisions needed to implement cut for Class 25A | 1.30 | 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 17-Nov-19 | T3 - Plan of Adjustment | Review impact of JRS freeze on cut implementation steps | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 17-Nov-19 | T3 - Plan of Adjustment | Review summary of pension talking points for FOMB presentation | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 17-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 17-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Boswell,William Drewry | Manager | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Boswell,William Drewry | Manager | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Stuber,Emily Grace | Senior | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 405.00 | 486.00 |
| Boswell,William Drewry | Manager | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Stuber,Emily Grace | Senior | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 405.00 | 243.00 |
| Good JR,Clark E | Manager | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Levy,Sheva R | Partner/Principal | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Morris,Michael Thomas | Senior | 18-Nov-19 | T3 - Long Term Projections | Prepare a calculation of varied PREPA asset return shocks to gauge funding impacts on cent per kilowatt hour contribution schedules | 2.70 | 405.00 | 1,093.50 |
| Good JR,Clark E | Manager | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Good JR,Clark E | Manager | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Levy,Sheva R | Partner/Principal | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 18-Nov-19 | T3 - Plan of Adjustment | Review edits to Social Security legislation talking points | 0.40 | 721.00 | 288.40 |
| Good JR,Clark E | Manager | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 18-Nov-19 | T3 - Plan of Adjustment | Review slides covering issues related to social security implementation for TRS/JRS | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 18-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Boswell,William Drewry | Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Boswell,William Drewry | Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Stuber,Emily Grace | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 405.00 | 445.50 |
| Stuber,Emily Grace | Senior | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 405.00 | 567.00 |
| Good JR,Clark E | Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |
| Levy,Sheva R | Partner/Principal | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 721.00 | 360.50 |
| Good JR,Clark E | Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Levy,Sheva R | Partner/Principal | 19-Nov-19 | T3 - Plan of Adjustment | Review clarifications of AFSCME provisions for pre-2000 ERS hires needed for plan of adjustment based on disclosure statement verbiage | 0.60 | 721.00 | 432.60 |
| Good JR,Clark E | Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Boswell,William Drewry | Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Boswell,William Drewry | Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Good JR,Clark E | Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Levy,Sheva R | Partner/Principal | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Good JR,Clark E | Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Levy,Sheva R | Partner/Principal | 19-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 19-Nov-19 | T3 - Plan of Adjustment | Review summary of provisions of pension trust | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 19-Nov-19 | T3 - Plan of Adjustment | Review timeline of actions needed for COR ballot process, including roles / responsibilities | 0.70 | 721.00 | 504.70 |
| Morris,Michael Thomas | Senior | 19-Nov-19 | T3 - Long Term Projections | Revise PREPA asset return shocks to gauge funding impacts on cent per kilowatt hour contribution schedules | 1.90 | 405.00 | 769.50 |
| Boswell,William Drewry | Manager | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Good JR,Clark E | Manager | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | 519.00 | 1,349.40 |
| Good JR,Clark E | Manager | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Levy,Sheva R | Partner/Principal | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Stuber,Emily Grace | Senior | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Stuber,Emily Grace | Senior | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 405.00 | 729.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Stuber,Emily Grace | Senior | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 405.00 | 445.50 |
| Stuber,Emily Grace | Senior | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 405.00 | 567.00 |
| Stuber,Emily Grace | Senior | 20-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 405.00 | 526.50 |
| Stuber,Emily Grace | Senior | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Stuber,Emily Grace | Senior | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 405.00 | 486.00 |
| Good JR,Clark E | Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Levy,Sheva R | Partner/Principal | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Good JR,Clark E | Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Levy,Sheva R | Partner/Principal | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Boswell,William Drewry | Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Boswell,William Drewry | Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Boswell,William Drewry | Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.00 | 519.00 | 519.00 |
| Boswell,William Drewry | Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Levy,Sheva R | Partner/Principal | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Good JR,Clark E | Manager | 21-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Levy,Sheva R | Partner/Principal | 21-Nov-19 | T3 - Long Term Projections | Review updated PREPA scenarios with different asset returns | 0.60 | 721.00 | 432.60 |
| Boswell,William Drewry | Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Boswell,William Drewry | Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Boswell,William Drewry | Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Boswell,William Drewry | Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 519.00 | 778.50 |
| Stuber,Emily Grace | Senior | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 405.00 | 445.50 |
| Stuber,Emily Grace | Senior | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 405.00 | 526.50 |
| Stuber,Emily Grace | Senior | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 405.00 | 567.00 |
| Stuber,Emily Grace | Senior | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 405.00 | 688.50 |
| Stuber,Emily Grace | Senior | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Stricklin,Todd | Senior | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 405.00 | 364.50 |
| Good JR,Clark E | Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Levy,Sheva R | Partner/Principal | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Tague,Robert | Senior Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Good JR,Clark E | Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.00 | 519.00 | 519.00 |
| Levy,Sheva R | Partner/Principal | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.00 | 721.00 | 721.00 |
| Good JR,Clark E | Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Boswell,William Drewry | Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 519.00 | 1,089.90 |
| Boswell,William Drewry | Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Good JR,Clark E | Manager | 22-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Boswell,William Drewry | Manager | 23-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Boswell,William Drewry | Manager | 23-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Nichols,Carly | Manager | 23-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Stuber,Emily Grace | Senior | 23-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 405.00 | 445.50 |
| Stuber,Emily Grace | Senior | 23-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 405.00 | 526.50 |
| Stuber,Emily Grace | Senior | 23-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Boswell,William Drewry | Manager | 24-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 519.00 | 1,089.90 |
| Stuber,Emily Grace | Senior | 24-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Boswell,William Drewry | Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Boswell,William Drewry | Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Boswell,William Drewry | Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Nichols,Carly | Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Stuber,Emily Grace | Senior | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 405.00 | 729.00 |
| Stuber,Emily Grace | Senior | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Stuber,Emily Grace | Senior | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 405.00 | 688.50 |
| Stuber,Emily Grace | Senior | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 405.00 | 688.50 |
| Good JR,Clark E | Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Nichols,Carly | Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Stuber,Emily Grace | Senior | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 405.00 | 283.50 |
| Boswell,William Drewry | Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Nichols,Carly | Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Stuber,Emily Grace | Senior | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 405.00 | 81.00 |
| Good JR,Clark E | Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 519.00 | 1,245.60 |
| Keyzer,Kyle A | Staff | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 271.00 | 298.10 |
| Good JR,Clark E | Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Nichols,Carly | Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Good JR,Clark E | Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Levy,Sheva R | Partner/Principal | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Good JR,Clark E | Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Levy,Sheva R | Partner/Principal | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Nichols,Carly | Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Nichols,Carly | Manager | 25-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Boswell,William Drewry | Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Boswell,William Drewry | Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Boswell,William Drewry | Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.10 | 519.00 | 51.90 |
| Boswell,William Drewry | Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Boswell,William Drewry | Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 519.00 | 778.50 |
| Boswell,William Drewry | Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Day,Timothy Sean | Manager | 26-Nov-19 | T3 - Long Term Projections | Review projected asset loss scenarios with their affect on PREPA's funded status | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Keyzer,Kyle A | Staff | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 271.00 | 108.40 |
| Keyzer,Kyle A | Staff | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 271.00 | 162.60 |
| Keyzer,Kyle A | Staff | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 271.00 | 108.40 |
| Keyzer,Kyle A | Staff | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 271.00 | 108.40 |
| Keyzer,Kyle A | Staff | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 271.00 | 108.40 |
| Keyzer,Kyle A | Staff | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 271.00 | 189.70 |
| Keyzer,Kyle A | Staff | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 271.00 | 189.70 |
| Keyzer,Kyle A | Staff | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 271.00 | 189.70 |
| Keyzer,Kyle A | Staff | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 271.00 | 189.70 |
| Keyzer,Kyle A | Staff | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 271.00 | 189.70 |
| Keyzer,Kyle A | Staff | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 271.00 | 189.70 |
| Keyzer,Kyle A | Staff | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 271.00 | 189.70 |
| Levy,Sheva R | Partner/Principal | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Nichols,Carly | Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Nichols,Carly | Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Nichols,Carly | Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.10 | 519.00 | 51.90 |
| Nichols,Carly | Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Nichols,Carly | Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Nichols,Carly | Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Nichols,Carly | Manager | 26-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 519.00 | 1,193.70 |
| Boswell,William Drewry | Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Boswell,William Drewry | Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Boswell,William Drewry | Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Boswell,William Drewry | Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Boswell,William Drewry | Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Boswell,William Drewry | Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 519.00 | 778.50 |
| Boswell,William Drewry | Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Keyzer,Kyle A | Staff | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 271.00 | 460.70 |
| Keyzer,Kyle A | Staff | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 271.00 | 460.70 |
| Keyzer,Kyle A | Staff | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 271.00 | 81.30 |
| Keyzer,Kyle A | Staff | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 271.00 | 216.80 |
| Keyzer,Kyle A | Staff | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 271.00 | 162.60 |
| Keyzer,Kyle A | Staff | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 271.00 | 162.60 |
| Keyzer,Kyle A | Staff | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 271.00 | 162.60 |
| Keyzer,Kyle A | Staff | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 271.00 | 216.80 |
| Levy,Sheva R | Partner/Principal | 27-Nov-19 | T3 - Plan of Adjustment | Participate in call with M Lopez (FOMB) and S Levy (EY) to discuss sample ERS benefit reduction illustrations | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 27-Nov-19 | T3 - Plan of Adjustment | Review materials for Proskauer/FOMB/EY pension implementation detail cal | 0.90 | 721.00 | 648.90 |
| Nichols,Carly | Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 519.00 | 1,193.70 |
| Nichols,Carly | Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Nichols,Carly | Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Nichols,Carly | Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Nichols,Carly | Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 519.00 | 1,193.70 |
| Nichols,Carly | Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Nichols,Carly | Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 519.00 | 1,245.60 |
| Nichols,Carly | Manager | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Stuber,Emily Grace | Senior | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 405.00 | 364.50 |
| Stuber,Emily Grace | Senior | 27-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 405.00 | 324.00 |
| Levy,Sheva R | Partner/Principal | 29-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Stuber,Emily Grace | Senior | 29-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Boswell,William Drewry | Manager | 30-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Nichols,Carly | Manager | 30-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Nichols,Carly | Manager | 30-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Nichols,Carly | Manager | 30-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Nichols,Carly | Manager | 30-Nov-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 519.00 | 1,089.90 |
| Nichols,Carly | Manager | 30-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Nichols,Carly | Manager | 30-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Nichols,Carly | Manager | 30-Nov-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Call with A. Garcia (FOMB) regarding BPPR Land Authority account, Hacienda consent letter, and First Bank accounts missing online | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Call with R. Ortiz Rodriguez (Banco Santander) to discuss bank statements with multiple accounts | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Draft email to Banco Santander regarding multiple accounts listed on UPR account statements | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) to clarify updated information request regarding Hacienda consent letter | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Email Banco Santander to determine status of accounts pending bank statements for testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Email D. Sanchez-Riveron (EY) summarizing call with Banco Santander to determine next steps regarding UPR accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Email S. Chawla (EY) summarizing call with Banco Santander to determine UPR follow up outreach required | 0.20 | 245.00 | 49.00 |
| Huang,Baibing | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Link outstanding bank statements to supporting documents in Relativity | 1.60 | 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Municipal Finance Agency for account ending in X633 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Municipal Finance Agency for account ending in X634 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Municipal Finance Agency for account ending in X635 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway Transportation Authority account ending in X574 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway Transportation Authority account ending in X655 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway Transportation Authority account ending in X656 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway Transportation Authority account ending in X672 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway Transportation Authority account ending in X874 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway Transportation Authority account ending in X489 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X010 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X014 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X015 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X018 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X022 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X023 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X026 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X028 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X029 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X031 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X036 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X037 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X042 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X044 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X045 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X050 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X052 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X053 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X060 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X067 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X071 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X077 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X079 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X085 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X086 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X087 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X088 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X089 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X091 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X093 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X098 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X103 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X105 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X106 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X112 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X126 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X164 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X469 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X517 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X541 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X562 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X576 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X584 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X699 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X974 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration CD account ending in X3960059 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration CD account ending in X7960059 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Municipal Finance Agency for account ending in X633 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Municipal Finance Agency for account ending in X634 | 0.10 | 245.00 | 24.50 |
| Chan,Jonathan | Senior | 1-Nov-19 | T3 - Plan of Adjustment | Prepare analysis of POA accounts as of November 1s | 1.20 | 445.00 | 534.00 |
| Chan,Jonathan | Senior | 1-Nov-19 | T3 - Plan of Adjustment | Prepare data from November 1st Relativity download for analysis-ready format | 0.30 | 445.00 | 133.50 |
| Huang,Baibing | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Reset Emiliano Trigo Fritz Relativity account | 0.30 | 245.00 | 73.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review agencies that have not responded to provide and update to AAFAF advisors. | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review Banco Bankia Tourism Company consent letter status for accounts in inventory to ensure accuracy in reporting | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review bank account information received in October for Authority for the Financing of Infrastructure of Puerto Rico pertaining to September 30, 2015 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review bank account information received in October for Electric Power Authority (PREPA) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review bank account information received in October for Land Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review bank account information received in October for Land Authority de Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review bank account information received in October for Retirement System for Employees of the Government and Judiciary Retirement System pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review BNY Mellon Teacher Retirement System consent letter status for accounts in inventory to ensure accuracy in reporting | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review BPPR COFINA consent letter status for accounts in inventory to ensure accuracy in reporting | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review BPPR Department of Natural and Environmental Resources  consent letter status for accounts in inventory to ensure accuracy in reporting | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review BPPR Land Authority account *183 to determine 9/30 balance, per urgent FOMB request | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review BPPR Office of Management and Budget consent letter status for accounts in inventory to ensure accuracy in reporting | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review BPPR Vocational Rehabilitation Administration consent letter status for accounts in inventory to ensure accuracy in reporting | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review documentation received in October from Authority for the Financing of Infrastructure of Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review documentation received in October from Electric Power Authority (PREPA) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review documentation received in October from Land Administration pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review documentation received in October from Land Authority de Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review documentation received in October from Retirement System for Employees of the Government and Judiciary Retirement System pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review documents to be sent to technology team to be uploaded into Relativity on November 1, 2019 | 1.60 | 245.00 | 392.00 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review First Bank Senate consent letter status for accounts in inventory to ensure accuracy in reporting | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review GDB 911 Emergency Systems Bureau consent letter status for accounts in inventory to ensure accuracy in reporting | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review list of Banco Santander UPR accounts to send to R. Ortiz Rodriguez (Banco Santander) for AH verification | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Childcare and Childhood Integral Development Administration, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Corps of Medical Emergencies Bureau, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Department of Agriculture, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Department of Health, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency | 0.20 | 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Department of Justice, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Department of Labor and Human Resources, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Department of Public Safety, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Department of State, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Emergency and Disaster Management Bureau, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Environmental Quality Board, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, General Services Administration, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Horse Racing Administration, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Investigation, Processing and Appellate Commission, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Labor Relations Board, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Mental Health Services and Addiction Control Administration, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Office of Administration and Transformation of Human Resources in the Government of Puerto Rico, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Office of Electoral Comptroller, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Office of Management and Budget, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Office of the Commissioner of Financial Institutions, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Office of the Commissioner of Insurance, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Office of the Governor, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Office of the OMBUDSMAN - Elders and Pensioners, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Office of the OMBUDSMAN - Patients and Health, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Office of the OMBUDSMAN - Persons with Disabilities, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Office of the OMBUDSMAN - Veterans, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Office of the OMBUDSMAN - Women, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Planning Board, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Public Service Appellate Commission, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Public Service Commission, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, State Historic Conservation Office, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Telecommunications Regulatory Board, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of agency to update Relativity, Transportation and Public Works, since per Hacienda account holder has accounts managed by Hacienda instead own free-standing agency. | 0.10 | 245.00 | 24.50 |
| Garcia,Francisco R. | Senior Manager | 1-Nov-19 | T3 - Plan of Adjustment | Review of cash accounts and balances as of September 30, 2019. | 1.10 | 720.00 | 792.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review of new account IDs/bank accounts to create in Relativity to reflect most up to date inventory as of 10/30/2019 | 0.70 | 245.00 | 171.50 |
| Trang,Quan H | Manager | 1-Nov-19 | T3 - Plan of Adjustment | Review of staff member's document linkage. | 2.80 | 595.00 | 1,666.00 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review online status for BPPR COFINA account *017 to reflect updated consent letter | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review online status for BPPR Vocational Rehab Admin account *137 to reflect updated consent letter | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review Oriental Bank online portal to determine how to extract account information for 9/30 testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review Oriental PBA account *924 to determine online access status | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review restriction information received in October for Authority for the Financing of Infrastructure of Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review restriction information received in October for Electric Power Authority (PREPA) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review restriction information received in October for Land Administration pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review restriction information received in October for Land Authority de Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review restriction information received in October for Retirement System for Employees of the Government and Judiciary Retirement System pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review Santander unrecognized accounts listed under UPR | 2.70 | 245.00 | 661.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review signatory information received in October for Authority for the Financing of Infrastructure of Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review signatory information received in October for Electric Power Authority (PREPA) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review signatory information received in October for Land Administration pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review signatory information received in October for Land Authority de Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review signatory information received in October for Retirement System for Employees of the Government and Judiciary Retirement System pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review standardized process for arriving at final inventory count from Relativity export | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review TSA balances to determine impact on 9/30 balances | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review webcash for banks to determine login access | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review whether Department of Firefighters is the same as Corps of Firefighters Bureau to determine if AH changes are required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review whether Department of Police is the same as Puerto Rico Police Bureau to determine if AH changes are required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review whether Oficina del Procurador del Ciudadano (OMBUDSMAN) is the same as Office of the OMBUDSMAN to determine whether AH changes are required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Review why Oriental Bank provided bank accounts related to new GDB subsidiaries | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Send technology team updates related to new documents ready to be uploaded to Relativity as of 10/31/2019 | 1.10 | 245.00 | 269.50 |
| Huang,Baibing | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Troubleshoot Emiliano Trigo Fritz inquiries on Relativity layout | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Authority for the Financing of Infrastructure of Puerto Rico received in October pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Electric Power Authority (PREPA) received in October pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Land Administration received in October pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Land Authority de Puerto Rico received in October pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Retirement System for Employees of the Government and Judiciary Retirement System received in October pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Authority for the Financing of Infrastructure of Puerto Rico received in October pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Electric Power Authority (PREPA) received in October pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Land Administration received in October pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Land Authority de Puerto Rico received in October pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Retirement System for Employees of the Government and Judiciary Retirement System received in October pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Chan,Jonathan | Senior | 1-Nov-19 | T3 - Plan of Adjustment | Update email of cash balances as of 31 October, distributed to advisors to inform interim update to FOMB for the following Monday, 5 Nov | 0.40 | 445.00 | 178.00 |
| Alba,Dominique M | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Update Promesa inbox to determine pending outreach required | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect  documentation received in October from Electric Power Authority (PREPA) pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect documentation received in October from Authority for the Financing of Infrastructure of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect documentation received in October from Land Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect documentation received in October from Land Authority de Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect documentation received in October from Retirement System for Employees of the Government and Judiciary Retirement System pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Pannell,William Winder Thomas | Partner/Principal | 1-Nov-19 | T3 - Plan of Adjustment | Review of current progress of rollforward to 9/30 for bank balances | 0.70 | 870.00 | 609.00 |
| Chawla,Sonia | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Participate in meeting with M. Bartucci (EY) and S. Chawla (EY) to discuss procedures performed over restrictions for TSA and plan to rollforward balances to September 30, 2019. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Contact A. Garcia (FOMB) requesting an update on obtaining a new Hacienda consent letter. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Partake in working session to complete update of numbers among advisors to government stakeholders Attendees: M. Bartucci (EY), J. Chan (EY) | 0.70 | 445.00 | 311.50 |
| Bartucci,Mala | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Partake in working session to complete update of numbers among advisors to government stakeholders Attendees: M. Bartucci (EY), J. Chan (EY) | 0.70 | 445.00 | 311.50 |
| Chawla,Sonia | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Participate in call with C. Ortiz (FOMB) to discuss UPR's cash flow. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Perform analysis over HTA accounts to determine number of accounts above $6.9M as of 6/30/2019 that are within the restrictions testing threshold. | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Perform analysis over PREPA accounts to determine number of accounts above $6.9M as of 6/30/2019 that are within the restrictions testing threshold. | 1.30 | 595.00 | 773.50 |
| Bartucci,Mala | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Participate in meeting with M. Bartucci (EY) and S. Chawla (EY) to discuss procedures performed over restrictions for TSA and plan to rollforward balances to September 30, 2019. | 0.40 | 445.00 | 178.00 |
| Chawla,Sonia | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Perform analysis over TSA account balances as of 3/31/2018 to identify a reserve account totaling $76m related to the Joint Underwriting Association for the Compulsory Motor Vehicle Liability Insurance (JUA) | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Review draft email to ERS requesting additional support for inconclusive accounts. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Review draft email to PHA requesting additional support for closed accounts. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Review public funds sent by Banco Santander with October 2019 cash balances. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Review reconciliation of list of Managed By Entities in list sent to Proskauer against Relativity testing platform. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Review reconciliation of list of Non-Title III Entities in list sent to Proskauer against Relativity testing platform. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Review reconciliation of list of Title III Entities in list sent to Proskauer against Relativity testing platform. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Review support from Banco Bankia-Spain support for Tourism Company accounts. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Draft email to A. Garcia (FOMB) example of bank statement for MFA obtained from FB's online portal | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Draft email to E. Trigo (O&B)regarding HTA analysis | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Draft email to E. Trigo (O&B) PREPA analysis | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Provide update on BNY Mellon COFINA accounts missing from AAFAF's inventory list to R. Lopez (Conway) for analysis. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Compare list of 88 agencies to be considered within plan of adjustment to reported figures in 2 October report to re-confirm accuracy | 0.70 | 445.00 | 311.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements from Department of Housing account ending in X5084 from Oriental Bank online access portal | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements from Institutional Trust of the National Guard of Puerto Rico account ending in X2759 from Oriental Bank online access portal | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements from Institutional Trust of the National Guard of Puerto Rico account ending in X2760 from Oriental Bank online access portal | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements from Institutional Trust of the National Guard of Puerto Rico account ending in X2761 from Oriental Bank online access portal | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements from Public Housing Administration account ending in X1567 from Oriental Bank online access portal | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements from Public Housing Administration account ending in X1576 from Oriental Bank online access portal | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements from Public Housing Administration account ending in X2519 from Oriental Bank online access portal | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements from Public Housing Administration account ending in X2537 from Oriental Bank online access portal | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements from Statistics Institute of PR account ending in X7021 from Oriental Bank online access portal | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Correction and Rehabilitation account ending in X260 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Correction and Rehabilitation account ending in X435 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Correction and Rehabilitation account ending in X709 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electric Power Authority (PREPA) account ending in X073 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Electric Power Authority (PREPA) account ending in X677 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Fine Arts Center Corporation account ending in X016 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Fine Arts Center Corporation account ending in X810 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Institutional Trust of the National Guard of Puerto Rico account ending in X145 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Institutional Trust of the National Guard of Puerto Rico account ending in X345 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Institutional Trust of the National Guard of Puerto Rico account ending in X703 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of the Solicitor - Special Independent Prosecutor account ending in X736 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of the Solicitor - Special Independent Prosecutor account ending in X747 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Public Buildings Authority account ending in X472 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Public Buildings Authority account ending in X571 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Public Buildings Authority account ending in X578 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Public Buildings Authority account ending in X673 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Public Buildings Authority account ending in X707 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Public Buildings Authority account ending in X871 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Public Buildings Authority account ending in X891 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Public Buildings Authority account ending in X923 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Public Buildings Authority account ending in X924 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Public Housing Administration account ending in X489 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X178 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X378 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X579 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Public Broadcasting Corporation account ending in X447 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Public Broadcasting Corporation account ending in X455 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Public Broadcasting Corporation account ending in X463 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Public Broadcasting Corporation account ending in X593 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Public Broadcasting Corporation account ending in X792 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Vocational Rehabilitation Administration account ending in X137 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Department of Correction and Rehabilitation via email | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Department of Housing via email | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Department of Sports and Recreation via email | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Office of Legislative Services via email | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Public Buildings Authority via email | 0.20 | 245.00 | 49.00 |
| Huang,Baibing | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Re-enable relativity account for Natalia Marín Catalí | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Controller's Office pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Department of Correction and Rehabilitation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Department of Housing pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Department of Sports and Recreation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Office of Court Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Office of Legislative Services pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Public Buildings Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Controller's Office pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Department of Correction and Rehabilitation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Department of Housing pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Department of Sports and Recreation pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Office of Court Administration pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Office of Legislative Services pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Public Buildings Authority pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review missing documentation from Child Support Administration for 9/30 follow up | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review missing documentation from Cooperative Development Commission for 9/30 follow up | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review missing documentation from Department of Consumer Affairs for 9/30 follow up | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review missing documentation from Department of Health for 9/30 follow up | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review missing documentation from Environmental Quality Board for 9/30 follow up | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review missing documentation from Independent Consumer Protection Office for 9/30 follow up | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review missing documentation from Office of the Solicitor - Special Independent Prosecutor for 9/30 follow up | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review missing documentation from State Elections Commission for 9/30 follow up | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review missing documentation from Telecommunications Regulatory Board for 9/30 follow up | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review missing documentation from Transit Safety Commission for 9/30 follow up | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review received new restriction documentation for Hacienda account ending in X9010 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Controller's Office pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Department of Correction and Rehabilitation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Department of Housing pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Department of Sports and Recreation pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Office of Court Administration pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Office of Legislative Services pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Public Buildings Authority pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Controller's Office pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Department of Correction and Rehabilitation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Department of Housing pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Department of Sports and Recreation pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Office of Court Administration pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Office of Legislative Services pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Public Buildings Authority pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Controller's Office pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Department of Correction and Rehabilitation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Department of Housing pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Department of Sports and Recreation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Office of Court Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Office of Legislative Services pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Public Buildings Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Controller's Office pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Department of Correction and Rehabilitation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Department of Housing pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Department of Sports and Recreation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Office of Court Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Office of Legislative Services pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Public Buildings Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Chan,Jonathan | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Update of numbers for interim update - reconciliation of changes from 2 Oct | 0.90 | 445.00 | 400.50 |
| Chan,Jonathan | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Update of numbers for interim update per feedback from team members | 2.90 | 445.00 | 1,290.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Relativity online access status for Department of Housing account ending in X5084 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Relativity online access status for Institutional Trust of the National Guard of Puerto Rico account ending in X2759 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Relativity online access status for Institutional Trust of the National Guard of Puerto Rico account ending in X2760 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Relativity online access status for Institutional Trust of the National Guard of Puerto Rico account ending in X2761 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Relativity online access status for Public Housing Administration account ending in X1567 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Relativity online access status for Public Housing Administration account ending in X1576 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Relativity online access status for Public Housing Administration account ending in X2519 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Relativity online access status for Public Housing Administration account ending in X2537 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Relativity online access status for Statistics Institute of PR account ending in X7021 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Controller's Office pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Department of Correction and Rehabilitation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Department of Housing pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Department of Sports and Recreation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Office of Court Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Office of Legislative Services pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 4-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Public Buildings Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Bartucci,Mala | Senior | 4-Nov-19 | T3 - Plan of Adjustment | Review updated status report as of 11/4/19 | 1.40 | 445.00 | 623.00 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Nov-19 | T3 - Plan of Adjustment | Review of status of rollforward to 9/30  as of 11/4 | 0.60 | 870.00 | 522.00 |
| Garcia,Francisco R. | Senior Manager | 5-Nov-19 | T3 - Plan of Adjustment | Discuss project status as well as deliverables related to AAFAF reconciliation and overall cash quantification. Attendees: Mala Bartucci (EY), Paco Garcia (EY) | 0.60 | 720.00 | 432.00 |
| Bartucci,Mala | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Discuss project status as well as deliverables related to AAFAF reconciliation and overall cash quantification. Attendees: Mala Bartucci (EY), Paco Garcia (EY) | 0.60 | 445.00 | 267.00 |
| Chawla,Sonia | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Analyze bank statements extracted for MFA accounts from First Bank's webportal. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Participate in call with A. Garcia (FOMB) to discuss statements on the First Bank webplatform for MFA accounts. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Participate in call with J. Garcia (FOMB) to discuss UPR cash flow questions. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Participate in discussion with C. Ortiz (FOMB) regarding UPR public versus private funds to assess impact on bank account analysis. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Perform additional account analysis to identify a reserve account related to the Joint Underwriting Association for the Compulsory Motor Vehicle Liability Insurance (JUA). | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Prepare email to A. Garcia (FOMB) requesting information related to a Hacienda reserve account receiving funding from JUA. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Prepare email to C. Chang (First Bank) and A. Garcia (First Bank) to follow up on outstanding requests to obtain webplatform access for nine accounts. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) to send newly obtained restriction documentation required to review ERS accounts X177 and X554, both at Banco Popular. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Prepare email to J. Pineda (Citibank) and O. Rodriguez Nieves (Citibank) to follow up on outstanding requests for certificates for CD accounts. | 0.20 | 595.00 | 119.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Contact Automobile Accident Compensation Administration for 9/30 follow up after no response | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Contact Contributions for Pensions and Social Security - Teacher Retirement System for 9/30 follow up after no response | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Contact Industrial Development Company for 9/30 follow up after no response | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Contact Institute of Puerto Rican Culture for 9/30 follow up after no response | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Contact Integrated Transport Authority for 9/30 follow up after no response | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Contact Ports Authority for 9/30 follow up after no response | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Contact School of Plastic Arts and Design for 9/30 follow up after no response | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Contact Teacher Retirement System for 9/30 follow up after no response | 0.30 | 245.00 | 73.50 |
| Chawla,Sonia | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Prepare email to K. Lopez (Conway) to obtain 9/30/2019 AAFAF account inventory workbook. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Prepare email to R. Rodriguez Dumont (Banco Popular) to follow up on outstanding requests sent to the bank on 10/29. | 0.20 | 595.00 | 119.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statement for First Bank CD account ending in X1176 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statement for First Bank CD account ending in X1567 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statement for First Bank CD account ending in X2719 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statement for First Bank CD account ending in X2759 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statement for First Bank CD account ending in X2760 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statement for First Bank CD account ending in X2761 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statement for First Bank CD account ending in X5084 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statement for First Bank CD account ending in X7021 | 0.10 | 245.00 | 24.50 |
| Chawla,Sonia | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Prepare email to W. Daley (BNY Mellon) to discuss process to obtain webaccess to accounts at ERS. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Research Joint Underwriting Association for the Compulsory Motor Vehicle Liability Insurance (JUA) to assist with analysis to identify Hacienda reserve account. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Review analysis with 9/30/2019 cash balances to send to A. Garcia (FOMB) | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Review list of UPR accounts with cash balances as of August and September 2019 to send to C. Ortiz (FOMB). | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Review restriction documentation supporting comingled funds at Electronic Lottery. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Review status update as of 11/5/2019 documenting rollforward of cash balances to 9/30/2019. | 0.90 | 595.00 | 535.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Office of Court Administration in X584 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X013 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X027 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X038 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X048 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X056 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X097 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X116 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X142 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X169 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X170 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X177 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X185 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X189 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X193 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X206 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X214 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X218 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X222 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X226 | 0.20 | 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X595 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X606 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X617 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X628 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X639 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X650 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X661 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X672 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Public Broadcasting Corporation account ending in X315 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Public Broadcasting Corporation account ending in X439 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Public Broadcasting Corporation account ending in X713 | 0.20 | 245.00 | 49.00 |
| Chan,Jonathan | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Prepare communication related to accounts closed analysis for interim update | 0.70 | 445.00 | 311.50 |
| Chan,Jonathan | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Prepare list of account IDs of accounts for staff to prepare analysis of open status to inform interim update 6 Nov | 0.60 | 445.00 | 267.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Prepare preliminary September 2019 balances overview for clien | 0.90 | 245.00 | 220.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Prepare summary analysis of June 30, 2019 documentation requests to send to Public Housing Administration via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Public Housing Administration via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Puerto Rico Energy Commission via emai | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Retirement System for Employees of the Government and Judiciary Retirement System via email | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Vocational Rehabilitation Administration via emai | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Reestablish online access for Banco Popular web portal | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review AH comments provided for account ending in X1576 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review AH comments provided for account ending in X2537 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Department of Natural and Environmental Resources pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review bank account information for National Guard of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Natural Resources Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Puerto Rico Energy Commission pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Socioeconomic Development of the Family Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review bank account information for University of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Vocational Rehabilitation Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review BCP accounts marked as Not Tested - Account Not Real for supporting documentation of account closure from FI | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review documentation provided for unrecognized ACAA account ending in XAINT | 0.30 | 245.00 | 73.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Department of Natural and Environmental Resources pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review documentation received from National Guard of Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Natural Resources Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Public Housing Administration pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Puerto Rico Energy Commission pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Retirement System for Employees of the Government and Judiciary Retirement System regarding Banco Popular accounts pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Socioeconomic Development of the Family Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review documentation received from University of Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Vocational Rehabilitation Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Chan,Jonathan | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Review documents prepared for upload to Relativity as of 6 Nov for correct naming convention to allow automated script to perform linkage to accounts correctly | 1.90 | 445.00 | 845.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review documents to be sent to technology team to be uploaded into Relativity on November 5, 2019 | 1.40 | 245.00 | 343.00 |
| Chan,Jonathan | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Review of workproduct prepared by staff regarding population of accounts closed, including related notes of follow-ups with related stakeholder | 1.90 | 445.00 | 845.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Department of Natural and Environmental Resources pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review restriction information for National Guard of Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Natural Resources Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Puerto Rico Energy Commission pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Socioeconomic Development of the Family Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review restriction information for University of Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Vocational Rehabilitation Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Department of Natural and Environmental Resources pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review signatory information for National Guard of Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Natural Resources Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Puerto Rico Energy Commission pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Socioeconomic Development of the Family Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review signatory information for University of Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Vocational Rehabilitation Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review supporting documentation for account ending in X0003 for confirmation of account closure | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review supporting documentation for account ending in X0004 for confirmation of account closure | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review supporting documentation for account ending in X0009 for confirmation of account closure | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review supporting documentation for account ending in X0010 for confirmation of account closure | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review supporting documentation for account ending in X0011 for confirmation of account closure | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review supporting documentation for account ending in X0012 for confirmation of account closure | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review supporting documentation for account ending in X0013 for confirmation of account closure | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review supporting documentation for account ending in X0959 for confirmation of account closure | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review supporting documentation for account ending in X1701 for confirmation of account closure | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review supporting documentation for account ending in X2122 for confirmation of account closure | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review supporting documentation for account ending in X2890 for confirmation of account closure | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review supporting documentation for account ending in X2904 for confirmation of account closure | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review supporting documentation for account ending in X2912 for confirmation of account closure | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review supporting documentation for account ending in X5551 for confirmation of account closure | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review supporting documentation for account ending in X5552 for confirmation of account closure | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review supporting documentation for account ending in X7782 for confirmation of account closure | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Review supporting documentation for account ending in X8901 for confirmation of account closure | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Search Relativity for Hacienda reserve account related to Joint Underwriting Association (JUA) | 0.90 | 245.00 | 220.50 |
| Zheng,Angela | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Troubleshooting document loadfile to upload to Relativity. Removed documents that were already uploaded into Relativity from the loadfile after manually checking for duplication. Uploaded 86 documents to Relativity. | 2.60 | 245.00 | 637.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Department of Natural and Environmental Resources pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by National Guard of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Natural Resources Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Public Housing Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Puerto Rico Energy Commission pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Retirement System for Employees of the Government and Judiciary Retirement System regarding Banco Popular accounts pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Socioeconomic Development of the Family Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by University of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Vocational Rehabilitation Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Department of Natural and Environmental Resources pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by National Guard of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Natural Resources Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Puerto Rico Energy Commission pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Socioeconomic Development of the Family Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by University of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Vocational Rehabilitation Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Chan,Jonathan | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Update of numbers for interim update 6 Nov - explaining rationale for changes | 2.90 | 445.00 | 1,290.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update preliminary September 2019 balances overview for clien | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Department of Natural and Environmental Resources pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from National Guard of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Natural Resources Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Puerto Rico Energy Commission pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Socioeconomic Development of the Family Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from University of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Vocational Rehabilitation Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Bartucci,Mala | Senior | 5-Nov-19 | T3 - Plan of Adjustment | Review analysis around change in number of accounts as part of status update. | 1.60 | 445.00 | 712.00 |
| Bartucci,Mala | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Participate in meeting with M. Bartucci (EY) and S. Chawla (EY) to discuss threshold for restrictions testing to provide coverage over 95% of cash balances for HTA and PREPA. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Correct documents in Relativity database based on feedback from team members on document upload as of 5 Nov to ensure that document population is complete | 1.20 | 445.00 | 534.00 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Participate in meeting with M. Bartucci (EY) and S. Chawla (EY) to discuss threshold for restrictions testing to provide coverage over 95% of cash balances for HTA and PREPA. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Analyze list of nonresponsive agencies as of 9/30/2019 previously sent to AAFAF to assess impact on bank account analysis. | 0.60 | 595.00 | 357.00 |

Exhibit D 8th

184 of 630

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Analyze outstanding information from Government Ethics Office as of 9/30/2019 to assess impact on bank account analysis. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Analyze outstanding information from House of Representatives as of 9/30/2019 to assess impact on bank account analysis. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Analyze outstanding information from Senate as of 9/30/2019 to assess impact on bank account analysis. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Perform updated analysis on 11/6 over HTA accounts to determine threshold required to obtain 95% coverage over cash balances for restrictions testing | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Perform updated analysis on 11/6 over PREPA accounts to determine threshold required to obtain 95% coverage over cash balances for restrictions testing. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Prepare email to A. Gutillo (Northern Trust) with updated content letter from ACAA authorizing read-only access to the webcash platform for accounts at the agency. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Prepare email to C. Chang (First Bank) requesting certificates for nine CD accounts that cannot be obtained on the webplatform. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Prepare email to C. Ortiz (FOMB) explaining O&B is not performing a restriction analysis over UPR accounts. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Prepare email to C. Ortiz (FOMB) to follow up on outstanding requests from UPR as of 9/30/2019. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) documenting thresholds required to obtain coverage over cash balances for restrictions testing over HTA and PREPA | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Prepare email to engagement management with status update as of 11/6/2019 on plan to finalize AAFAF reconciliation, cash balances to incorporate into PJT Report, and escalation of nonresponsive agencies. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Prepare email to I. Carmona Santiago (AAFAF) with an update on list of agencies that haven't responded as of 9/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Prepare email to R. Lopez (Conway) explaining the goal of reviewing unreconciled differences across different inventory populations is to align on cash balances. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Prepare email to T. Donofrio (UMB) to follow up on questions pertaining to bank statement alignment with account numbers. | 0.20 | 595.00 | 119.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X009 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X017 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X041 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X061 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X095 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X242 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Municipal Finance Agency for account ending in X5635 | 0.30 | 245.00 | 73.50 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Prepare updated AAFAF reconciliation to send to R. Lopez (Conway) with priority accounts. | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Review email to Government Ethics Office requesting cash balances as of 9/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Review email to House of Representatives requesting cash balances as of 9/30/2019. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Review email to Senate requesting restrictions classification for accounts as of 9/30/2019. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Review statement reports from First Bank webplatform to obtain information for CDs as of 9/30/2019 for nine outstanding accounts. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Send email to I. Carmona Santiago (AAFAF) requesting point of contact for GDB and its affiliates to obtain information for new accounts as of 9/30/2019 | 0.10 | 595.00 | 59.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chawla,Sonia | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Update AAFAF file with unreconciled differences as of 6/30/2019 to send to R. Lopez (Conway) to reduce the number of priority accounts for review. | 1.30 | 595.00 | 773.50 |
| Chan,Jonathan | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Prepare communication to team regarding duplicate filenames to confirm correct versions | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Reconciliation of accounts reported Oct 2 with Nov 6 accounts | 2.60 | 445.00 | 1,157.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review bank account information for COSSEC pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Electric Power Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Highway and Transportation Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Public Private Partnership Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Puerto Rico Municipal Finance Agency pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Puerto Rico Sales Tax Financing Corporation (COFINA) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Tourism Company pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review documentation received from COSSEC pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Electric Power Authority pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Highway and Transportation Authority pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Public Private Partnership Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Puerto Rico Municipal Finance Agency pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Puerto Rico Sales Tax Financing Corporation (COFINA) pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Tourism Company pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Chan,Jonathan | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Review documents with duplicate filenames as of upload for 5 Nov | 0.40 | 445.00 | 178.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review missing documentation for September 2019 follow up for ACAA | 2.20 | 245.00 | 539.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review missing documentation for September 2019 follow up for Institute of PR Culture | 2.40 | 245.00 | 588.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review missing documentation for September 2019 follow up for Integrated Transport Authority | 2.10 | 245.00 | 514.50 |
| Sanchez-Riveron,Déborah | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review missing documentation for September 2019 follow up for Ports Authority | 2.70 | 245.00 | 661.50 |
| Sanchez-Riveron,Déborah | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review missing documentation for September 2019 follow up for Teacher Retirement System | 1.70 | 245.00 | 416.50 |
| Trang,Quan H | Manager | 6-Nov-19 | T3 - Plan of Adjustment | Review of document upload loadfile. | 2.90 | 595.00 | 1,725.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review restriction information for COSSEC pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Electric Power Authority pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Highway and Transportation Authority pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Public Private Partnership Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Puerto Rico Municipal Finance Agency pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Puerto Rico Sales Tax Financing Corporation (COFINA) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Tourism Company pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review signatory information for COSSEC pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Electric Power Authority pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Highway and Transportation Authority pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Public Private Partnership Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Puerto Rico Municipal Finance Agency pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Puerto Rico Sales Tax Financing Corporation (COFINA) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Tourism Company pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Zheng,Angela | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Troubleshoot linkage loadfile. | 1.80 | 245.00 | 441.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by COSSEC pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Electric Power Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Highway and Transportation Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Public Private Partnership Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Puerto Rico Municipal Finance Agency pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Puerto Rico Sales Tax Financing Corporation (COFINA) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Tourism Company pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by COSSEC pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Electric Power Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Highway and Transportation Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Public Private Partnership Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Puerto Rico Municipal Finance Agency pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Puerto Rico Sales Tax Financing Corporation (COFINA) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Tourism Company pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from COSSEC pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Electric Power Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Highway and Transportation Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Public Private Partnership Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Puerto Rico Municipal Finance Agency pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Puerto Rico Sales Tax Financing Corporation (COFINA) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Tourism Company pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Chan,Jonathan | Senior | 6-Nov-19 | T3 - Plan of Adjustment | Update responses for executive summary update on 6 Nov based on executive feedback | 2.80 | 445.00 | 1,246.00 |
| Chan,Jonathan | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Discuss update of file to send to AAFAF advisor to share observations from reconciliation of balances in order to align information. Attendees: M. Bartucci (EY), J. Chan (EY), S. Chawla (EY, arrived late) | 0.90 | 445.00 | 400.50 |
| Bartucci,Mala | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Discuss update of file to send to AAFAF advisor to share observations from reconciliation of balances in order to align information. Attendees: M. Bartucci (EY), J. Chan (EY), S. Chawla (EY, arrived late) | 0.90 | 445.00 | 400.50 |
| Chan,Jonathan | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Participate in meeting to agree upon next steps for reconciliation and report updates Attendees: M. Bartucci (EY), S. Chawla (EY), J. Chan (EY), D. Sanchez-Riveron (EY) | 0.20 | 445.00 | 89.00 |
| Bartucci,Mala | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Participate in meeting to agree upon next steps for reconciliation and report updates Attendees: M. Bartucci (EY), S. Chawla (EY), J. Chan (EY), D. Sanchez-Riveron (EY) | 0.20 | 445.00 | 89.00 |
| Sanchez-Riveron,Déborah | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Participate in meeting to agree upon next steps for reconciliation and report updates Attendees: M. Bartucci (EY), S. Chawla (EY), J. Chan (EY), D. Sanchez-Riveron (EY) | 0.20 | 245.00 | 49.00 |
| Chan,Jonathan | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Perform AAFAF Reconciliation | 1.90 | 445.00 | 845.50 |
| Sanchez-Riveron,Déborah | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Contact PRIDCO for follow up requests regarding September 2019 balances | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Office of Court Administration account ending in X078 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Office of Court Administration account ending in X107 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X0051 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X011 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X030 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Office of Court Administration account ending in X035 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Municipal Finance Agency for account ending in X636 | 0.30 | 245.00 | 73.50 |
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Discuss update of file to send to AAFAF advisor to share observations from reconciliation of balances in order to align information. Attendees: M. Bartucci (EY), J. Chan (EY), S. Chawla (EY, arrived late) | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Participate in meeting to agree upon next steps for reconciliation and report updates Attendees: M. Bartucci (EY), S. Chawla (EY), J. Chan (EY), D. Sanchez-Riveron (EY) | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Perform analysis over 911 Emergency System Bureau accounts to document fluctuation in balances between 6/30/2019 and 9/30/2019. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Perform analysis over ERS accounts to determine threshold required to obtain 95% coverage over cash balances for restrictions testing | 0.80 | 595.00 | 476.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Perform analysis over information requested from Banco Santander to assess access to public funds. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Perform analysis over information requested from First Bank to assess access to public funds. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Perform analysis over PBA accounts to determine threshold required to obtain 95% coverage over cash balances for restrictions testing | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Prepare email for management to send to N. Jaresko (FOMB) documenting change in balances for 911 Emergency System Bureau accounts from Nov. 2017 through Sept. 2019. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Prepare email to E. Rios (First Bank) requesting closing dates for two CDs. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) to follow up on additional documentation required to review ERS accounts X177 and X554, both at Banco Popular. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Prepare email to M. Zerjal (Proskauer) and E. Trigo (O&B) with an update on thresholds required to obtain coverage over cash balances for restrictions testing over ERS, PBA, HTA, and PREPA. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Prepare email R. Lopez (Conway) with priority accounts for Conway to review based on an updated 6/30/2019 account inventory variances file, to have all parties align on balances. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Review email to E. Trigo (O&B) documenting three Title III accounts (X014 X056, and X809, all at Banco Popular) with balances over $6.9 million as of 9/30/2019, which were not previously in scope for review. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Review email to I. Molina (Hacienda) and J. Belen (Hacienda) requesting an update on obtaining new consent letters from Hacienda for online access to accounts at Banco Popular, First Bank, Citibank, and Banco Santander. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Review email to I. Molina (Hacienda) requesting restriction document for Hacienda account X014 at Banco Popular, to send to O&B for testing. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Review email to I. Molina (Hacienda) to follow up on outstanding questions for accounts managed by Hacienda. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Review information for account X292 at First Bank opened in October 2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Send email to E. Trigo (O&B) documenting three Title III accounts (X014 X056, and X809, all at Banco Popular) with balances over $6.9 million as of 9/30/2019, which were not previously in scope for review. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Send email to I. Molina (Hacienda) requesting restriction document for Hacienda account X014 at Banco Popular, to send to O&B for testing. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Send email to R. Lopez (Conway) with priority accounts for Conway to review based on an updated 6/30/2019 account inventory variances file, to have all parties align on balances. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Prepare analysis of 911 Balances per PJT request for information regarding flow of funds | 1.90 | 445.00 | 845.50 |
| Sanchez-Riveron,Déborah | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Prepare summary of restriction documentation found for accounts ending in X809, X014, X056 to send to client | 0.70 | 245.00 | 171.50 |
| Huang,Baibing | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Re-enable relativity account for David M. Magraner Ortiz | 0.30 | 245.00 | 73.50 |
| Garcia,Francisco R. | Senior Manager | 7-Nov-19 | T3 - Plan of Adjustment | Review analysis of unresponsive agencies to identify escalation procedures | 0.20 | 720.00 | 144.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Comprehensive Cancer Center pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Fine Arts Center Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Fiscal Agency & Financial Advisory Authority (AAFAF) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Institutional Trust of the National Guard of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Insurance Fund State Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Land Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Medical Services Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Municipal Finance Corporation (COFIM) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Puerto Rico Aqueduct and Sewer Authority (PRASA) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Puerto Rico Public Broadcasting Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review documentation provided by AH for opening date for account ending in X292 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Comprehensive Cancer Center pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Fine Arts Center Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Fiscal Agency & Financial Advisory Authority (AAFAF) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Institutional Trust of the National Guard of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Insurance Fund State Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Land Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Medical Services Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Municipal Finance Corporation (COFIM) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Puerto Rico Aqueduct and Sewer Authority (PRASA) pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Puerto Rico Public Broadcasting Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Garcia,Francisco R. | Senior Manager | 7-Nov-19 | T3 - Plan of Adjustment | Review draft of sources and uses cash analysis for balances as of September 30, 2019. | 0.70 | 720.00 | 504.00 |
| Sanchez-Riveron,Déborah | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Office of Court Administration account ending in X014 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Office of Court Administration account ending in X022 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Comprehensive Cancer Center pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Fine Arts Center Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Fiscal Agency & Financial Advisory Authority (AAFAF) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Institutional Trust of the National Guard of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Insurance Fund State Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Land Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Medical Services Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Municipal Finance Corporation (COFIM) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Puerto Rico Aqueduct and Sewer Authority (PRASA) pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Puerto Rico Public Broadcasting Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Comprehensive Cancer Center pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Fine Arts Center Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Fiscal Agency & Financial Advisory Authority (AAFAF) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Institutional Trust of the National Guard of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Insurance Fund State Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Land Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Medical Services Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Municipal Finance Corporation (COFIM) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Puerto Rico Aqueduct and Sewer Authority (PRASA) pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Puerto Rico Public Broadcasting Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review whether we have restrictions documentation for Hacienda account ending in X014 | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review whether we have restrictions documentation for Public Buildings Authority account ending in X809 | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Review whether we have restrictions documentation for Puerto Rico Energy Commission account ending in X3056 | 1.40 | 245.00 | 343.00 |
| Chan,Jonathan | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Update AAFAF file balances as of 9/30 to request feedback from Conway/AAFAF | 2.70 | 445.00 | 1,201.50 |
| Chan,Jonathan | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Update analysis of 911 balances per feedback | 2.30 | 445.00 | 1,023.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Comprehensive Cancer Center pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Fine Arts Center Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Fiscal Agency & Financial Advisory Authority (AAFAF) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Institutional Trust of the National Guard of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Insurance Fund State Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Land Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Medical Services Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Municipal Finance Corporation (COFIM) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Puerto Rico Aqueduct and Sewer Authority (PRASA) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Puerto Rico Public Broadcasting Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Comprehensive Cancer Center pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Fine Arts Center Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Fiscal Agency & Financial Advisory Authority (AAFAF) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Institutional Trust of the National Guard of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Insurance Fund State Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Land Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Medical Services Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Municipal Finance Corporation (COFIM) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Puerto Rico Aqueduct and Sewer Authority (PRASA) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Puerto Rico Public Broadcasting Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Comprehensive Cancer Center pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Fine Arts Center Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Fiscal Agency & Financial Advisory Authority (AAFAF) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Institutional Trust of the National Guard of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Insurance Fund State Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Land Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Medical Services Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Municipal Finance Corporation (COFIM) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Puerto Rico Aqueduct and Sewer Authority (PRASA) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Puerto Rico Public Broadcasting Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Chan,Jonathan | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Verify filenames for accuracy to prepare bank account-related files for upload to Relativity database as of 7 Nov, 2019 | 1.10 | 445.00 | 489.50 |
| Bartucci,Mala | Senior | 7-Nov-19 | T3 - Plan of Adjustment | Reviewing prioritization of AAFAF reconciliation follow-up items | 1.60 | 445.00 | 712.00 |
| Chan,Jonathan | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Participate in meeting to discuss expectations for the following week including tasks to be completed for bank outreach, account holders, AAFAF reconciliation, relativity updates, ad-hoc tasks, and updates to be made to 9/30/2019 balances for cash presentation. Attendees: S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY) | 2.30 | 445.00 | 1,023.50 |
| Alba,Dominique M | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Participate in meeting to discuss expectations for the following week including tasks to be completed for bank outreach, account holders, AAFAF reconciliation, relativity updates, ad-hoc tasks, and updates to be made to 9/30/2019 balances for cash presentation. Attendees: S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY) | 2.30 | 245.00 | 563.50 |
| Villavicencio,Nancy | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Participate in meeting to discuss expectations for the following week including tasks to be completed for bank outreach, account holders, AAFAF reconciliation, relativity updates, ad-hoc tasks, and updates to be made to 9/30/2019 balances for cash presentation. Attendees: S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY) | 2.30 | 245.00 | 563.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Participate in meeting to discuss AH outreach updates and process moving forward. Attendees: N. Villavicencio (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Participate in meeting to discuss AH outreach updates and process moving forward. Attendees: N. Villavicencio (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Participate in meeting to discuss AH outreach updates and process moving forward. Attendees: N. Villavicencio (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Meeting to discuss status of accounts pending 9/30 balances and analysis of consent letters to determine bank follow up required. Attendees include: S. Chawla (EY) and D. Alba (EY). | 1.40 | 245.00 | 343.00 |
| Alba,Dominique M | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Call with W. Daley (BNY Mellon) to address accounts pending online access | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) regarding Oriental Bank account balances online | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) regarding Oriental Bank online portal | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Email Banco Santander regarding accounts pending UPR account holder validation | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Email Banco Santander regarding bank statements for accounts pending 9/30 balances | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Email BPPR regarding bank statements for accounts pending 9/30 balances | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Email US Bank to obtain online access to MFA accounts | 0.30 | 245.00 | 73.50 |
| Chawla,Sonia | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Meeting to discuss status of accounts pending 9/30 balances and analysis of consent letters to determine bank follow up required. Attendees include: S. Chawla (EY) and D. Alba (EY). | 1.40 | 595.00 | 833.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Participate in meeting to discuss expectations for the following week including tasks to be completed for bank outreach, account holders, AAFAF reconciliation, relativity updates, ad-hoc tasks, and updates to be made to 9/30/2019 balances for cash presentation. Attendees: S. Chawla (EY), I. Chan (EY), D. Alba (EY), N. Villavicencio (EY) | 2.30 | 595.00 | 1,368.50 |
| Chawla,Sonia | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Participate in call with I. Carmona Santiago (AAFAF) to discuss status of obtaining support for cash balances as of 9/30/2019 for nonresponsive agencies. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Prepare email to A. Garcia (FOMB) to request an update on obtaining supporting documentation from CRIM and Traditional Lottery as of 9/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Prepare email to C. Ortiz (FOMB) to request an update on obtaining supporting documentation from UPR as of 9/30/2019. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Prepare status update email for week ending 11/8/2019 detailing tasks by individual to rollforward account balances to 9/30/2019. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Prepare status update on follow up procedures for nonresponsive agencies being contacted by AAFAF. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Prepare status update on outstanding information from financial institutions as of 11/8. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Review analysis to email to M. Zerjal (Proskauer) documenting number of non-Title III accounts outside of 95% threshold over cash balances for restrictions testing. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Review compiled list of unresponsive agencies to assess which agencies need to be escalated to obtain supporting documentation as of 9/30/2019. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Review email to A. Perez Rivera (AAFAF) requesting supporting documentation for GDB and its affiliates as of 9/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Review outstanding information for GDB and its affiliates as of 9/30/2019 | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Review PJT analysis as of 6/30 to prepare for 9/30 rollforward | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Send email to A. Perez Rivera (AAFAF) requesting supporting documentation for GDB and its affiliates as of 9/30/2019. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Send email to M. Zerjal (Proskauer) documenting number of non-Title III accounts outside of 95% threshold over cash balances for restrictions testing. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Update account holder template to include account x974 for GDB with detailed confirmation on account status as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Prepare analysis of ERS accounts with balances under review thresholds as of 9/30 | 1.90 | 445.00 | 845.50 |
| Chan,Jonathan | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Prepare analysis of HTAaccounts with balances under review thresholds as of 9/30 | 1.90 | 445.00 | 845.50 |
| Chan,Jonathan | Senior | 8-Nov-19 | T3 - Plan of Adjustment | Prepare analysis of non-POA accounts with balances under review thresholds as of 9/30 | 1.90 | 445.00 | 845.50 |
| Villavicencio,Nancy | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Prepare email for Government Development Bank for 9/30 bank accounts request. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Prepare email for Government Development Bank for 9/30 restrictions request. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Prepare email for Government Development Bank for 9/30 signatories request. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Prepare email to PRASA for more information regarding account not in EY inventory, but in AAFAF inventory | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Prepare email to PREPA for more information regarding account not in EY inventory, but in AAFAF inventory | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Prepare email to send to DDEC regarding follow up restriction information for Program of Youth Affairs. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Prepare email to send to DDEC regarding information related to Day Care Center | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Prepare email to send to DDEC regarding Ponce Port Authority contact since DDEC stated they do not manage Ponce Port Authority Accounts | 0.20 | 245.00 | 49.00 |
| Zheng,Angela | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Run SQL script to generate loadfile for 70 documents to upload to Relativity. | 1.60 | 245.00 | 392.00 |

Exhibit D 8th

194 of 630

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review 9/30 restriction documentation provided by DDEC via promesa inbox. | 0.70 | 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review accounts included in AAFAF account inventory and not in EY inventory. | 0.80 | 245.00 | 196.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Agricultural Insurance Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Authority for the Financing of Infrastructure of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Economic Development Bank for Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Educational Research and Medical Services Center for Diabetes pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Land Authority de Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review bank account information for National Parks Company of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review bank account information for School of Plastic Arts and Design pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Solid Waste Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Transportation and Public Works pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review BPPR account requests to determine outstanding bank statements required | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review correspondence with Banco Santander to determine which accounts to require follow up | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review correspondence with First Bank to determine which accounts to require follow up | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review correspondence with UMB to determine which accounts to require follow up | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review discrepancy in BPPR online portals for 911 account *238 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Agricultural Insurance Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Authority for the Financing of Infrastructure of Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Economic Development Bank for Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Educational Research and Medical Services Center for Diabetes pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Land Authority de Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review documentation received from National Parks Company of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review documentation received from School of Plastic Arts and Design pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Solid Waste Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Transportation and Public Works pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review new supporting testing documentation received for Authority For the Financing of Industrial Tourist, Educational, Medical and Environmental Control Facilities | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review new supporting testing documentation received for Fine Arts Corporation | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review new supporting testing documentation received for Land Administration | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review of 9/30 email to send to Government Development Bank for bank information request. | 0.20 | 245.00 | 49.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review of agencies team is still pending contact information and report to team manager. | 0.40 | 245.00 | 98.00 |
| Trang,Quan H | Manager | 8-Nov-19 | T3 - Plan of Adjustment | Review of loadfiles for uploading 3 new account IDs. | 2.90 | 595.00 | 1,725.50 |
| Alba,Dominique M | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review Oriental Bank accounts with statements available online | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review pending information for BNY Mellon accounts online to determine items requiring follow up | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review pending information for First Bank CD accounts online to determine items requiring follow up | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Agricultural Insurance Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Authority for the Financing of Infrastructure of Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Economic Development Bank for Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Educational Research and Medical Services Center for Diabetes pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Land Authority de Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review restriction information for National Parks Company of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review restriction information for School of Plastic Arts and Design pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Solid Waste Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Transportation and Public Works pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Agricultural Insurance Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Authority for the Financing of Infrastructure of Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Economic Development Bank for Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Educational Research and Medical Services Center for Diabetes pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Land Authority de Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review signatory information for National Parks Company of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review signatory information for School of Plastic Arts and Design pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Solid Waste Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Transportation and Public Works pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review US Bank consent letter analysis to determine reason for accounts marked as having no online access | 0.30 | 245.00 | 73.50 |
| Zheng,Angela | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Review Relativity filenames for duplicates | 2.10 | 245.00 | 514.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Agricultural Insurance Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Authority for the Financing of Infrastructure of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Economic Development Bank for Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Educational Research and Medical Services Center for Diabetes pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Land Authority de Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by National Parks Company of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by School of Plastic Arts and Design pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Solid Waste Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Transportation and Public Works pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Agricultural Insurance Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Authority for the Financing of Infrastructure of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Economic Development Bank for Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Educational Research and Medical Services Center for Diabetes pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Land Authority de Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by National Parks Company of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by School of Plastic Arts and Design pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Solid Waste Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Transportation and Public Works pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update list of agencies that have not responded to provide to EY manager and senior manager | 0.90 | 245.00 | 220.50 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Agricultural Insurance Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Authority for the Financing of Infrastructure of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Economic Development Bank for Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Educational Research and Medical Services Center for Diabetes pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Land Authority de Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from National Parks Company of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from School of Plastic Arts and Design pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Solid Waste Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Transportation and Public Works pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Zheng,Angela | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Upload 70 documents to Relativity. | 2.80 | 245.00 | 686.00 |
| Zheng,Angela | Staff | 8-Nov-19 | T3 - Plan of Adjustment | Upload 3 new account IDs to Relativity | 0.60 | 245.00 | 147.00 |
| Chawla,Sonia | Senior | 10-Nov-19 | T3 - Plan of Adjustment | Prepare analysis with tasks for team members for week of 11/11 - 11/15 to find efficiencies for reporting 9/30 cash balances in the status update report | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Senior | 10-Nov-19 | T3 - Plan of Adjustment | Prepare email to A. Garcia (FOMB) to provide context regarding requests to Banco Popular for TSA account balances dating back to Nov. 2016. | 0.20 | 595.00 | 119.00 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Prepare listing to send to technology team regarding an update of account in the O&B testing threshold for 9/30. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Prepare listing to send to technology team regarding order of relativity bank accounts export. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Prepare listing to send to technology team to update TSA account in Relativity account inventory. | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) regarding flow of funds for 911 Emergency Systems account *238 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Email N. Villavicencio (EY) regarding status of Traditional Lottery requests to obtain restriction support | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Email P. Garcia (EY) regarding additional source of COFIM account information at First Bank | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Email P. Garcia (EY) regarding FOMB follow up required to obtain Hacienda consent letter | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Email P. Garcia (EY) regarding source of additional account information for Banco Santander municipalities | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Email P. Garcia (EY) regarding source of additional GDB account information at Oriental Bank | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Email P. Garcia (EY) regarding status of Hacienda consent letter to determine point of contact for follow up | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Email P. Garcia (EY) to review additional account information discovered in Oriental Bank GDB consent letter inquiry | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Email P. Garcia (EY) to review additional account information discovered in Oriental Bank PFC consent letter inquiry | 0.20 | 245.00 | 49.00 |
| Chan,Jonathan | Senior | 11-Nov-19 | T3 - Plan of Adjustment | Finalize update of PJT analysis as of 9/30 balances | 2.10 | 445.00 | 934.50 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | First level review of bank letter provided by House of Representatives to test 9/30 balances for First Bank account ending in X610. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | First level review of bank letter provided by House of Representatives to test 9/30 balances for First Bank account ending in X621. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | First level review of bank letter provided by House of Representatives to test 9/30 balances for First Bank account ending in X632. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | First level review of bank letter provided by House of Representatives to test 9/30 balances for First Bank account ending in X643. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | First level review of bank letter provided by House of Representatives to test 9/30 balances for First Bank account ending in X654. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | First level review of bank letter provided by House of Representatives to test 9/30 balances for First Bank account ending in X885. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 balances on Government Development Bank account ending in X279 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 12/31 balances on PR Development Fund account ending in X8392 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 3/31 balances on Government Development Bank account ending in X279 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 3/31 balances on PR Development Fund account ending in X392 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Government Development Bank account ending in X279 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on PR Development Fund account ending in X392 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on PR Municipal Finance Agency account ending in X631 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Public Buildings Authority account ending in X551 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Public Buildings Authority account ending in X552 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Municipal Finance Agency for account ending in X636 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on 911 Emergency System Bureau account ending in X238 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Government Development Bank account ending in X279 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on PR Development Fund account ending in X392 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on PR Municipal Finance Agency account ending in X5631 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Education Council ending in X794 | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Prepare email to send to CRIM for 9/30 bank information requests | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Prepare email to send to Traditional Lottery for 9/30 bank information requests. | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Prepare follow up communication for AAFAF to request additional September 2019 information | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Prepare follow up communication for Department of Natural and Environmental Resources and its affiliated agencies to request additional September 2019 information | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Prepare follow up communication for House of Representatives to request additional September 2019 information | 0.70 | 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Prepare listing of new restriction documentation received as of 11/8 to send to O&B | 1.10 | 245.00 | 269.50 |
| Chan,Jonathan | Senior | 11-Nov-19 | T3 - Plan of Adjustment | Prepare update of unresponsive agencies for potential outreach by other advisors, 11 Nov | 1.10 | 445.00 | 489.50 |
| Chan,Jonathan | Senior | 11-Nov-19 | T3 - Plan of Adjustment | Prepare update to "PJT analysis" (PR Cash Analysis) for 9/30 balances, to be included in presentation to be delivered 22 Nov | 2.90 | 445.00 | 1,290.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Reconcile Forensics meeting log with EY common meeting log | 0.20 | 245.00 | 49.00 |
| Huang,Baibing | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Re-enable relativity account for Ivette Rodriguez Hernández | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review agencies that have not responded to prepare phone calls for status of when agencies will provide requested information. | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review Attachment I template for Senate as of June 30, 2018 to verify information | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review Banco Bankia bank contact information to update Relativity fields | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review Banco Popular bank contact information to update Relativity fields | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander bank contact information to update Relativity fields | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Administration for the Development of Agricultural Enterprises pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Bureau of Special Investigations pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Electric Power Authority (PREPA) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Environmental Quality Board pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Office of the Commissioner of Financial Institutions pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review bank account information for State Elections Commission pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review BNY Mellon bank contact information to update Relativity field: | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review Citibank account status update to determine follow up action required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review Citibank bank contact information to update Relativity field: | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review documentation received from the Development of Agricultural Enterprises pertaining to September 30, 2015 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Bureau of Special Investigations pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Electric Power Authority (PREPA) pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Environmental Quality Board pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Office of the Commissioner of Financial Institutions pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review documentation received from State Elections Commission pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review email to send to CRIM for 9/30 bank information requests. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review email to send to Traditional Lottery for 9/30 bank information requests. | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review First Bank account status update to determine follow up action required | 0.20 | 245.00 | 49.00 |
| Garcia,Francisco R. | Senior Manager | 11-Nov-19 | T3 - Plan of Adjustment | Review information for newly identified TSA account at Banco Santander | 0.20 | 720.00 | 144.00 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Public Buildings Authority account ending in X924 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for PR Federal Affairs Administration account ending in X324 | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review of cw document tab of PJT Analysis to ensure ties to bank account information as of 9/30. | 0.70 | 245.00 | 171.50 |
| Trang,Quan H | Manager | 11-Nov-19 | T3 - Plan of Adjustment | Review of document linkage loadfile. | 2.80 | 595.00 | 1,666.00 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review of listing of AAFAF account balances to import into relativity platform. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review of not review POA document tab of PJT Analysis to ensure ties to bank account information as of 9/30. | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review of public corps new document tab of PJT Analysis to ensure ties to bank account information as of 9/30. | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review of source document tab of PJT Analysis to ensure ties to bank account information as of 9/30. | 1.10 | 245.00 | 269.50 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review Oriental Bank Children's Trust Fund wire transfers to determine source of account information | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review Oriental Bank PR Public Finance Corp reply letter to determine whether additional accounts exist at US Bank | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review outstanding Banco Santander requests to determine follow up required for accounts pending 9/30 balances | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review outstanding BPPR requests to assess follow up required for accounts pending 9/30 balances | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review outstanding First Bank requests to assess timing of follow ups required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review previous Banco Santander requests to determine source of additional municipal account balances | 0.70 | 245.00 | 171.50 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review previous First Bank requests to determine source of COFIM account balances | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review previous Oriental Bank requests to determine source of GDB account balances | 0.60 | 245.00 | 147.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review received communication and documentation from AAFAF after requesting September 2019 information | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review received communication and documentation from Child Support Administration after requesting September 2019 information | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review received communication and documentation from COFINA after requesting September 2019 information | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review received communication and documentation from Department of Natural and Environmental Resources and its affiliated agencies  after requesting September 2019 information | 2.80 | 245.00 | 686.00 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review received communication and documentation from House of Representatives after requesting September 2019 information | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review received communication and documentation from School of Fine Arts after requesting September 2019 information | 0.90 | 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review restriction documentation as of 11/8 to ensure no new information were provided by agencies for accounts with the 95% POA testing threshold. | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Administration for the Development of Agricultural Enterprises pertaining to September 30, 2015 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Bureau of Special Investigations pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Electric Power Authority (PREPA) pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Environmental Quality Board pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Office of the Commissioner of Financial Institutions pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review restriction information for State Elections Commission pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Administration for the Development of Agricultural Enterprises pertaining to September 30, 2015 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Bureau of Special Investigations pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Electric Power Authority (PREPA) pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Environmental Quality Board pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Office of the Commissioner of Financial Institutions pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review signatory information for State Elections Commission pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review source of BNY Mellon Department of Education consent letter to determine follow up required | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review source of BPPR AAPP consent letter to determine follow up required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review source of BPPR ADEA consent letter to determine follow up required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review source of BPPR Cardio Center consent letter to determine follow up required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review source of BPPR Convention Center consent letter to determine follow up required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review source of BPPR Family and Children Admin consent letter to determine follow up required | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review source of BPPR Housing Financing Authority consent letter to determine follow up required | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review source of BPPR Permits Management Office consent letter to determine follow up required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review source of BPPR Ponce Ports Authority consent letter to determine follow up required | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review source of BPPR Telecommunications Regulatory Board consent letter to determine follow up required | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review source of First Bank COFIM consent letter to determine follow up required | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review source of Oriental Bank Children's Trust Fund consent letter to determine follow up required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review source of Oriental Bank ERS consent letter to determine follow up required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review source of Oriental Bank PR Public Finance Corp consent letter to determine follow up required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review source of Oriental GDB consent letter to determine follow up required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review source of Scotiabank Integrated Transport Authority consent letter to determine follow up required | 0.10 | 245.00 | 24.50 |
| Chan,Jonathan | Senior | 11-Nov-19 | T3 - Plan of Adjustment | Review staff work on PJT analysis for 9/30 balances to be communicated 22 Nov | 1.10 | 445.00 | 489.50 |
| Alba,Dominique M | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Review status of BPPR Hacienda consent letter to determine follow up action required | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update bank account information as of 9/30 for inventory spreadsheet for PJT analysis | 2.20 | 245.00 | 539.00 |
| Chan,Jonathan | Senior | 11-Nov-19 | T3 - Plan of Adjustment | Update communication on unresponsive agencies | 2.60 | 445.00 | 1,157.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Administration for the Development of Agricultural Enterprises pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Bureau of Special Investigations pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Electric Power Authority (PREPA) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Environmental Quality Board pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Office of the Commissioner of Financial Institutions pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by State Elections Commission pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Administration for the Development of Agricultural Enterprises pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Bureau of Special Investigations pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Electric Power Authority (PREPA) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Environmental Quality Board pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Office of the Commissioner of Financial Institutions pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by State Elections Commission pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update listing of responsive agencies as of September 30, 2019 | 0.70 | 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update relativity for account closed for Public Buildings Authority based on account maturity. | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Administration for the Development of Agricultural Enterprises pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Bureau of Special Investigations pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Electric Power Authority (PREPA) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Environmental Quality Board pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Office of the Commissioner of Financial Institutions pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from State Elections Commission pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 11-Nov-19 | T3 - Plan of Adjustment | Update unresponsive agencies to communicate to partner that potential action might me taken since team is still missing bank account information | 1.10 | 245.00 | 269.50 |
| Pannell,William Winder Thomas | Partner/Principal | 11-Nov-19 | T3 - Plan of Adjustment | Review of status of federal funds analysis in TSA | 0.20 | 870.00 | 174.00 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Call R. Rodriguez Dumont (BPPR) to discuss accounts pending 9/30 bank statements | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Call T. Donofrio (UMB) to differentiate among various 9/30 AFI bank statements received | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Call with A. Garcia (FOMB) to discuss BNY Mellon retirement account login information as well as Citi pin status update | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Call with A. Garcia (FOMB) to discuss National Parks and Department of Sports & Recreation as well as flow of funds for Department of Education accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Call with A. Garcia (FOMB) to discuss Northern Trust online access to accounts as well as Citibank pending token | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Call with A. Garcia (FOMB) to discuss Oriental Bank statements missing from portal as well as accounts still pending online access | 1.10 | 245.00 | 269.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Call with O. Rodriguez Nieves (Citibank) to discuss pending CD information as well as Citibank pin pending | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Call with Y. Santos Rivera (Banco Santander) to discuss pending bank statements and method of receiving information for priority accounts | 0.10 | 245.00 | 24.50 |
| Chan,Jonathan | Senior | 12-Nov-19 | T3 - Plan of Adjustment | Consolidate update to PJT analysis based on executive feedback | 2.30 | 445.00 | 1,023.50 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Contact 911 Emergency System Bureau via phone call regarding outstanding documentation requests pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Contact Company for the Integral Development of the Cantera Peninsula via phone call regarding outstanding documentation requests pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Contact Convention Center District Authority of Puerto Rico via email for follow up on September 2019 requests | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Contact Convention Center District Authority of Puerto Rico via phone for follow up on September 2019 requests | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Contact Culebra Conservation and Development Authority via email for follow up on September 2019 requests | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Contact Culebra Conservation and Development Authority via phone for follow up on September 2019 requests | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Contact Department of Education via phone call regarding outstanding documentation requests pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Contact Electric Power Authority (PREPA Retirement) via phone call regarding outstanding documentation requests pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Contact FI to determine the type of statement report necessary for 13 BNY Mellon accounts | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Contact FI to establish web access to 13 BNY Mellon accounts | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Contact Maritime Transport Authority via email for follow up on September 2019 requests | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Contact Maritime Transport Authority via phone for follow up on September 2019 requests | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Contact Mental Health Services and Addiction Control Administration via phone call regarding outstanding documentation requests pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Contact Musical Arts Corporation via phone call regarding outstanding documentation requests pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Contact Office of Management and Budget via phone call regarding outstanding documentation requests pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Contact Office of the Commissioner of Municipal Affairs via phone call regarding outstanding documentation requests pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Contact Project Corporation ENLACE Cano Martin Pena via email for follow up on September 2019 requests | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Contact Project Corporation ENLACE Cano Martin Pena via phone for follow up on September 2019 requests | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Educational Research and Medical Services Center for Diabetes | 1.60 | 245.00 | 392.00 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Email W. Daley (BNY Mellon) regarding online reports required to view 9/30 balances for accounts recently added to portal | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Email Y. Santos Rivera (Banco Santander) list of priority accounts to expedite receipt of 9/30 bank statements for testing | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Institutional Trust of the National Guard of Puerto Rico | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements for Retirement System for Employees of the Government and Judiciary Retirement System CD account GE7G99990000C | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements for Retirement System of Puerto Rico Judiciary CD account GJ7G99990000 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements for Teacher Retirement System CD account PR7F80000002 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements for Teacher Retirement System CD account PR7G99990000 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements for University of Puerto Rico CD account UP7F10010002 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements for University of Puerto Rico CD account UP7F10020002 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements for University of Puerto Rico CD account UP7F10030002 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements for University of Puerto Rico CD account UP7F10040002 | 0.30 | 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements for University of Puerto Rico CD account UP7F10050002 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements for University of Puerto Rico CD account UP7F10060002 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements for University of Puerto Rico CD account UP7F10070002 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements for University of Puerto Rico CD account UP7F10080002 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements for University of Puerto Rico CD account UP7F90000002 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Department of Treasury for account ending in X707 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) for account ending in X868 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Municipal Finance Agency for account ending in X002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Municipal Finance Agency for account ending in X004 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Automobile Accident Compensation Administration for account ending in X306 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Treasury for account ending in X707 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Fiscal Agency & Financial Advisory Authority (AAFAF) for account ending in X802 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Fiscal Agency & Financial Advisory Authority (AAFAF) for account ending in X816 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Land Administration for account ending in X-ERS | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Program of Youth Affairs for account ending in X-ERS | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) for account ending in X833 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) for account ending in X868 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Municipal Finance Agency for account ending in X002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Municipal Finance Agency for account ending in X004 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X065 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X066 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X067 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X068 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X069 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X070 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X072 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X073 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X074 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X295 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X494 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X668 | 0.10 | 245.00 | 24.50 |
| Chawla,Sonia | Senior | 12-Nov-19 | T3 - Plan of Adjustment | Perform analysis over Electronic Lottery account X298 to assess transfer of funds to another Electronic Lottery account, included within O&B's review | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 12-Nov-19 | T3 - Plan of Adjustment | Review email to E. Trigo (O&B) documenting one additional Title III account (X551 at Banco Popular) with a balance over $6.9 million as of 9/30/2019, which was not previously in scope for review | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 12-Nov-19 | T3 - Plan of Adjustment | Review email to E. Trigo (O&B) with new restriction information obtained between 10/24 and 11/5. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 12-Nov-19 | T3 - Plan of Adjustment | Review restriction support obtained for account X551 to assess information available for restrictions review to send to O&B. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 12-Nov-19 | T3 - Plan of Adjustment | Send email to E. Trigo (O&B) with new restriction information obtained between 10/24 and 11/5. | 0.10 | 595.00 | 59.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Prepare 9/30 UMB AFI statement analysis for Relativity review | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Prepare email to UPR for 9/30 requests related to BCOOP for all balance testing periods. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Prepare email to UPR for 9/30 requests related to confirmation of accounts since some accounts were not confirmed as of 3/31 | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Prepare email to UPR for 9/30 requests related to specific restriction documentation for specific accounts. | 0.20 | 245.00 | 49.00 |
| Chan,Jonathan | Senior | 12-Nov-19 | T3 - Plan of Adjustment | Prepare internal update of engagement status on all workstreams to date, 12 Nov | 2.30 | 445.00 | 1,023.50 |
| Chan,Jonathan | Senior | 12-Nov-19 | T3 - Plan of Adjustment | Prepare update of numbers for executive review for update to 22 Nov cash update on 9/30 balances | 2.90 | 445.00 | 1,290.50 |
| Villavicencio,Nancy | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Prepare workbook of what is outstanding from POA agencies based on relativity export. | 1.10 | 245.00 | 269.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review 9/30 Santander bank statement for priority account *463 to prepare for Relativity review | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review 9/30 Santander bank statement for priority account *473 to prepare for Relativity review | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review 9/30 Santander bank statement for priority account *726 to prepare for Relativity review | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *463 to determine whether the 9/30 statement has been requested from bank | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander accounts with highest 6/30 ending balances to determine 9/30 priority accounts to expedite receipt of bank statement | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Cardiovascular Center of Puerto Rico and the Caribbean Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Cooperative Development Commission pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Department of Public Safety pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Family and Children Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Puerto Rico Public Finance Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review bank documentation received from BPPR to determine whether they aid in TSA account balance analysis | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review bank statement reporting in Northern Trust online portal to prepare for call with FOMB | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review BNY Mellon online access to retirement accounts to assess 9/30 reports for available accounts | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review BNY Mellon retirement accounts pending online access to determine follow up required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review Citibank Department of Education accounts discussed with Ana to determine banks potentially involved in flow of funds | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Cardiovascular Center of Puerto Rico and the Caribbean Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Cooperative Development Commission pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Department of Public Safety pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Family and Children Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Puerto Rico Public Finance Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review email to send to UPR regarding bank information requests for 9/30 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review extra account information for municipalities provided by banks to determine follow up required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review First Bank bank contact information to update Relativity fields | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review Morgan Stanley Securities bank contact information to update Relativity fields | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review Northern Trust bank contact information to update Relativity fields | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review of accounts to related to rum funds for Puerto Rico Industrial Development Company from TAS/Hacienda meeting | 1.10 | 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review of accounts to related to rum funds for Puerto Rico Infrastructure Financing Authority per meeting minutes from TAS/Hacienda meeting | 1.10 | 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review of email to send to PRIDCO per rum accounts request. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review of email to send to PRIFA per rum accounts request. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review of email to send to technology team regarding updated to be made to Relativity platform. | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review Oriental Bank accounts pending online access reporting activation to send list to bank contact | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review Oriental Bank bank contact information to update Relativity fields | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review previously reported municipality funds in bank account balance presentations to determine inclusion of Banco Santander municipal accounts for future reports | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review received communication and documentation from Department of Housing after requesting September 2019 information | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review received communication and documentation from Public Housing Administration after requesting September 2019 information | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained Banco Santander 9/30 statements to assess impact on overall 9/30 balance testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 3/31 bank statement for account ending *019 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *014 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *015 for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *016 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *017 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *018 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *019 for Relativity testing | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *031 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *038 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *040 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *048 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *049 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *055 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *065 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *076 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *084 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *092 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *115 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *123 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *156 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR 9/30 bank statement for account ending *164 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Cardiovascular Center of Puerto Rico and the Caribbean Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Cooperative Development Commission pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Department of Public Safety pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Family and Children Administration pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Puerto Rico Public Finance Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review Scotiabank bank contact information to update Relativity field | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Cardiovascular Center of Puerto Rico and the Caribbean Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Cooperative Development Commission pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Department of Public Safety pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Family and Children Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Puerto Rico Public Finance Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Chan,Jonathan | Senior | 12-Nov-19 | T3 - Plan of Adjustment | Review staff work to revise PJT analysis for 9/30 balances for executive feedback | 2.70 | 445.00 | 1,201.50 |
| Villavicencio,Nancy | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review to email template to send to agencies that have not responded to team requests to promesa email. | 0.40 | 245.00 | 98.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review UBS bank contact information to update Relativity field: | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review UMB bank contact information to update Relativity field: | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review US Bank  contact information to update Relativity field: | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review US Bank email response regarding how to distinguish among various 9/30 bank statements received | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Review Voya bank contact information to update Relativity field: | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Cardiovascular Center of Puerto Rico and the Caribbean Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Cooperative Development Commission pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Department of Public Safety pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Family and Children Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Puerto Rico Public Finance Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Cardiovascular Center of Puerto Rico and the Caribbean Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Cooperative Development Commission pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Department of Public Safety pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Family and Children Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Puerto Rico Public Finance Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Cardiovascular Center of Puerto Rico and the Caribbean Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Cooperative Development Commission pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Department of Public Safety pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Family and Children Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Puerto Rico Public Finance Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Pannell,William Winder Thomas | Partner/Principal | 12-Nov-19 | T3 - Plan of Adjustment | Review of flow of funds relative to Rum Carryover | 0.30 | 870.00 | 261.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Call with R. Rodriguez Dumont (BPPR) to discuss pending bank statements as well as method of receiving account information | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Draft email to request Banco Popular bank statements that have not been received by bank. | 1.10 | 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Draft email to Hacienda to request update of managed by agencies since Hacienda is still outstanding response for 5 agencies. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Draft email to O&B for update from Hacienda regarding account X014 related to 95% testing documents | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) to confirm request to the Department of Education for a Citibank bank statements | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Email D. Sanchez Riveron (EY) to provide procedures for Oriental Bank 9/30 balances extracted online | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Email E. Rios (First Bank) to clarify formal letters required to obtain terms of CD accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Email E. Rios (First Bank) to follow up on pending letters containing terms of CD accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Email J. Chan (EY) summarizing value of Oriental Bank additional accounts provided to determine follow up required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Email J. Chan (EY) to provide estimated impact of Banco Santander municipal accounts on 9/30 testing balances | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Email O. Rodriguez Nieves (Citibank) to determine status of requested CD account information | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Email P. Garcia (EY) summarizing Department of Education atypical flow of funds to determine follow up required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to provide list of outstanding bank support, including accounts pending online access | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to request online access to additional accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Email W. Daley (BNY Mellon) to clarify which 9/30 reports are available online for retirement accounts | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Export ERS accounts to review which accounts were closed as of 3/31/2019 to view fluctuation between accounts. | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements for pending BNY Mellon accounts | 0.90 | 245.00 | 220.50 |
| Garcia,Francisco R. | Senior Manager | 13-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Municipal Finance Agency for account ending in X632 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Authority for the Financing of Infrastructure of Puerto Rico for account ending in X516 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority for account ending in X474 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Municipal Finance Corporation (COFIM) for account ending in X204 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Public Private Partnership Authority for account ending in X409 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Public Private Partnership Authority for account ending in X420 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Municipal Finance Agency for account ending in X632 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X248 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X299 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X300 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X334 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X497 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X518 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X604 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X615 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X623 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X636 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X639 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X654 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X658 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X799 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X807 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X908 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X909 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Senate for account ending in X665 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Senate for account ending in X687 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Statistics Institute of PR for account ending in X055 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Statistics Institute of PR for account ending in X974 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Superintendent of the Capitol for account ending in X775 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Superintendent of the Capitol for account ending in X830 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Superintendent of the Capitol for account ending in X896 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Tourism Company for account ending in X961 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on University of Puerto Rico for account ending in X026 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on University of Puerto Rico for account ending in X254 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on University of Puerto Rico for account ending in X262 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on University of Puerto Rico for account ending in X284 | 0.10 | 245.00 | 24.50 |
| Chawla,Sonia | Senior | 13-Nov-19 | T3 - Plan of Adjustment | Review email to E. Trigo (O&B) documenting response and support obtained for restrictions from Hacienda for account X014. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 13-Nov-19 | T3 - Plan of Adjustment | Send email to E. Trigo (O&B) documenting response and support obtained for restrictions from Hacienda for account X014. | 0.10 | 595.00 | 59.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Prepare communication for 9/30 follow up for Hacienda | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Prepare communication for 9/30 follow up requesting restriction documentation mapping for Department of Housing | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Prepare list of Oriental Bank accounts missing from online portal to request from bank | 0.40 | 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Senior | 13-Nov-19 | T3 - Plan of Adjustment | Prepare memo for worksteps to update 9/30 cash balance update | 1.10 | 445.00 | 489.50 |
| Chan,Jonathan | Senior | 13-Nov-19 | T3 - Plan of Adjustment | Prepare Relativity data update as of 13 Nov for team use | 1.90 | 445.00 | 845.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Prepare September 2019 statements for pending BNY Mellon accounts for upload to Relativity | 0.70 | 245.00 | 171.50 |
| Chan,Jonathan | Senior | 13-Nov-19 | T3 - Plan of Adjustment | Respond to questions regarding status update | 1.20 | 445.00 | 534.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review 9/30 pending balances provided by BPPR as of 11/13 to determine impact on testing population | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review accounts at ERS that do not have online access and communicate to partner to ensure they have most updated online access regarding ERS | 0.90 | 245.00 | 220.50 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review additional accounts provided by Oriental Bank to determine potential dollar impact on testing population | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review additional Oriental Bank account *377 provided online to determine account holder identification | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Department of Consumer Affairs pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Department of Justice pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Financial Oversight and Management Board for Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Integrated Transport Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Metropolitan Bus Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Musical Arts Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Pretrial Services Program pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Retirement System for Employees of the Government and Judiciary Retirement System pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Statistics Institute of PR pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Transit Safety Commission pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review BPPR account differences between two online access logins to determine bank follow up required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review BPPR Department of Housing CD account *005 to determine 12/31 balance | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review BPPR Department of Housing CD account *006 to determine 12/31 balance | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review BPPR Department of Housing CD account *007 to determine 12/31 testing status | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review BPPR savings account *229 to determine testing status | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review BPPR Teachers Retirement account *820 to determine testing status | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review comments included within revised BPPR list of pending bank statements to determine follow up required | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Department of Consumer Affairs pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Department of Justice pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Financial Oversight and Management Board for Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Integrated Transport Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Metropolitan Bus Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Musical Arts Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Pretrial Services Program pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Retirement System for Employees of the Government and Judiciary Retirement System pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Statistics Institute of PR pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Transit Safety Commission pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review email to Hacienda to request Banco Popular bank statements that have not been received by bank. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review email to Hacienda to request update of managed by agencies since Hacienda is still outstanding response for 5 agencies. | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review flow of funds for BPPR Department of Education accounts to determine whether there are irregular transactions | 0.80 | 245.00 | 196.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review list of additional municipal accounts provided by Banco Santander to determine whether they should be included in testing population | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review list of Oriental Bank accounts that appear online to determine follow up required for missing accounts | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review of COFIM accounts to ensure all accounts do not relate to municipalities as noted by AAFAF. | 2.10 | 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review of COFINA accounts as of 9/30 to ensure all accounts were entered into Relativity. | 1.10 | 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review of follow up email to send to Public Housing Authority regarding addition restriction requests for 9/30 testing. | 0.20 | 245.00 | 49.00 |
| Trang,Quan H | Manager | 13-Nov-19 | T3 - Plan of Adjustment | Review of new account ID loadfile. | 2.90 | 595.00 | 1,725.50 |
| Villavicencio,Nancy | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review of PRIDCO email related to inquires related to rum funds for Citibank account. | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review online access status for BPPR account *563 to determine account holder identification | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review Oriental Bank online portal to determine process of extracting 9/30 balances | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review restriction documentation for Department of Housing | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Department of Consumer Affairs pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Department of Justice pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Financial Oversight and Management Board for Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Integrated Transport Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Metropolitan Bus Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Musical Arts Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Pretrial Services Program pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Retirement System for Employees of the Government and Judiciary Retirement System pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Statistics Institute of PR pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Transit Safety Commission pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Department of Consumer Affairs pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Department of Justice pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Financial Oversight and Management Board for Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Integrated Transport Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Metropolitan Bus Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Musical Arts Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Pretrial Services Program pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Retirement System for Employees of the Government and Judiciary Retirement System pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Statistics Institute of PR pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Transit Safety Commission pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review status of account holder outreach for Department of Education accounts held at Citibank, per FOMB request | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review to Housing Finance Authority email related to inquires related to restriction mapping of documents. | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review web access for pending BNY Mellon accounts | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Review web access to ACAA accounts in Banco Popular online portal | 1.20 | 245.00 | 294.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Department of Consumer Affairs pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Department of Justice pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Financial Oversight and Management Board for Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Integrated Transport Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Metropolitan Bus Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Musical Arts Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Pretrial Services Program pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Retirement System for Employees of the Government and Judiciary Retirement System pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Statistics Institute of PR pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Transit Safety Commission pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Department of Consumer Affairs pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Department of Justice pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Financial Oversight and Management Board for Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Integrated Transport Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Metropolitan Bus Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Musical Arts Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Pretrial Services Program pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Retirement System for Employees of the Government and Judiciary Retirement System pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Statistics Institute of PR pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Transit Safety Commission pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Department of Consumer Affairs pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Department of Justice pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Financial Oversight and Management Board for Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Integrated Transport Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Metropolitan Bus Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Musical Arts Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Pretrial Services Program pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Retirement System for Employees of the Government and Judiciary Retirement System pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Statistics Institute of PR pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 13-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Transit Safety Commission pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Chan,Jonathan | Senior | 13-Nov-19 | T3 - Plan of Adjustment | Update to 9/30 cash presentation for documents received as of 13 Nov | 1.80 | 445.00 | 801.00 |
| Pannell,William Winder Thomas | Partner/Principal | 13-Nov-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Villavicencio,Nancy | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Participate in meeting to discuss progress of November Cash Presentation regarding Executive Summary, Online Access, AAFAF Reconciliation, and Account Holder Outreach. Attendees: J. Chan (EY), D. Alba (EY), N. Villavicencio (EY) | 1.30 | 245.00 | 318.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chan,Jonathan | Senior | 14-Nov-19 | T3 - Plan of Adjustment | Participate in meeting to discuss progress of November Cash Presentation regarding Executive Summary, Online Access, AAFAF Reconciliation, and Account Holder Outreach. Attendees: J. Chan (EY), D. Alba (EY), N. Villavicencio (EY) | 1.30 | 445.00 | 578.50 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Participate in meeting to discuss progress of November Cash Presentation regarding Executive Summary, Online Access, AAFAF Reconciliation, and Account Holder Outreach. Attendees: J. Chan (EY), D. Alba (EY), N. Villavicencio (EY) | 1.30 | 245.00 | 318.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Analysis of "extra" accounts not in our inventory but on online access portal for Oriental bank | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Analysis of "extra" accounts not in our inventory but on online access portal for Santander bank | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Call R. Rodriguez Dumont (BPPR) to follow up on pending bank statements | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Call with O. Ami (Oriental Bank) and A. Garcia (FOMB) to discuss accounts pending online activation | 0.60 | 245.00 | 147.00 |
| Chan,Jonathan | Senior | 14-Nov-19 | T3 - Plan of Adjustment | Consolidating updates from all team members to 22 Nov presentation | 1.20 | 445.00 | 534.00 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) list of most recent bank accounts with 9/30 testing balances per request | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) to provide requested November account information for Citibank Hacienda account *036 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) to provide requested October account information for Citibank Hacienda account *036 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Email D. Sanchez Riveron (EY) to provide procedures for reviewing 9/30 balances of Oriental Bank accounts recently added online | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Email E. Rios (Oriental Bank) to follow up on accounts missing online access | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Email FTDS team to provide list of Relativity account update | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Email J. Chan (EY) summarizing Citibank CD account information provided to determine whether additional follow up is required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to follow up on 9/30 balances for "No Data Available" accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to request account holder identification for account *007 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to request account holder identification for account *180 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Automobile Accident Compensation Administration for account ending in X116 | 1.60 | 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Housing for account ending in X026 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Housing for account ending in X037 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Housing for account ending in X048 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Housing for account ending in X059 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Department of Housing for account ending in X872 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Fiscal Agency & Financial Advisory Authority (AAFAF) for account ending in X717 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Hacienda for account ending in X010 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Hacienda for account ending in X018 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Hacienda for account ending in X026 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Hacienda for account ending in X491 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority for account ending in X025 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority for account ending in X026 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority for account ending in X042 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority for account ending in X469 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority for account ending in X473 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority for account ending in X488 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority for account ending in X529 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority for account ending in X530 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority for account ending in X567 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority for account ending in X574 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority for account ending in X693 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority for account ending in X795 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority for account ending in X813 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority for account ending in X911 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority for account ending in X912 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Industrial Development Company for account ending in X097 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Industrial Development Company for account ending in X557 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Industrial Development Company for account ending in X710 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Ports Authority for account ending in X649 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Ports Authority for account ending in X656 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Education Council for account ending in X350 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X071 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X318 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X319 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X499 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X517 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X523 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X601 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X607 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X608 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X617 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X645 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X656 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X663 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X714 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X798 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X804 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X806 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X808 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X809 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Tourism Company for account ending in X017 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Tourism Company for account ending in X039 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Tourism Company for account ending in X962 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Tourism Company for account ending in X995 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on University of Puerto Rico for account ending in X257 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on University of Puerto Rico for account ending in X258 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Prepare list of accounts with online access that are ready for first level review to determine testing required | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Prepare list of BPPR accounts pending online access account to update Relativity | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Prepare list of most recent bank accounts with 9/30 testing balances, per FOMB request | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Prepare list of Oriental Bank accounts pending online access account to update Relativity | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Department of Education via email | 0.40 | 245.00 | 98.00 |
| Huang,Baibing | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Re-enable relativity account for Karla M. Morales Santiago | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review 10/31 balance for Citibank Hacienda account *036 per FOMB request | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Culebra Conservation and Development Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Department of Education pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Mental Health Services and Addiction Control Administration de Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Office for Promotion of Human Development (OPDH) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Superintendent of the Capitol pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Trade and Export Company pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review Citibank Hacienda account *036 to determine November statement, per FOMB request | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

218 of 630

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Culebra Conservation and Development Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Department of Education pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Mental Health Services and Addiction Control Administration de Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Office for Promotion of Human Development (OPDH) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Superintendent of the Capitol pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Trade and Export Company pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Automobile Accident Compensation Administration for account ending in X958 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Highway and Transportation Authority for account ending in X652 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Ports Authority for account ending in X015 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Ports Authority for account ending in X569 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Ports Authority for account ending in X870 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X602 | 0.10 | 245.00 | 24.50 |
| Trang,Quan H | Manager | 14-Nov-19 | T3 - Plan of Adjustment | Review of Account balances updates in Relativity | 2.90 | 595.00 | 1,725.50 |
| Chan,Jonathan | Senior | 14-Nov-19 | T3 - Plan of Adjustment | Review of all updates, including staff updates, to 9/30 cash update | 2.40 | 445.00 | 1,068.00 |
| Sanchez-Riveron,Déborah | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review Oriental Bank web portal for 12 missing accounts that should have online access | 1.60 | 245.00 | 392.00 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review PJT cash analysis to determine cash vs. investment categorization of accounts | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Culebra Conservation and Development Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Department of Education pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Mental Health Services and Addiction Control Administration de Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Office for Promotion of Human Development (OPDH) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Superintendent of the Capitol pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Trade and Export Company pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Culebra Conservation and Development Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Department of Education pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Mental Health Services and Addiction Control Administration de Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Office for Promotion of Human Development (OPDH) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Superintendent of the Capitol pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Trade and Export Company pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Review status of FOMB Citibank token required for online access to accounts to determine follow up required | 0.20 | 245.00 | 49.00 |
| Chan,Jonathan | Senior | 14-Nov-19 | T3 - Plan of Adjustment | Review summary of Oriental bank accounts prepared by Staff to provide in internal update for 9/30 cash balance update | 1.10 | 445.00 | 489.50 |
| Chan,Jonathan | Senior | 14-Nov-19 | T3 - Plan of Adjustment | second level review of X1026 9/30 balance | 0.20 | 445.00 | 89.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Senior | 14-Nov-19 | T3 - Plan of Adjustment | second level review of X7491 9/30 balance | 0.10 | 445.00 | 44.50 |
| Huang,Baibing | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Set up relativity account for Francisco G. Rodriguez | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update account holders contacted for agencies that are still outstanding information for 9/30 presentation. | 1.20 | 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update account holders contacted for agencies that have not responded for 9/30 presentation. | 1.10 | 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update account holders contacted for agencies that have provided all requested documentation for 9/30 presentation. | 1.10 | 245.00 | 269.50 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update account summary included within November 22 bank account analysis to incorporate changes in 9/30 testing balances for Title III population | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update account summary included within November 22 bank account analysis to incorporate changes in 9/30 testing balances for whole population | 0.40 | 245.00 | 98.00 |
| Chan,Jonathan | Senior | 14-Nov-19 | T3 - Plan of Adjustment | Update Appendix 2 of 9/30 rollforward presentation as of 13 Nov 2018 numbers | 2.40 | 445.00 | 1,068.00 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update bank account balance overview included within November 22 bank account analysis to incorporate online access changes | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update bullets for summary of outreach to account holders slide including outreach specifically for restrictions for 9/30 presentation | 1.20 | 245.00 | 294.00 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Culebra Conservation and Development Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Department of Education pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Mental Health Services and Addiction Control Administration de Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Office for Promotion of Human Development (OPDH) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Superintendent of the Capitol pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Trade and Export Company pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Culebra Conservation and Development Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Department of Education pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Mental Health Services and Addiction Control Administration de Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Office for Promotion of Human Development (OPDH) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Superintendent of the Capitol pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Trade and Export Company pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update executive summary included within November 22 bank account analysis to incorporate changes in 9/30 testing balances | 0.20 | 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Culebra Conservation and Development Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Department of Education pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Mental Health Services and Addiction Control Administration de Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Office for Promotion of Human Development (OPDH) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Superintendent of the Capitol pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Trade and Export Company pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update restrictions - Title III slide for all restriction categories for CW - PBA 9/30 presentation | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update restrictions - Title III slide for all restriction categories for CW - TSA 9/30 presentation | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update restrictions - Title III slide for all restriction categories for CW 9/30 presentation | 0.60 | 245.00 | 147.00 |
| Huang,Baibing | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update testing balances and online access for given account ID's per request by investigation team | 0.30 | 245.00 | 73.50 |
| Chan,Jonathan | Senior | 14-Nov-19 | T3 - Plan of Adjustment | Update to online access accounts as of 14 Nov for 9/30 cash balance update | 1.40 | 445.00 | 623.00 |
| Villavicencio,Nancy | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Updated account holders not contacted who are pending Hacienda confirmation for 9/30 presentation. | 0.60 | 245.00 | 147.00 |
| Zheng,Angela | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update balances for 145 accounts through Relativity backend | 0.40 | 245.00 | 98.00 |
| Zheng,Angela | Staff | 14-Nov-19 | T3 - Plan of Adjustment | Update Online Access fields for 48 Control Numbers through Relativity backend | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Call with A. Garcia (FOMB) to discuss cash and investment account classification | 0.40 | 245.00 | 98.00 |
| Zheng,Angela | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Draft Directory Listing file to begin creating Document loadfile into Relativity. | 2.40 | 245.00 | 588.00 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Draft email to T. Pannell (EY) to determine whether he approves of FOMB sending 9/30 account information to an external party | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) to provide PR Government's list of accounts with 9/30 balances | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Email FTDS to add recently identified First Bank account *292 to Relativity | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Email J. Chan (EY) summarizing FOMB concerns regarding account classifications to determine additional analysis required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Email J. Pineda (Citibank) to determine whether PRASA account *138 is closed | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Email N. Villavicencio (EY) to provide an update regarding BPPR 9/30 statements missing from Relativity | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Email R. Ortiz Rodriguez (Banco Santander) to follow up on status of UPR account information | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to follow up on status of bank support for requested accounts | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Email S. Chawla (EY) summarizing call with A. Garcia (FOMB) regarding report breakout of account classifications to determine follow up required | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Email T. Pannell (EY) summarizing FOMB request for bank account balance classifications to determine whether he approves of information being sent to an external consultant | 0.20 | 245.00 | 49.00 |
| Zheng,Angela | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Identify filenames within current loadfile that already existed in Relativity | 1.60 | 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Obtain September 2019 statements for Oriental bank accounts that were pending online access | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Automobile Accident Compensation Administration for account ending in X958 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Highway and Transportation Authority for account ending in X652 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Oriental list of accounts pending access for account ending in X100 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Oriental list of accounts pending access for account ending in X174 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Oriental list of accounts pending access for account ending in X316 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Oriental list of accounts pending access for account ending in X324 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Oriental list of accounts pending access for account ending in X326 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Oriental list of accounts pending access for account ending in X330 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Oriental list of accounts pending access for account ending in X334 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Oriental list of accounts pending access for account ending in X338 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Oriental list of accounts pending access for account ending in X339 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Oriental list of accounts pending access for account ending in X340 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Oriental list of accounts pending access for account ending in X345 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Oriental list of accounts pending access for account ending in X373 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Oriental list of accounts pending access for account ending in X400 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Oriental list of accounts pending access for account ending in X474 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Oriental list of accounts pending access for account ending in X563 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Oriental list of accounts pending access for account ending in X658 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Oriental list of accounts pending access for account ending in X991 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Oriental list of accounts pending access for account ending in XS03 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Ports Authority for account ending in X015 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Ports Authority for account ending in X569 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Ports Authority for account ending in X870 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 9/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X602 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of December 2018 balances on account ending in X260 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of December 2018 balances on account ending in X366 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of December 2018 balances on account ending in X469 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of December 2018 balances on account ending in X557 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of December 2018 balances on account ending in X699 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of December 2018 balances on account ending in X702 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on account ending in X015 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on account ending in X057 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on account ending in X138 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on account ending in X328 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on account ending in X366 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on account ending in X435 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on account ending in X465 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on account ending in X557 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on account ending in X699 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on account ending in X702 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on account ending in X71E | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on account ending in X799 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on account ending in X885 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on account ending in X907 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on account ending in X915 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on account ending in X951 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of March 2019 balances on account ending in X366 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of March 2019 balances on account ending in X465 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on account ending in X019 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on account ending in X036 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on account ending in X052 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on account ending in X060 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on account ending in X298 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on account ending in X301 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on account ending in X315 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on account ending in X328 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on account ending in X366 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on account ending in X380 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on account ending in X469 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on account ending in X798 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on account ending in X885 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on account ending in X907 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on account ending in X915 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on account ending in X951 | 0.10 | 245.00 | 24.50 |
| Chawla,Sonia | Senior | 15-Nov-19 | T3 - Plan of Adjustment | Review email to engagement management documenting requests from an external tax consultant to obtain cash balances as of 9/30. | 0.30 | 595.00 | 178.50 |
| Zheng,Angela | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Run document upload script again as prior document upload file was not populated fully due to only half of the documents being accounted for. | 2.70 | 245.00 | 661.50 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review account classifications to determine whether a breakdown between cash vs. investment balances is better | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander list of accounts to determine whether Ponce Municipality is included as an account holder | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Childcare and Childhood Integral Development Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Company for the Integral Development of the Cantera Peninsula pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Electronic Lottery pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Film Development Company pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Institute of Puerto Rican Culture pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Maritime Transport Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Public Housing Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Traditional Lottery pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review BPPR account *093 to determine whether its 9/30 balance is available online | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review BPPR account *241 to determine whether its 9/30 balance is available online | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review BPPR account *291 to determine whether its 9/30 balance is available online | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review BPPR account *744 to determine whether 9/30 balances are available online | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review BPPR account *918 to determine whether its 9/30 balance is available online | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review BPPR account *968 to determine whether its 9/30 balance is available online | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review BPPR response regarding accounts pending account holder identification to determine updates required to accounts within testing population | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Childcare and Childhood Integral Development Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Company for the Integral Development of the Cantera Peninsula pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Electronic Lottery pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Film Development Company pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Institute of Puerto Rican Culture pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Maritime Transport Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Office for Community and Socioeconomic Development of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Traditional Lottery pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review First Bank letter containing CD account information to determine whether support provided is sufficient for testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review First Bank list of accounts to determine whether Ponce Municipality is included as an account holder | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review First Bank Senate accounts to determine balance classification per FOMB request | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review AH documentation for September 2019 for Automobile Accident Compensation Administration for account ending in X116 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Highway and Transportation Authority for account ending in X525 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Highway and Transportation Authority for account ending in X795 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Highway and Transportation Authority for account ending in X813 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X318 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X319 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X499 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X523 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X607 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X608 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X617 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X645 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X656 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X663 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review Northern Trust integrated consolidation "ACAINT" to determine which accounts fall under it | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review of bank information to upload into Relativity by technology team | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review of closed accounts to send to technology team to update for 9/30 testing. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review of duplicate account to send to technology team to update for 9/30 testing. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review of list of government agencies included and excluded from cash reporting for agencies excluded in FOMB analysis 9/30 presentation | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review of list of government agencies included and excluded from cash reporting for agencies included in FOMB analysis 9/30 presentation | 0.40 | 245.00 | 98.00 |
| Trang,Quan H | Manager | 15-Nov-19 | T3 - Plan of Adjustment | Review of loadfile for overlaying Account information | 2.90 | 595.00 | 1,725.50 |
| Villavicencio,Nancy | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review of new account to send to technology to create in relativity platform based on agency response. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review of non-existent account to send to technology team to update for 9/30 testing. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review of restriction information to upload into Relativity by technology team. | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review Oriental Bank account *968 online to determine account holder identification | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review relationship between Ponce Ports Authority and Ponce Municipality to determine whether bank follow up is required | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Childcare and Childhood Integral Development Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Company for the Integral Development of the Cantera Peninsula pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Electronic Lottery pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Film Development Company pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Institute of Puerto Rican Culture pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Maritime Transport Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Public Housing Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Traditional Lottery pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |

Exhibit D 8th

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Childcare and Childhood Integral Development Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Company for the Integral Development of the Cantera Peninsula pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Electronic Lottery pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Film Development Company pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Institute of Puerto Rican Culture pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Maritime Transport Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Public Housing Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Traditional Lottery pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Review updated list of Banco Santander account statements received to determine whether additional follow up is required | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update 6/30 balances for non-title III entity confirmed balances for 9/30 presentation. | 1.10 | 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update 6/30 balances for title III entity confirmed balances for 9/30 presentation. | 1.20 | 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update 9/30 balances for non-title III entity confirmed balances for 9/30 presentation. | 1.10 | 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update 9/30 balances for title III entity confirmed balances for 9/30 presentation. | 1.10 | 245.00 | 269.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Childcare and Childhood Integral Development Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Company for the Integral Development of the Cantera Peninsula pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Electronic Lottery pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Film Development Company pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Institute of Puerto Rican Culture pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Maritime Transport Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Office for Community and Socioeconomic Development of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Traditional Lottery pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Childcare and Childhood Integral Development Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Company for the Integral Development of the Cantera Peninsula pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Electronic Lottery pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Film Development Company pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Institute of Puerto Rican Culture pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Maritime Transport Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Public Housing Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Traditional Lottery pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update list of FI follow ups required to incorporate bank outreach performed | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update list of PR Government's accounts with 9/30 testing balances to reflect additional information requested by FOMB | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect Citibank PRASA account *138 closure | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Childcare and Childhood Integral Development Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Company for the Integral Development of the Cantera Peninsula pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Electronic Lottery pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Film Development Company pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Institute of Puerto Rican Culture pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Maritime Transport Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Public Housing Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Traditional Lottery pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Update restrictions - Title III slide for all restriction categories for CW - ERS 9/30 presentation | 0.60 | 245.00 | 147.00 |
| Zheng,Angela | Staff | 15-Nov-19 | T3 - Plan of Adjustment | Uploaded one new account ID to Relativity. Troubleshooted script to add new account ID into Relativity | 0.20 | 245.00 | 49.00 |
| Pannell,William Winder Thomas | Partner/Principal | 15-Nov-19 | T3 - Plan of Adjustment | Review of flow of funds relative to the traditional and electronic lotteries. | 0.40 | 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 15-Nov-19 | T3 - Plan of Adjustment | Review of analysis relative to Federal Funds within the TSA. | 0.40 | 870.00 | 348.00 |
| Huang,Baibing | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Update O&B testing coding panel to add Francisco G. Rodriguez | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Call to Jeira Ortiz at Hacienda regarding Banco Popular consent letter. | 0.40 | 245.00 | 98.00 |
| Zheng,Angela | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Prepare document linkage loadfile to link 294 documents within Relativity | 2.30 | 245.00 | 563.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for June 2019 balances for State Office of Energy Public Policy account ending in X-ERS | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for March 2019 balances for Department of Housing account ending in X005 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for March 2019 balances for Department of Housing account ending in X006 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for March 2019 balances for State Office of Energy Public Policy account ending in X-ERS | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for Public Housing Administration of closed account ending in X537 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for Public Housing Administration of closed account ending in X576 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Department of Housing account ending in X084 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Economic Development Bank for Puerto Rico account ending in X711 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Fiscal Agency & Financial Advisory Authority (AAFAF) account ending in X24 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Fiscal Agency & Financial Advisory Authority (AAFAF) account ending in X80 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Fiscal Agency & Financial Advisory Authority (AAFAF) account ending in X81 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Fiscal Agency & Financial Advisory Authority (AAFAF) account ending in X91 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Municipal Revenue Collection Center (CRIM) account ending in X038 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Project Corporation ENLACE Cano Martin Pena account ending in X291 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Public Housing Administration account ending in X012 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Public Housing Administration account ending in X537 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Public Housing Administration account ending in X567 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Public Housing Administration account ending in X576 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Public Housing Administration account ending in X719 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Municipal Finance Agency account ending in X018 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Municipal Finance Agency account ending in X055 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X000 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Retirement System of Puerto Rico Judiciary account ending in X000 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for School of Plastic Arts and Design account ending in X060 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for School of Plastic Arts and Design account ending in X172 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for School of Plastic Arts and Design account ending in X355 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for State Office of Energy Public Policy account ending in X-ERS | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Teacher Retirement System account ending in X000 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Teacher Retirement System account ending in X002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Department of Housing for account ending in X872 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Highway and Transportation Authority for account ending in X469 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Highway and Transportation Authority for account ending in X574 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Highway and Transportation Authority for account ending in X693 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Industrial Development Company for account ending in X097 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Ports Authority for account ending in X649 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Education Council for account ending in X350 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of 6/30 balances on Puerto Rico Sales Tax Financing Corporation (COFINA) for account ending in X517 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of December 2019 balances on  account ending in X260 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of December 2019 balances on  account ending in X366 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of December 2019 balances on  account ending in X469 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of December 2019 balances on  account ending in X557 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of December 2019 balances on  account ending in X699 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of December 2019 balances on  account ending in X702 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on  account ending in X015 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on  account ending in X057 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on  account ending in X138 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on  account ending in X328 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on  account ending in X366 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on  account ending in X435 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on  account ending in X466 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on  account ending in X557 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on  account ending in X695 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on  account ending in X702 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on  account ending in X71C | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on  account ending in X798 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on  account ending in X885 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on  account ending in X907 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on  account ending in X915 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of June 2019 balances on  account ending in X951 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of March 2019 balances on  account ending in X366 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of March 2019 balances on  account ending in X469 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on  account ending in X019 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on  account ending in X036 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on  account ending in X052 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on  account ending in X060 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on  account ending in X298 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on  account ending in X315 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on  account ending in X328 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on  account ending in X366 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on  account ending in X380 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on  account ending in X469 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on  account ending in X5301 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on  account ending in X798 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on  account ending in X885 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on  account ending in X907 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on  account ending in X915 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances on  account ending in X951 | 0.10 | 245.00 | 24.50 |
| Chawla,Sonia | Senior | 18-Nov-19 | T3 - Plan of Adjustment | Perform analysis over 9/30/2019 cash balances for full population to assess impact on accounts outside of 95% threshold for restrictions testing. | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Senior | 18-Nov-19 | T3 - Plan of Adjustment | Perform analysis over 9/30/2019 cash balances for Non-Title III agencies to assess impact on accounts outside of 95% threshold for restrictions testing. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 18-Nov-19 | T3 - Plan of Adjustment | Perform analysis over 9/30/2019 cash balances for Title III agencies to assess impact on accounts outside of 95% threshold for restrictions testing. | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Senior | 18-Nov-19 | T3 - Plan of Adjustment | Perform second level review of PRASA Banco Popular account X649 as of 6/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 18-Nov-19 | T3 - Plan of Adjustment | Perform second level review of PRASA Banco Popular account X649 as of 9/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 18-Nov-19 | T3 - Plan of Adjustment | Perform second level review of UPR Banco Popular account X409 as of 6/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 18-Nov-19 | T3 - Plan of Adjustment | Perform second level review of UPR Banco Popular account X788 as of 9/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 18-Nov-19 | T3 - Plan of Adjustment | Perform second level review of UPR UBS account X026 as of 6/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 18-Nov-19 | T3 - Plan of Adjustment | Perform second level review of UPR UBS account X026 as of 9/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 18-Nov-19 | T3 - Plan of Adjustment | Provide status update to engagement management on preparing cash balances presentation for November presentation with 9/30 cash balances. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 18-Nov-19 | T3 - Plan of Adjustment | Review status update as of 11/18 on account holder not ready to rollforward cash balances to 9/30. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 18-Nov-19 | T3 - Plan of Adjustment | Review status update as of 11/18 on changes implemented within Relativity testing platform. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 18-Nov-19 | T3 - Plan of Adjustment | Review status update as of 11/18 on updating cash balances presentation for November deliverable. | 0.40 | 595.00 | 238.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Prepare email to senior manager regarding upcoming steps to contact agencies that were not previously contacted by team | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Prepare listing of new restriction documentation received as of 11/15 to send to O&B. | 1.20 | 245.00 | 294.00 |
| Gallego Cardona,Andrea | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 restrictions requests to send to Retirement System for Employees of the Government and Judiciary Retirement System via email | 0.60 | 245.00 | 147.00 |
| Zheng,Angela | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Prepare document loadfile from previous Friday | 2.60 | 245.00 | 637.00 |
| Gallego Cardona,Andrea | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Health Insurance Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Health Insurance Administration pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Review documents to be sent to technology team to be uploaded into Relativity on November 18, 2019 | 1.20 | 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Review email from PREPA which confirms new account based on new account provided by AAFAF not in account inventory in Relativity | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Review email information provided by FOMB advisors for additional information for account holders team has not reached out for 9/30 requests. | 1.10 | 245.00 | 269.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Gallego Cardona,Andrea | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Review listing of Hacienda accounts relating to rum funds as of September 30, 2019 | 0.90 | 245.00 | 220.50 |
| Gallego Cardona,Andrea | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Review listing of PRIDCO accounts relating to rum funds as of September 30, 2019 | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Review new restriction documentation for Child Support Administration to find which accounts are associated with the restriction | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Review O&B comments regarding restriction information for Retirement System for Employees of the Government and Judiciary Retirement System as of September 30, 2019 | 1.20 | 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Review of accounts that need to be created in Relativity platform based on response from AAFAF for 9/30 requests. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Review restriction documentation as of 11/15 to ensure no new information were provided by agencies for accounts with the 95% POA testing threshold. | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Health Insurance Administration pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Health Insurance Administration pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Review summary analysis of September 30, 2019 restrictions requests to send to Retirement System for Employees of the Government and Judiciary Retirement System via email | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Second level review balance for account holder, Department of Labor and Human Resources, for account ending in X100 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Second level review balance for account holder, Department of Labor and Human Resources, for account ending in X563 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Second level review balance for account holder, Department of Treasury, for account ending in X010 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Second level review balance for account holder, Department of Treasury, for account ending in X018 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Second level review balance for account holder, Department of Treasury, for account ending in X026 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Second level review balance for account holder, Department of Treasury, for account ending in X406 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Second level review balance for account holder, Department of Treasury, for account ending in X458 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Second level review balance for account holder, Department of Treasury, for account ending in X630 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Second level review balance for account holder, Electronic Lottery, for account ending in X328 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Second level review balance for account holder, Office of Court Administration, for account ending in X014 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Second level review balance for account holder, Office of Court Administration, for account ending in X045 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Second level review balance for account holder, Office of Court Administration, for account ending in X088 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Second level review balance for account holder, Office of Court Administration, for account ending in X562 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Second level review balance for account holder, Public Housing Administration, for account ending in X576 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Second level review balance for account holder, Public Housing Administration, for account ending in X719 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Health Insurance Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Retirement System for Employees of the Government and Judiciary Retirement pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gallego Cardona,Andrea | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Health Insurance Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Retirement System for Employees of the Government and Judiciary Retirement pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Update listing of closed accounts that require follow up with financial institutions as of September 30, 2019 | 1.30 | 245.00 | 318.50 |
| Villavicencio,Nancy | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Update relativity based on response provided by Traditional lottery for all testing periods. | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect Hacienda accounts relating to rum funds as of September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Health Insurance Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect PRIDCO accounts relating to rum funds as of September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Chan,Jonathan | Senior | 18-Nov-19 | T3 - Plan of Adjustment | Update to 9/30 cash update per execute feedback | 1.70 | 445.00 | 756.50 |
| Chan,Jonathan | Senior | 18-Nov-19 | T3 - Plan of Adjustment | Update to AAFAF reconciliation of 9/30 balances for Conway/AAFAF comment | 1.60 | 445.00 | 712.00 |
| Pannell,William Winder Thomas | Partner/Principal | 18-Nov-19 | T3 - Plan of Adjustment | Review of 9/30 cash balance rollforward | 1.40 | 870.00 | 1,218.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Draft email to Hacienda for follow up for outstanding consent letter for Banco Popular. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Draft email to Joint Special Commission of Legislative Funds regarding 9/30 requests for bank statements for First Bank accounts. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Draft email to Joint Special Commission of Legislative Funds regarding 9/30 requests for confirmation of open or closed accounts. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Draft email to Joint Special Commission of Legislative Funds regarding 9/30 requests for restriction information. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Draft email to Joint Special Commission of Legislative Funds regarding 9/30 requests for signatories. | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Email A. Gallego Cardona (EY) summarizing US Bank outreach for MFA accounts to determine whether additional Relativity updates are required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) to clarify content within Citibank encrypted message sent by the bank | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) to clarify reports not available online for Oriental Bank account *968 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Email G. Mejia Luciana (Oriental Bank) to follow up on request for additional account holder information on account *377 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Email J. Chan (EY) to determine whether municipalities should be included within account inventory going forward | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Email J. Pineda (Citibank) to follow up on request for account numbers associated with the recently provided time deposits / certificates of deposit | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Email N. Villavicencio (EY) summarizing consent letter search performed for banks to determine what additional analysis is required | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Email N. Villavicencio (EY) summarizing Oriental Bank response regarding PREPA account *377 to determine account holder outreach required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to follow up on timeline of receiving requested bank support, including online access to accounts | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to request closing dates for accounts recently identified by account holders as closed | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Email Y. Santos Rivera (Banco Santander) to follow up on accounts still pending bank statements | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform Banco Popular consent letter analysis for Department of Natural and Environmental Resources | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for Company for the Integral Development of the Cantera Peninsula closed account ending in X367 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for Department of Housing closed account ending in X007 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for Economic Development Bank for Puerto Rico closed account ending in X897 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for Family and Children Administration of closed account ending in X229 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for June 2019 balances for Cardiovascular Center of Puerto Rico and the Caribbean Corporation account ending in X019 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for June 2019 balances for Industrial Development Company account ending in X-ERS | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for June 2019 balances for Program of Youth Affairs account ending in X-ERS | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for June 2019 balances for Public Private Partnership Authority account ending in X409 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for June 2019 balances for Public Private Partnership Authority account ending in X420 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for June 2019 balances for Public Private Partnership Authority account ending in X431 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for June 2019 balances for Public Private Partnership Authority account ending in X760 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for June 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X649 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for June 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X673 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for June 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X746 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for June 2019 balances for Statistics Institute of PR account ending in X021 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for March 2019 balances for Industrial Development Company account ending in X-ERS | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for March 2019 balances for Program of Youth Affairs account ending in X835 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for Medical Services Administration closed account ending in X835 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for Municipal Revenue Collection Center (CRIM) of closed account ending in X053 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities account ending in X123 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Authority for the Financing of Infrastructure of Puerto Rico account ending in X019 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Department of Treasury account ending in X463 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Economic Development Bank for Puerto Rico account ending in X016 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Economic Development Bank for Puerto Rico account ending in X859 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Family and Children Administration account ending in X390 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Family and Children Administration account ending in X890 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Financial Oversight and Management Board for Puerto Rico account ending in X538 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Financial Oversight and Management Board for Puerto Rico account ending in X546 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Financial Oversight and Management Board for Puerto Rico account ending in X608 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Forensics Science Bureau account ending in X065 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Forensics Science Bureau account ending in X370 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Highway and Transportation Authority account ending in X473 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Highway and Transportation Authority account ending in X726 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Industrial Development Company account ending in X-ERS | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Institutional Trust of the National Guard of Puerto Rico account ending in X145 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Institutional Trust of the National Guard of Puerto Rico account ending in X345 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Institutional Trust of the National Guard of Puerto Rico account ending in X673 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Institutional Trust of the National Guard of Puerto Rico account ending in X703 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Institutional Trust of the National Guard of Puerto Rico account ending in X759 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Institutional Trust of the National Guard of Puerto Rico account ending in X760 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Institutional Trust of the National Guard of Puerto Rico account ending in X761 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Land Administration account ending in X-ERS | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Ports Authority account ending in X015 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Ports Authority account ending in X017 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Program of Youth Affairs account ending in X-ERS | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X014 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X016 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X019 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X040 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X065 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X076 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X084 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X092 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X115 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X123 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X156 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X164 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X178 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X378 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X579 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X597 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X902 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X970 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Solid Waste Authority account ending in X-ERS | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Statistics Institute of PR account ending in X021 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for University of Puerto Rico CD account UP7F1001002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for University of Puerto Rico CD account UP7F10020002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for University of Puerto Rico CD account UP7F10030002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for University of Puerto Rico CD account UP7F10040002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for University of Puerto Rico CD account UP7F10050002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for University of Puerto Rico CD account UP7F10060002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for University of Puerto Rico CD account UP7F10070002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for University of Puerto Rico CD account UP7F10080002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for University of Puerto Rico CD account UP7F90000002 | 0.10 | 245.00 | 24.50 |
| Chawla,Sonia | Senior | 19-Nov-19 | T3 - Plan of Adjustment | Analyze historical TSA balances dating back to Nov. 2019 based on information received from Banco Popular on 11/13. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 19-Nov-19 | T3 - Plan of Adjustment | Prepare email to V. Bernal (FOMB) to inquire about Day Care Center's relationship with DDEC. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 19-Nov-19 | T3 - Plan of Adjustment | Prepare outline of required procedures to take to update cash balances for 9/30 rollforward procedures deadline. | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Senior | 19-Nov-19 | T3 - Plan of Adjustment | Review account holder outreach attempt email to send to engagement management with an update on agencies with no contact information. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 19-Nov-19 | T3 - Plan of Adjustment | Review draft email to Joint Special Commission of Legislative Funds requesting information for 6/30/2019 and 9/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 19-Nov-19 | T3 - Plan of Adjustment | Review email to E. Trigo (O&B) for new restriction documentation between 11/6 and 11/15 | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 19-Nov-19 | T3 - Plan of Adjustment | Review newly obtained restriction support for Forensics Bureau account at Banco Popular X681 | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 19-Nov-19 | T3 - Plan of Adjustment | Review outstanding requests for Joint Special Commission of Legislative Funds as of 6/30/2019. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 19-Nov-19 | T3 - Plan of Adjustment | Review response from V. Bernal (FOMB) with information about Day Care Center's relationship with DDEC. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 19-Nov-19 | T3 - Plan of Adjustment | Review status update on outstanding information as of 11/19 for financial institutions. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 19-Nov-19 | T3 - Plan of Adjustment | Review updated draft email to Joint Special Commission of Legislative Funds requesting information for 6/30/2019 and 9/30/2019. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 19-Nov-19 | T3 - Plan of Adjustment | Send email to E. Trigo (O&B) documenting new restriction support for Forensics Bureau account at Banco Popular X681 | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 19-Nov-19 | T3 - Plan of Adjustment | Send email to E. Trigo (O&B) for new restriction documentation through EOD 11/15 | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 19-Nov-19 | T3 - Plan of Adjustment | Update analysis on 11/19 over 9/30/2019 cash balances for full population to assess impact on accounts outside of 95% threshold for restrictions testing. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 19-Nov-19 | T3 - Plan of Adjustment | Update analysis on 11/19 over 9/30/2019 cash balances for Non-Title III agencies to assess impact on accounts outside of 95% threshold for restrictions testing. | 0.80 | 595.00 | 476.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Senior | 19-Nov-19 | T3 - Plan of Adjustment | Update analysis on 11/19 over 9/30/2019 cash balances for Title III agencies to assess impact on accounts outside of 95% threshold for restrictions testing. | 0.70 | 595.00 | 416.50 |
| Gallego Cardona,Andrea | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Perform US Bank consent letter analysis for Municipal Finance Agency | 0.80 | 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Prepare email to be sent to State Elections Commission regarding restrictions and signatories for Day Care Center. | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Prepare list of Banco Santander accounts still pending bank statements to send to bank contact | 0.70 | 245.00 | 171.50 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review account status for BPPR TRS accounts to determine whether additional follow up is required | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Conservatory of Music Corporation of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Department of Family pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review BPPR online portal to determine whether additional AFV accounts were granted online access | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review BPPR response regarding relationship between Ports Authority and Ponce Municipality to determine impact on accounts within testing population | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Conservatory of Music Corporation of Puerto Rico pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Department of Family pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review email to be sent to State Elections Commission regarding restrictions and signatories for Day Care Center. | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review list of accounts pending 9/30 bank statements to determine status of FI follow ups | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review list of pending Santander statements for September 2019 follow up | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Permits Management Office account ending in XXXX | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for Authority for the Financing of Infrastructure of Puerto Rico account ending in X544 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for Authority for the Financing of Infrastructure of Puerto Rico account ending in X545 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for Authority for the Financing of Infrastructure of Puerto Rico account ending in X546 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for Authority for the Financing of Infrastructure of Puerto Rico account ending in X547 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X138 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Institutional Trust of the National Guard of Puerto Rico account ending in X759 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Institutional Trust of the National Guard of Puerto Rico account ending in X760 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for September 2019 for Institutional Trust of the National Guard of Puerto Rico account ending in X761 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review new documentation from Santander to compare to list of pending Santander statements | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review new FI documentation for Medical Services Administration closed account ending in X835 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review Northern Trust DLHR account consolidation online to determine whether additional accounts exist | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of email to Hacienda regarding follow up for Banco Popular consent letter. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of email to send to ERS based on additional information requested by O&B for POA restriction analysis. | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of IFAT team connect information uploaded in Relativity platform for Administration for the Development of Agricultural Enterprises consent letter for Banco Popular for 9/30 testing. | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of IFAT team connect information uploaded in Relativity platform for Cardiovascular Center of Puerto Rico and the Caribbean Corporation consent letter for Banco Popular for 9/30 testing. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of IFAT team connect information uploaded in Relativity platform for Convention Center District Authority of Puerto Rico consent letter for Banco Popular for 9/30 testing. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of IFAT team connect information uploaded in Relativity platform for Department of Education consent letter for BNY Mellon for 9/30 testing | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of IFAT team connect information uploaded in Relativity platform for Family and Children Administration consent letter for Banco Popular for 9/30 testing | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of IFAT team connect information uploaded in Relativity platform for Government Development Bank For Puerto Rico consent letter for Oriental Bank for 9/30 testing | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of IFAT team connect information uploaded in Relativity platform for Integrated Transport Authority consent letter for Scotiabank for 9/30 testing | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of IFAT team connect information uploaded in Relativity platform for Municipal Finance Corporation (COFIM) consent letter for FirstBank for 9/30 testing | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of IFAT team connect information uploaded in Relativity platform for Permits Management Office consent letter for Banco Popular for 9/30 testing | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of IFAT team connect information uploaded in Relativity platform for Ponce Ports Authority consent letter for Banco Popular for 9/30 testing | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of IFAT team connect information uploaded in Relativity platform for Public Private Partnership Authority consent letter for Banco Popular for 9/30 testing | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of IFAT team connect information uploaded in Relativity platform for Retirement System for Employees of the Government and Judiciary Retirement System consent letter for Oriental Bank for 9/30 testing | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of IFAT team connect information uploaded in Relativity platform for Telecommunications Regulatory Board consent letter for Banco Popular for 9/30 testing | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of promesa share drive for Administration for the Development of Agricultural Enterprises consent letter for Banco Popular for 9/30 testing | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of promesa share drive for Cardiovascular Center of Puerto Rico and the Caribbean Corporation consent letter for Banco Popular for 9/30 testing | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of promesa share drive for Convention Center District Authority of Puerto Rico consent letter for Banco Popular for 9/30 testing. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of promesa share drive for Department of Education consent letter for BNY Mellon for 9/30 testing. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of promesa share drive for Family and Children Administration consent letter for Banco Popular for 9/30 testing. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of promesa share drive for Government Development Bank For Puerto Rico consent letter for Oriental Bank for 9/30 testing | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of promesa share drive for Integrated Transport Authority consent letter for Scotiabank for 9/30 testing | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of promesa share drive for Municipal Finance Corporation (COFIM) consent letter for FirstBank for 9/30 testing | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of promesa share drive for Permits Management Office consent letter for Banco Popular for 9/30 testing | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of promesa share drive for Ponce Ports Authority consent letter for Banco Popular for 9/30 testing. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of promesa share drive for Public Private Partnership Authority consent letter for Banco Popular for 9/30 testing. | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of promesa share drive for Retirement System for Employees of the Government and Judiciary Retirement System consent letter for Oriental Bank for 9/30 testing | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review of promesa share drive for Telecommunications Regulatory Board consent letter for Banco Popular for 9/30 testing. | 0.20 | 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review Oriental Bank response regarding PREPA account *377 to determine impact on accounts | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review outreach for BPPR Ports Authority accounts to ensure 9/30 bank statements are requested | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review plan for 11/22 Creditor Mediation Cash Presentation to determine updates required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review potential sources of additional consent letters to assist with search for missing consent letters | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review recently obtained BPPR consent letters for Department of Natural Resource to determine bank outreach required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review recently obtained US Bank MFA consent letter to determine bank outreach required | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Conservatory of Music Corporation of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Department of Family pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Conservatory of Music Corporation of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Department of Family pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Chan,Jonathan | Senior | 19-Nov-19 | T3 - Plan of Adjustment | Review update of 9/30 report to finalize procedures for 22 Nov update | 2.30 | 445.00 | 1,023.50 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Update consent letter analysis to incorporate findings from missing consent letters | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Conservatory of Music Corporation of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Department of Family pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Conservatory of Music Corporation of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Department of Family pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Conservatory of Music Corporation of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Department of Family pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 19-Nov-19 | T3 - Plan of Adjustment | Update support workbook to prepare for 11/22 presentation with 9/30 testing balances | 0.60 | 245.00 | 147.00 |
| Chan,Jonathan | Senior | 19-Nov-19 | T3 - Plan of Adjustment | Update to Fluctuation in balance analysis for data received as of 19 Nov 2019 | 1.70 | 445.00 | 756.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Email FTDS to provide list of online access updates to accounts within Relativity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Email N. Villavicencio (EY) with recent BPPR responses regarding account closings to determine whether additional account holder follow ups are required based on differences in closing dates | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Email S. Chawla (EY) to provide updated creditor mediation cash presentation for review | 0.30 | 245.00 | 73.50 |
| Chan,Jonathan | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Format consolidated deck for 9/30 cash update | 0.60 | 445.00 | 267.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for June 2019 balances for Day Care Center account ending in X-ERS | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for March 2019 balances for Cardiovascular Center of Puerto Rico and the Caribbean Corporation account ending in X019 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Teacher Retirement System of new account ending in X820 | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Medical Services Administration account ending in X835 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Municipal Finance Agency account ending in X015 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Municipal Finance Agency account ending in X031 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Municipal Finance Agency account ending in X048 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 balances for Puerto Rico Municipal Finance Agency account ending in X049 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X228 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X236 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X244 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X252 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X260 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X279 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X287 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X295 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X298 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X309 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X317 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X325 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X333 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X341 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X368 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X376 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X384 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X392 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X406 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X422 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X430 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X449 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X457 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X465 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X473 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X481 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X503 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X511 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X538 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X546 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X554 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X562 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X570 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X589 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X597 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X600 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X828 | 0.10 | 245.00 | 24.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Analyze Northern Trust asset summary by accounts report to understand flow of transactions. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Department of Correction and Rehabilitation account X709 at Banco Santander as of 6/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Department of Correction and Rehabilitation account X709 at Banco Santander as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X057 at Banco Santander as of 6/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X057 at Banco Santander as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X006 at Banco Popular as of 3/31. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X006 at Banco Popular as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X084 at First Bank as of 6/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X084 at First Bank as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X041 at Citibank as of 9/30. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X339 at Northern Trust as of 6/30. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X339 at Northern Trust as of 9/30. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X340 at Northern Trust as of 6/30. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X340 at Northern Trust as of 9/30. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X538 at BNY Mellon as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X566 at BNY Mellon as of 9/30. | 0.10 | 595.00 | 59.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of House of Representatives account X610 at First Bank as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of House of Representatives account X621 at First Bank as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of House of Representatives account X632 at First Bank as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of House of Representatives account X643 at First Bank as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of House of Representatives account X654 at First Bank as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of House of Representatives account X885 at First Bank as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X018 at Citibank as of 9/30. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X-ERS at Banco de Desarrollo Economico (BDE) as of 3/31. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X-ERS at Banco de Desarrollo Economico (BDE) as of 6/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X-ERS at Banco de Desarrollo Economico (BDE) as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X913 at Banco Santander as of 6/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X913 at Banco Santander as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X298 at Banco Popular as of 9/30. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X050 at Banco Santander as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X059 at Banco Santander as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X112 at Banco Santander as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X126 at Banco Santander as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X699 at Banco Santander as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X410 at Banco Popular as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X567 at First Bank as of 6/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X567 at First Bank as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X409 at First Bank as of 6/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X409 at First Bank as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X035 at Banco Popular as of 9/30. | 0.10 | 595.00 | 59.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *123 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *15 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *17 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *204 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *241 | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *40 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *5 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *65 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *84 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *918 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *10 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *116 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *26 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *319 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *42 | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *441 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *726 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *79 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BDE DLHR account | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BDE Program of Youth Affairs account | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *284 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *300 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *484 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *532 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *631 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *633 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *811 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Citibank account *182 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Citibank account *201 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Citibank account *212 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Citibank account *332 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Citibank account *42 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Citibank account *65 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Citibank account *73 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *157 | 0.20 | 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *168 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *37 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *420 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *736 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *759 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *760 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *761 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Northern Trust account *154 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Northern Trust account *345 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Northern Trust account *379 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Northern Trust account *415 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Northern Trust account *737 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Northern Trust account *950 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Northern Trust account *953 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Northern Trust account *955 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Northern Trust account *958 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Northern Trust account *959 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Northern Trust account *A02 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Northern Trust account *A03 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Oriental Bank account *145 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Oriental Bank account *392 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Oriental Bank account *696 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Oriental Bank account *741 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Oriental Bank account *891 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Scotiabank account *132 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Scotiabank account *138 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Scotiabank account *140 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Scotiabank account *142 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Scotiabank account *143 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Scotiabank account *144 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Scotiabank account *367 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Scotiabank account *541 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Scotiabank account *597 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Scotiabank account *687 | 0.20 | 245.00 | 49.00 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X057 at Banco Popular as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X172 at Banco Popular as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X002 at US Bank as of 6/30. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X002 at US Bank as of 9/30. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X023 at Banco Popular as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X048 at Banco Popular as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X002 at Oriental Bank as of 6/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X002 at Oriental Bank as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Prepare draft response for further clarification to reconciliation questions to AAFAF 9/30 balances | 0.30 | 445.00 | 133.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X799 at BNY Mellon as of 6/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X799 at BNY Mellon as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Statistics Institute of PR account X055 at Banco Popular as of 9/30. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X002 at BNY Mellon as of 6/30. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X002 at BNY Mellon as of 9/30. | 0.70 | 595.00 | 416.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Prepare list of online access updates to BNY Mellon accounts not available online to send to FTDS for Relativity updates | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Prepare list of online access updates to BPPR accounts not available online to send to FTDS for Relativity updates | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review AH confirmation of no new/closed accounts for Agricultural Insurance Corporation | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review AH confirmation of no new/closed accounts for Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review AH confirmation of no new/closed accounts for Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review AH confirmation of no new/closed accounts for Cooperative Development Commission | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review AH confirmation of no new/closed accounts for Department of Consumer Affairs | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review AH confirmation of no new/closed accounts for Educational Research and Medical Services Center for Diabetes | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review AH confirmation of no new/closed accounts for Environmental Quality Board | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review AH confirmation of no new/closed accounts for Insurance Fund State Corporation | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review AH confirmation of no new/closed accounts for Medical Services Administration | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review AH confirmation of no new/closed accounts for Mental Health Services and Addiction Control Administration | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review AH confirmation of no new/closed accounts for Office of the Commissioner of Financial Institutions | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review AH confirmation of no new/closed accounts for Parole Board | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review AH confirmation of no new/closed accounts for PRASA | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review AH confirmation of no new/closed accounts for Socioeconomic Development of the Family Administration | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review AH confirmation of no new/closed accounts for State Elections Commission | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review AH confirmation of no new/closed accounts for Vocational Rehabilitation Administration | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review categorization of restrictions for account balances within testing population | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review creditor mediation cash presentation to ensure consistent quality reporting of 9/30 testing balances | 0.80 | 245.00 | 196.00 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review June 30, 2019 total in the "Non Title III entity confirmed balances" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review June 30, 2019 total in the "Title III entity confirmed balances" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review list of BNY Mellon UPR accounts pending 9/30 investment summary statements | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review new AH documentation for Mental Health Services and Addiction Control Administration account ending in XXXX | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review new documentation received for AAFAF regarding September 2019 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review new documentation received for Economic Development Bank for Puerto Rico regarding September 2019 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review new documentation received for Insurance Fund State Corporation regarding September 2019 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review new documentation received for PREPA regarding September 2019 balances | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review new documentation received for Public Buildings Authority regarding closed accounts | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review new documentation received for Public Buildings Authority regarding September 2019 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review new documentation received from FI for House of Representatives regarding September 2019 balances | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review Northern Trust statements to determine how to calculate cash vs. investment balances | 0.30 | 245.00 | 73.50 |
| Trang,Quan H | Manager | 20-Nov-19 | T3 - Plan of Adjustment | Review of account ID updates | 2.90 | 595.00 | 1,725.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review of source document tab of PJT Analysis to ensure ties to bank account information as of 9/30 based on balance information as of 11/19/2019. | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review Office of the Commissioner of Insurance account at Banco Popular ending in X022 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review Public Housing Administration account at Banco Popular ending in X007 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review Puerto Rico Sales Tax Financing Corporation (COFINA) account at BNY Mellon ending in X114 | 0.30 | 245.00 | 73.50 |
| Chan,Jonathan | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Review responses received from AAFAF/Conway regarding difference in EY tested balances and AAFAF reported balances for 9/30 | 1.60 | 445.00 | 712.00 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review September 30, 2019 total in the "Non Title III entity confirmed balances" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.30 | 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review September 30, 2019 total in the "Title III entity confirmed balances" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review Teacher Retirement System account at Banco Popular ending in X845 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review the "Summary of accounts and balances" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Review TSA account balances dating back to 2016 provided by Banco Popular | 2.20 | 245.00 | 539.00 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Authority for the Financing of Infrastructure of Puerto Rico, ending in X516 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Automobile Accident Compensation Administration, ending in X658 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Automobile Accident Compensation Administration, ending in X956 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Controller's Office, ending in X251 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Economic Development Bank for Puerto Rico, ending in X016 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Electric Power Authority (PREPA), ending in X015 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Electric Power Authority (PREPA), ending in X174 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Electric Power Authority (PREPA), ending in X287 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Electric Power Authority (PREPA), ending in X316 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Electric Power Authority (PREPA), ending in X324 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Electric Power Authority (PREPA), ending in X326 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Electric Power Authority (PREPA), ending in X330 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Electric Power Authority (PREPA), ending in X334 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Electric Power Authority (PREPA), ending in X338 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Electric Power Authority (PREPA), ending in X373 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Electric Power Authority (PREPA), ending in X400 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Electric Power Authority (PREPA), ending in X677 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Electric Power Authority (PREPA), ending in X991 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Electric Power Authority (PREPA), ending in XS03 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Financial Oversight and Management Board for Puerto Rico, ending in X608 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Highway and Transportation Authority, ending in X473 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Highway and Transportation Authority, ending in X-ERS as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Municipal Finance Corporation (COFIM), ending in X212 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Municipal Revenue Collection Center (CRIM), ending in X020 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X022 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X026 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X028 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X050 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X052 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X053 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X059 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X086 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X089 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X103 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X105 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X164 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X496 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X974 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Project Corporation ENLACE Cano Martin Pena, ending in X291 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Public Buildings Authority, ending in X571 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Public Buildings Authority, ending in X578 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Public Buildings Authority, ending in X707 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC), ending in X054 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC), ending in X559 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Public Housing Administration, ending in X402 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Public Housing Administration, ending in X445 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Public Housing Administration, ending in X898 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Public Private Partnership Authority, ending in X760 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Aqueduct and Sewer Authority (PRASA), ending in X024 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Aqueduct and Sewer Authority (PRASA), ending in X032 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Aqueduct and Sewer Authority (PRASA), ending in X081 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Aqueduct and Sewer Authority (PRASA), ending in X111 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Municipal Finance Agency, ending in X004 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Municipal Finance Agency, ending in X022 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Sales Tax Financing Corporation (COFINA), ending in X066 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Sales Tax Financing Corporation (COFINA), ending in X068 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Sales Tax Financing Corporation (COFINA), ending in X069 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Sales Tax Financing Corporation (COFINA), ending in X073 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Sales Tax Financing Corporation (COFINA), ending in X908 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, State Office of Energy Public Policy, ending in X-ERS as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Tourism Company, ending in X961 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, University of Puerto Rico, ending in X002 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, University of Puerto Rico, ending in X095 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, University of Puerto Rico, ending in X236 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, University of Puerto Rico, ending in X262 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, University of Puerto Rico, ending in X603 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update account summary included within creditor mediation cash presentation to incorporate changes in 9/30 testing balances for Title III population | 0.70 | 245.00 | 171.50 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update account summary included within creditor mediation cash presentation to incorporate changes in 9/30 testing balances for whole population | 0.70 | 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update bank account information as of 9/30 for inventory spreadsheet for PJT analysis based on balance information as of 11/19/2019 | 0.80 | 245.00 | 196.00 |
| Alba,Dominique M | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update executive summary included within creditor mediation cash presentation to incorporate changes in 9/30 testing balances | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update June 30, 2019 total in the "Non Title III entity confirmed balances" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update June 30, 2019 total in the "Non Title III entity confirmed balances" table in the Creditor Mediation Cash presentation to reflect new amounts as of September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update June 30, 2019 total in the "Title III entity confirmed balances" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update June 30, 2019 total in the "Title III entity confirmed balances" table in the Creditor Mediation Cash presentation to reflect new amounts as of September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Chan,Jonathan | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Update numbers to be used in report as of 9/30, received as of 20 Nov | 2.80 | 445.00 | 1,246.00 |
| Chan,Jonathan | Senior | 20-Nov-19 | T3 - Plan of Adjustment | Update PowerPoint for updated numbers | 0.90 | 445.00 | 400.50 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update September 30, 2019 total in the "Non Title III entity confirmed balances" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update September 30, 2019 total in the "Non Title III entity confirmed balances" table in the Creditor Mediation Cash presentation to reflect new amounts as of September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update September 30, 2019 total in the "Title III entity confirmed balances" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update September 30, 2019 total in the "Title III entity confirmed balances" table in the Creditor Mediation Cash presentation to reflect new amounts as of September 30, 2019 | 0.40 | 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update "Agencies Outside AAFAF Scope" section for the Creditor Mediation Cash presentation as of September 30, 2019 | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update "Cash Reconciliation" section for the Creditor Mediation Cash presentation as of September 30, 2019 | 0.80 | 245.00 | 196.00 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update "Difference Percentage" section for the Creditor Mediation Cash presentation as of September 30, 2019 | 0.80 | 245.00 | 196.00 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update "Estimated Cash" section for the Creditor Mediation Cash presentation as of September 30, 2019 | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update "Executive Summary" section for the Creditor Mediation Cash presentation as of September 30, 2019 | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update the "Executive Summary" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update the "Restricted accounts - Title III" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.90 | 245.00 | 220.50 |
| Gallego Cardona,Andrea | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update the "Summary of accounts and balances" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 1.20 | 245.00 | 294.00 |
| Zheng,Angela | Staff | 20-Nov-19 | T3 - Plan of Adjustment | Update Online Access fields for 66 account IDs | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Email P. Garcia (EY) to provide updated creditor mediation cash presentation as of 11/21 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Email P. Garcia (EY) to provide updated creditor mediation cash presentation as of 11/21 with recent revisions | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Administration for the Development of Agricultural Enterprises account ending in X548 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Administration for the Development of Agricultural Enterprises account ending in X982 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Authority for the Financing of Infrastructure of Puerto Rico account ending in X000 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Authority for the Financing of Infrastructure of Puerto Rico account ending in X636 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Authority for the Financing of Infrastructure of Puerto Rico account ending in X858 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Authority for the Financing of Infrastructure of Puerto Rico account ending in X882 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Authority for the Financing of Infrastructure of Puerto Rico account ending in X998 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Child Support Administration account ending in X372 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Education account ending in X706 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Housing account ending in X264 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Housing account ending in X816 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Labor and Human Resources account ending in X308 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X205 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X373 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X520 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X935 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X946 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Electric Power Authority (PREPA) account ending in X020 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Electric Power Authority (PREPA) account ending in X253 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Fiscal Agency & Financial Advisory Authority (AAFAF) account ending in X77? | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Government Development Bank For Puerto Rico account ending in X604 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Highway and Transportation Authority account ending in X51C | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Housing Financing Authority account ending in X741 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Institute of Puerto Rican Culture account ending in X329 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Institute of Puerto Rican Culture account ending in X345 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Land Authority de Puerto Rico account ending in X341 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Medical Services Administration account ending in X509 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Office for Community and Socioeconomic Development of Puerto Rico account ending in X753 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Public Buildings Authority account ending in X002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Public Housing Administration account ending in X001 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Public Housing Administration account ending in X418 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Public Housing Administration account ending in X485 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Puerto Rico Police Bureau account ending in X598 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X059 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X177 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X554 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Retirement System of Puerto Rico Judiciary account ending in X538 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Tourism Company account ending in X306 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Trade and Export Company account ending in X004 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Trade and Export Company account ending in X726 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Traditional Lottery account ending in X357 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for University of Puerto Rico account ending in X002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for University of Puerto Rico account ending in X457 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for University of Puerto Rico account ending in X538 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for University of Puerto Rico account ending in X697 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for University of Puerto Rico account ending in X743 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Authority for the Financing of Infrastructure of Puerto Rico US Bank account ending in 000 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Authority for the Financing of Infrastructure of Puerto Rico US Bank account ending in 002 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Authority for the Financing of Infrastructure of Puerto Rico US Bank account ending in 004 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Automobile Accident Compensation Administration Banco Popular account ending in 492 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Comprehensive Cancer Center Banco Popular account ending in 809 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Department of Treasury Banco Popular account ending in 038 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Department of Treasury Banco Popular account ending in 044 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Department of Treasury Banco Popular account ending in 857 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Economic Development Bank for Puerto Rico Banco Popular account ending in 421 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Electric Power Authority (PREPA) US Bank account ending in 000 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Electric Power Authority (PREPA) US Bank account ending in 002 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Electric Power Authority (PREPA) US Bank account ending in 003 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Electric Power Authority (PREPA) US Bank account ending in 004 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Electric Power Authority (PREPA) US Bank account ending in 013 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Electric Power Authority (PREPA) US Bank account ending in 014 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Electric Power Authority (PREPA) US Bank account ending in 015 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Electric Power Authority (PREPA) US Bank account ending in 016 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Electric Power Authority (PREPA) US Bank account ending in 017 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Electric Power Authority (PREPA) US Bank account ending in 018 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Electric Power Authority (PREPA) US Bank account ending in 019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Electric Power Authority (PREPA) US Bank account ending in 020 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Electric Power Authority (PREPA) US Bank account ending in 021 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Electric Power Authority (PREPA) US Bank account ending in 099 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Electric Power Authority (PREPA) US Bank account ending in 200X | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Electric Power Authority (PREPA) US Bank account ending in 500X | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Health Insurance Administration Banco Popular account ending in 414 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Health Insurance Administration Banco Popular account ending in 739 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Insurance Fund State Corporation Banco Popular account ending in 723 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Medical Services Administration Banco Popular account ending in 005 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Buildings Authority US Bank account ending in 000 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Buildings Authority US Bank account ending in 002 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Buildings Authority US Bank account ending in 005 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Buildings Authority US Bank account ending in 006 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Buildings Authority US Bank account ending in 190 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Buildings Authority US Bank account ending in 220 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Housing Administration Banco Popular account ending in 701 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Housing Administration US Bank account ending in 003 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Housing Administration US Bank account ending in 005 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Housing Administration US Bank account ending in 007 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Housing Administration US Bank account ending in 008 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Housing Administration US Bank account ending in 009 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Housing Administration US Bank account ending in 011 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Housing Administration US Bank account ending in 012 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Private Partnership Authority Banco Popular account ending in 696 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 234 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Puerto Rico Municipal Finance Agency US Bank account ending in 002 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Puerto Rico Municipal Finance Agency US Bank account ending in 004 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Retirement System for Employees of the Government and Judiciary Retirement System Banco Popular account ending in 546 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Retirement System for Employees of the Government and Judiciary Retirement System BNY Mellon account ending in 514 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Teacher Retirement System Banco Popular account ending in 036 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Teacher Retirement System Banco Popular account ending in 244 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  University of Puerto Rico Banco Popular account ending in 474 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 000 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 000X | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 100X | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 300X | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 400X | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 600X | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 900X | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Public Housing Administration US Bank account beginning in 128 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Public Housing Administration US Bank account beginning in 744 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Public Housing Administration US Bank account ending in 002 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Public Housing Administration US Bank account ending in 004 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Public Housing Administration US Bank account ending in 700X | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Public Housing Administration US Bank account ending in 800X | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *116 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *12 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *14 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *164 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *172 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *260 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *3 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *390 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *429 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *449 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *46 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *481 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *503 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *54 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *55 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *570 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *60 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *628 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *732 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *746 | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *775 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *859 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *929 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *974 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *169 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *17 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *170 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *264 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *268 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *35 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *36 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *366 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *439 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *45 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *48 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *52 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *53 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *541 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *576 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *702 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *71 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *75 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *85 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *86 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *87 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *885 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *907 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *915 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *95 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *97 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *215 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *471 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *522 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *635 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *643 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Citibank *23 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Citibank account *255 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Citibank account *77 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Citibank account *85 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *154 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *190 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *431 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *64 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *720 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *764 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *883 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Oriental Bank account *178 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Oriental Bank account *279 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Oriental Bank account *345 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Oriental Bank account *378 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Oriental Bank account *703 | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Prepare accounts in 9/30 inventory of as 11/21/2019 based on new information obtained for 11/30 presentation. | 0.30 | 245.00 | 73.50 |
| Chan,Jonathan | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Prepare draft response for further clarification to reconciliation questions to AAFAF 6/30 balances | 0.40 | 445.00 | 178.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Analyze BNY Mellon bank statements to understand flow of transactions | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform analysis over Banco Popular account X123 cash balances as of 9/30 | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X546 at UMB as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X711 at Citibank as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X370 at Banco Popular as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X026 at Citibank as of 9/30. | 0.20 | 595.00 | 119.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X699 at Banco Popular as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X038 at Banco Popular as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X465 at Banco Popular as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X597 at Banco Popular as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X627 at Banco Popular as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X635 at Banco Popular as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X828 at Banco Popular as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X030 at Banco Santander as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X038 at Banco Santander as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X077 at Banco Santander as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X078 at Banco Santander as of 9/30. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X091 at Banco Santander as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X146 at Banco Santander as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X218 at Banco Santander as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X242 at Banco Santander as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X553 at Banco Santander as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X595 at First Bank as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X694 at First Bank as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X924 at Oriental Bank as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Education Council account X611 at Banco Popular as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Police Bureau account X087 at Oriental Bank as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Review AAFAF response to questions regarding reconciliation of 6/30 balances | 1.20 | 445.00 | 534.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X217 at BNY Mellon as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X248 at BNY Mellon as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X299 at BNY Mellon as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X518 at BNY Mellon as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X636 at BNY Mellon as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X639 at BNY Mellon as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Superintendent of the Capitol account X896 at First Bank as of 9/30. | 0.20 | 595.00 | 119.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Review email to R. Lopez (Conway) with additional questions not addressed in relation to discrepancies identified during the AAFAF reconciliation exercise as of 9/30 | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Review Relativity testing platform export with cash balances of 9/30 | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Review responses from R. Lopez (Conway) for questions related to discrepancies identified during the AAFAF reconciliation exercise as of 9/30 | 2.80 | 595.00 | 1,666.00 |
| Chawla,Sonia | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Review rollforward of PJT analysis as of 9/30. | 2.90 | 595.00 | 1,725.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review bond funds total in the "Restricted accounts - Title III" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review Commonwealth - TSA component unit total in the "Restricted accounts - Title III" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review Commonwealth component unit total in the "Restricted accounts - Title III" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review court order total in the "Restricted accounts - Title III" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Garcia,Francisco R. | Senior Manager | 21-Nov-19 | T3 - Plan of Adjustment | Review creditor mediation cash balances - September 2019 cash balance update presentation. | 0.90 | 720.00 | 648.00 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review creditor mediation cash presentation as of 11/21 to ensure consistent quality reporting of 9/30 testing balances | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review Creditor Mediation Cash presentation to address questions regarding necessary updates | 2.70 | 245.00 | 661.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review differences in total count of account for Title III population | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review differences in total count of account for total population | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review differences in total estimated 9/30 value of accounts within total population | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review emergency funds total in the "Restricted accounts - Title III" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review ERS component unit total in the "Restricted accounts - Title III" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review federal funds / Puerto Rico law total in the "Restricted accounts - Title III" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review grand total in the "Restricted accounts - Title III" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review impact of BPPR account closings for 9/30 "No Data Available" accounts on testing population | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review inconclusive total in the "Restricted accounts - Title III" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review of cw document tab of PJT Analysis to ensure ties to bank account information as of 9/30 as of 11/20/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review of not review POA Document tab of PJT Analysis to ensure ties to bank account information as of 9/30 as of 11/20/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review of public corps new document tab of PJT Analysis to ensure ties to bank account information as of 9/30 as of 11/20/2019. | 0.90 | 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review of source document tab of PJT Analysis to ensure ties to bank account information as of 9/30 as of 11/20/2019. | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review PBA component unit total in the "Restricted accounts - Title III" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review pending analysis total in the "Restricted accounts - Title III" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review restriction classifications for the Commonwealth agencies included in the cash analysis | 1.40 | 245.00 | 343.00 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review support for Title III restricted accounts to update creditor mediation cash presentation as of 11/21 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review third party contract total in the "Restricted accounts - Title III" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.20 | 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review third party funds total in the "Restricted accounts - Title III" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review Title III total in the "Restricted accounts - Title III" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Review unrestricted total in the "Restricted accounts - Title III" table in the Creditor Mediation Cash presentation as of September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Chan,Jonathan | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Update 9/30 report based on Relativity updates as of Nov 21 | 2.80 | 445.00 | 1,246.00 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Update account summary included within creditor mediation cash presentation to incorporate changes as of 11/21 in 9/30 testing balances for Title III population | 0.70 | 245.00 | 171.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Update account summary included within creditor mediation cash presentation to incorporate changes as of 11/21 in 9/30 testing balances for whole population | 0.70 | 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Update bank account information as of 9/30 for inventory spreadsheet for PJT analysis as of 11/20/2019. | 1.10 | 245.00 | 269.50 |
| Garcia,Francisco R. | Senior Manager | 21-Nov-19 | T3 - Plan of Adjustment | Update creditor mediation cash balances analysis workpapers based on review and updated information. | 0.60 | 720.00 | 432.00 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Update creditor mediation cash presentation as of 11/21 to remove internal comments | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Update executive summary included within creditor mediation cash presentation to incorporate changes as of 11/21 in 9/30 testing balances | 0.40 | 245.00 | 98.00 |
| Chan,Jonathan | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Update Relativity for new information received as of Nov 21 2019 | 1.60 | 445.00 | 712.00 |
| Chan,Jonathan | Senior | 21-Nov-19 | T3 - Plan of Adjustment | Update Relativity for new information received as of Nov 21 2019, per executive feedback | 1.80 | 445.00 | 801.00 |
| Villavicencio,Nancy | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Update restrictions - Title III slide for all restriction categories for CW - ERS 9/30 presentation as of 11/20/2019. | 1.40 | 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Update restrictions - Title III slide for all restriction categories for CW - PBA 9/30 presentation as of 11/20/2019. | 1.30 | 245.00 | 318.50 |
| Villavicencio,Nancy | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Update restrictions - Title III slide for all restriction categories for CW - TSA 9/30 presentation as of 11/20/2019. | 1.10 | 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Update restrictions - Title III slide for all restriction categories for CW 9/30 presentation as of 11/20/2019. | 1.20 | 245.00 | 294.00 |
| Alba,Dominique M | Staff | 21-Nov-19 | T3 - Plan of Adjustment | Update total population tab included with creditor mediation cash presentation support to incorporate First Bank account #292 changes | 0.40 | 245.00 | 98.00 |
| Pannell,William Winder Thomas | Partner/Principal | 21-Nov-19 | T3 - Plan of Adjustment | Review of 9/30 cash balance rollforward presentation - focus on restrictions | 0.40 | 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 21-Nov-19 | T3 - Plan of Adjustment | Review of 9/30 cash balance rollforward presentation | 1.10 | 870.00 | 957.00 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Contact Electric Power Authority (Retirement) via email regarding outstanding documentation requests pertaining to September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Contact Electric Power Authority (Retirement) via phone call regarding outstanding documentation requests pertaining to September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Contact Trade and Export Company via phone call regarding outstanding documentation requests pertaining to September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Garcia,Francisco R. | Senior Manager | 22-Nov-19 | T3 - Plan of Adjustment | Final review of EY cash presentation - summary of accounts and balances as of September 30, 2019 - for distribution to counsel | 1.10 | 720.00 | 792.00 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Administration for the Development of Agricultural Enterprises Banco Popular account ending in 412 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Administration for the Development of Agricultural Enterprises Banco Popular account ending in 517 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Authority for the Financing of Infrastructure of Puerto Rico Banco Popular account ending in 275 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Authority for the Financing of Infrastructure of Puerto Rico Banco Popular account ending in 955 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Cardiovascular Center of Puerto Rico and the Caribbean Corporation Banco Popular account ending in 015 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Comprehensive Cancer Center Banco Popular account ending in 329 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Convention Center District Authority of Puerto Rico Banco Popular account ending in 277 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Department of Economic Development and Commerce Banco Popular account ending in 301 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Department of Economic Development and Commerce Banco Popular account ending in 551 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Department of Labor and Human Resources Banco Popular account ending in 286 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Department of Labor and Human Resources Banco Popular account ending in 645 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Department of Labor and Human Resources Banco Popular account ending in 814 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Department of Treasury Banco Popular account ending in 720 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Electric Power Authority (PREPA) Banco Popular account ending in 624 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Forensics Science Bureau Banco Popular account ending in 681 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Highway and Transportation Authority Banco Popular account ending in 116 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Highway and Transportation Authority Banco Popular account ending in 210 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Highway and Transportation Authority Banco Popular account ending in 411 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Housing Financing Authority Banco Popular account ending in 432 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Housing Financing Authority Banco Popular account ending in 928 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Land Administration Banco Popular account ending in 127 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Musical Arts Corporation Banco Popular account ending in 083 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Ports Authority Banco Popular account ending in 250 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Ports Authority Banco Popular account ending in 330 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Ports Authority Banco Popular account ending in 553 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Buildings Authority Banco Popular account ending in 019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Buildings Authority Banco Popular account ending in 128 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Buildings Authority Banco Popular account ending in 809 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Buildings Authority Banco Popular account ending in 830 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) Banco Popular account ending in 622 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Housing Administration Banco Popular account ending in 378 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Housing Administration Banco Popular account ending in 762 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 022 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Energy Commission Banco Popular account ending in 056 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Energy Commission Banco Popular account ending in 064 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Retirement System for Employees of the Government and Judiciary Retirement System Banco Popular account ending in 185 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Solid Waste Authority Banco Popular account ending in 377 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Solid Waste Authority Banco Popular account ending in 418 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Telecommunications Regulatory Board Banco Popular account ending in 159 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 201 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 231 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 244 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 368 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 449 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 886 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Land Authority de Puerto Rico Banco Popular account ending in 621 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *004 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *177 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *306 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *308 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *329 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *341 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *345 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *373 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *421 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *474 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *520 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *598 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *636 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *706 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *723 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *739 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *857 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *858 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *882 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *946 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *982 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Popular account *998 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *11 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *18 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *193 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *44 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *463 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *51 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *517 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *56 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *584 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *61 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Banco Santander account *618 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *318 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *474 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *514 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *523 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *604 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *607 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *623 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *654 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *656 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *658 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *668 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for BNY Mellon account *807 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Citibank account *147 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Citibank account *204 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Citibank account *28 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Citibank account *316 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Citibank account *37 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *435 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *522 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *584 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *628 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *650 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *705 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *716 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *727 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *729 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *830 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for First Bank account *872 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Oriental Bank account *472 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Oriental Bank account *672 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Oriental Bank account *710 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level testing to confirm 9/30 balance for Oriental Bank account *871 | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Provide balances for 3/31/2019, 6/30/2019, and 9/30/2019 for account ending in X174 for PRIDCO as requested for Rum Fund follow up. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Provide balances for 3/31/2019, 6/30/2019, and 9/30/2019 for account ending in X695 for UPR as requested for Rum Fund follow up. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Provide balances for 3/31/2019, 6/30/2019, and 9/30/2019 for account ending in X882 for Financing and Infrastructure Authority as requested for Rum Fund follow up. | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Model Forest pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Review BNY Mellon investment summary to determine how to calculate cash vs. investment balances for 9/30 testing | 0.30 | 245.00 | 73.50 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform reconciliation of changes in AAFAF balances between the Cash Mediation Session presentation on Oct. 2 and update presentation with 9/30 balances on Nov. 22. | 1.10 | 595.00 | 654.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Model Forest pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform reconciliation of changes in cash balances between the Cash Mediation Session presentation on Oct. 2 and update presentation with 9/30 balances on Nov. 22. | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X810 at Oriental Bank as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X097 at Banco Popular as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X368 at Banco Popular as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X805 at Banco Popular as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X910 at Banco Popular as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X945 at Banco Popular as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X013 at Banco Santander as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X022 at Banco Santander as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X034 at Banco Santander as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X037 at Banco Santander as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X106 at Banco Santander as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X189 at Banco Santander as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X201 at Banco Santander as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X222 at Banco Santander as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X672 at First Bank as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X839 at Banco Popular as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X092 at Banco Popular as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Education Council account X345 at Banco Popular as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X179 at First Bank as of 9/30. | 0.20 | 595.00 | 119.00 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Review most recent Relativity export to determine number of accounts pending second level review for 9/30 balances | 0.60 | 245.00 | 147.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Broadcasting Corporation account X447 at Banco Santander as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X334 at BNY Mellon as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X497 at BNY Mellon as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X615 at BNY Mellon as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Teacher Retirement System account X000 at BNY Mellon as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Perform second level review of Teacher Retirement System account X002 at BNY Mellon as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Send email to C. Vazquez Alberty (O&B) to provide an update on restriction for PREPA Northern Trust accounts. | 0.10 | 595.00 | 59.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Update Restricted - Federal Funds - TSA balance on the Commonwealth Agencies slide of the update presentation with 9/30 cash balances to incorporate engagement management comments. | 0.20 | 595.00 | 119.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Review relativity for accounts that need to be reviewed for 9/30/2019 first level testing. | 0.60 | 245.00 | 147.00 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Update Restricted Accounts - Title III slide of the update presentation with 9/30 cash balances to incorporate engagement management comments. | 0.60 | 595.00 | 357.00 |
| Alba,Dominique M | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Review report required for BNY Mellon UPR accounts missing 9/30 support | 0.30 | 245.00 | 73.50 |
| Chawla,Sonia | Senior | 22-Nov-19 | T3 - Plan of Adjustment | Update Uses of Cash as of 9/30 slide of the update presentation with 9/30 cash balances to incorporate engagement management comments. | 0.30 | 595.00 | 178.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Model Forest pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Model Forest pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities, ending in X123 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Department of Economic Development and Commerce, ending in X057 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Electric Power Authority (PREPA), ending in X527 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Fine Arts Center Corporation, ending in X016 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Highway and Transportation Authority, ending in X475 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Highway and Transportation Authority, ending in X489 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Highway and Transportation Authority, ending in X526 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Industrial Development Company, ending in X018 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Industrial Development Company, ending in X069 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Industrial Development Company, ending in X174 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Industrial Development Company, ending in X433 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Industrial Development Company, ending in X479 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Institute of Puerto Rican Culture, ending in X489 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Institutional Trust of the National Guard of Puerto Rico, ending in X673 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Municipal Finance Corporation (COFIM), ending in X341 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Municipal Finance Corporation (COFIM), ending in X619 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X008 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X015 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X021 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X041 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X048 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X107 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X177 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X206 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Office of Court Administration, ending in X415 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Ports Authority, ending in X265 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Ports Authority, ending in X-ERS as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Aqueduct and Sewer Authority (PRASA), ending in X016 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Aqueduct and Sewer Authority (PRASA), ending in X076 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Aqueduct and Sewer Authority (PRASA), ending in X103 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Aqueduct and Sewer Authority (PRASA), ending in X180 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Aqueduct and Sewer Authority (PRASA), ending in X902 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Education Council, ending in X770 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Municipal Finance Agency, ending in X031 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Municipal Finance Agency, ending in X049 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Municipal Finance Agency, ending in X201 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Public Broadcasting Corporation, ending in X315 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Public Broadcasting Corporation, ending in X593 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Public Broadcasting Corporation, ending in X713 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Puerto Rico Sales Tax Financing Corporation (COFINA), ending in X885 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Retirement System for Employees of the Government and Judiciary Retirement System, ending in X000 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, School of Plastic Arts and Design, ending in X355 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Senate, ending in X742 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Statistics Institute of PR, ending in X021 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, Tourism Company, ending in X984 as of 9/30/2019. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Second level test account for agency, University of Puerto Rico, ending in X469 as of 9/30/2019. | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Electric Power Authority (Retirement) pertaining to September 30, 2019 | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Model Forest pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Electric Power Authority (Retirement) pertaining to September 30, 2019 | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Model Forest pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gallego Cardona,Andrea | Staff | 22-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Model Forest Filed to September 30, 2019 pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Pannell,William Winder Thomas | Partner/Principal | 22-Nov-19 | T3 - Plan of Adjustment | Review creditor mediation cash balances - September 2019 cash balance update presentation - focus on restrictions | 1.40 | 870.00 | 1,218.00 |
| Pannell,William Winder Thomas | Partner/Principal | 22-Nov-19 | T3 - Plan of Adjustment | Review creditor mediation cash balances as of 11/11/19 - September 2019 cash balance update presentation - focus on overall presentation | 2.10 | 870.00 | 1,827.00 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Determine cause for growth in account balances from 6/30 to 9/30 in Northern Trust accounts | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Draft email regarding procedures required for comparison between BPPR 9/30 ending balances and 10/1 opening balances to ensure consistency in reported balances | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Email Banco Santander regarding bank statements pending to satisfy testing requirements | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Email Banco Santander to follow up on status of accounts pending bank statements | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Email US Bank regarding status of online access to MFA accounts | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Agricultural Insurance Corporation Banco Popular account ending in 380 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Convention Center District Authority of Puerto Rico Banco Popular account ending in 269 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Department of Economic Development and Commerce Banco Popular account ending in 497 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Department of Economic Development and Commerce Banco Popular account ending in 527 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Department of Economic Development and Commerce Banco Popular account ending in 535 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Department of Economic Development and Commerce Banco Popular account ending in 730 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Department of Economic Development and Commerce Banco Popular account ending in 828 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Department of Education Banco Popular account ending in 114 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Department of Education Banco Popular account ending in 967 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Department of Family Banco Popular account ending in 851 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Department of Housing Banco Popular account ending in 094 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Department of Housing Banco Popular account ending in 272 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Department of Housing Banco Popular account ending in 280 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Department of Housing Banco Popular account ending in 37 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Department of Housing Banco Popular account ending in 601 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Department of Housing Banco Popular account ending in 636 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Department of Housing Banco Popular account ending in 914 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Department of Labor and Human Resources Banco Popular account ending in 029 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Department of Labor and Human Resources Banco Popular account ending in 045 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Department of Labor and Human Resources Banco Popular account ending in 806 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Department of Treasury Banco Popular account ending in 052 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Department of Treasury Banco Popular account ending in 053 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Department of Treasury Banco Popular account ending in 314 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Department of Treasury Banco Popular account ending in 524 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Department of Treasury Banco Popular account ending in 622 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Department of Treasury Banco Popular account ending in 800 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Department of Treasury Banco Popular account ending in 819 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Department of Treasury Banco Popular account ending in 886 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Department of Treasury Banco Popular account ending in 924 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Department of Treasury Banco Popular account ending in 932 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Economic Development Bank for Puerto Rico Banco Popular account ending in 628 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Electric Power Authority (PREPA) Banco Popular account ending in 524 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Electric Power Authority (PREPA) Banco Popular account ending in 855 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Environmental Quality Board Banco Popular account ending in 316 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Family and Children Administration Banco Popular account ending in 789 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Forensics Science Bureau Banco Popular account ending in 065 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Forensics Science Bureau Banco Popular account ending in 994 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Highway and Transportation Authority Banco Popular account ending in 353 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Housing Financing Authority Banco Popular account ending in 585 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Independent Consumer Protection Office Banco Popular account ending in 509 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Insurance Fund State Corporation Banco Popular account ending in 139 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Integrated Transport Authority Banco Popular account ending in 839 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Maritime Transport Banco Popular account ending in 439 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Medical Services Administration Banco Popular account ending in 5 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Medical Services Administration Banco Popular account ending in 517 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  National Guard of Puerto Rico Banco Popular account ending in 797 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Ports Authority Banco Popular account ending in 392 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Housing Administration Banco Popular account ending in 361 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Housing Administration Banco Popular account ending in 459 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Housing Administration Banco Popular account ending in 558 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Housing Administration Banco Popular account ending in 574 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Public Housing Administration Banco Popular account ending in 671 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 354 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Puerto Rico Energy Commission Banco Popular account ending in 495 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Retirement System for Employees of the Government and Judiciary Retirement System Banco Popular account ending in 193 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Retirement System for Employees of the Government and Judiciary Retirement System Banco Popular account ending in 207 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Retirement System for Employees of the Government and Judiciary Retirement System BNY Mellon account ending in 254 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Socioeconomic Development of the Family Administration Banco Popular account ending in 203 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Trade and Export Company Banco Popular account ending in 444 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  University of Puerto Rico Banco Popular account ending in 151 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  University of Puerto Rico Banco Popular account ending in 653 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  University of Puerto Rico Banco Popular account ending in 743 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on  Vocational Rehabilitation Administration Banco Popular account ending in 657 | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Prepare email to be sent for Human Rights Commission (CDC) based on responses provided that Hacienda does not maintain accounts. | 1.40 | 245.00 | 343.00 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review accounts not tied to FI support to understand gap in 9/30 balances reported | 1.20 | 245.00 | 294.00 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander secure messaging portal to determine bank support received | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Independent Consumer Protection Office pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review batch 1 of BPPR 9/30 balances to compare with 10/1 balances used in reporting | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review batch 2 of BPPR 9/30 balances to compare with 10/1 balances used in reporting | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review BNY Mellon accounts with online access pending for updates | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review BPPR 9/30 bank statement for UPR account *574 for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review BPPR AVP account *020 to determine 9/30 testing balance in Relativity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review BPPR Land Authority account *326 to determine appropriate account status in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review BPPR Ports Authority account *174 to determine appropriate account status in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review BPPR Ports Authority account *679 to determine appropriate account status in Relativity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review BPPR Ports Authority account *687 to determine appropriate account status in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review BPPR UPR account *590 to determine 9/30 testing balance in Relativity | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review cause of change in accounts not tied to FI support between 6/30 and 9/30 testing | 0.80 | 245.00 | 196.00 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review closing date of account Banco Santander DDEC account *782 to update Relativity testing status | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review closing date of account Banco Santander DDEC account *855 to update Relativity testing status | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review closing date of account Banco Santander DDEC account *890 to update Relativity testing status | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review closing date of account Banco Santander DDEC account *904 to update Relativity testing status | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review closing date of account Banco Santander DDEC account *912 to update Relativity testing status | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Independent Consumer Protection Office pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review documents to be sent to technology team to be uploaded into Relativity on November 25, 2019 | 1.40 | 245.00 | 343.00 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review exclusion of BPPR Aqueduct and Sewer Authority account *703 in 6/30 testing as compared to 9/30 testing to determine accuracy in testing status | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review list of accounts pending bank statements at Banco Santander | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review Northern Trust ACAA account *658 to determine calculation of 6/30 balance | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review Northern Trust ACAA account *658 to determine calculation of 9/30 balance | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review Northern Trust response regarding method of interpreting bank statements | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review of accounts that increased over 50% to analyze why account balances rose in anticipation of client questions. | 0.90 | 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review of agencies that still require follow up since team currently does not have consent letter as of 9/30/2019. | 1.30 | 245.00 | 318.50 |
| Villavicencio,Nancy | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review of bank documents ready to be uploaded into Relativity platform as of 11/24/2019. | 1.10 | 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review of consent letters documents ready to be uploaded into Relativity platform as of 11/24/2019. | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review of restrictions documents ready to be uploaded into Relativity platform as of 11/24/2019. | 1.20 | 245.00 | 294.00 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review opening date of account Banco Santander Hacienda account *463 to update Relativity testing status | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review Promesa inbox to determine follow up status required from US Bank regarding online access to MFA accounts | 0.20 | 245.00 | 49.00 |
| Chawla,Sonia | Senior | 25-Nov-19 | T3 - Plan of Adjustment | Analyze account X622 at Banco Popular as of 9/30 to understand account opening date. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 25-Nov-19 | T3 - Plan of Adjustment | Analyze account X630 at Banco Popular as of 9/30 to understand account opening date. | 0.20 | 595.00 | 119.00 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Independent Consumer Protection Office pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Chawla,Sonia | Senior | 25-Nov-19 | T3 - Plan of Adjustment | Analyze account X657 at Banco Popular as of 9/30 to understand account opening date. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 25-Nov-19 | T3 - Plan of Adjustment | Analyze account X665 at Banco Popular as of 9/30 to understand account opening date. | 0.20 | 595.00 | 119.00 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Independent Consumer Protection Office pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Chawla,Sonia | Senior | 25-Nov-19 | T3 - Plan of Adjustment | Analyze account X681 at Banco Popular as of 9/30 to understand account opening date. | 0.20 | 595.00 | 119.00 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review status of bank account follow ups to measure internal progress | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Review status of BNY Mellon retirement 9/30 bank statements extracted online | 0.20 | 245.00 | 49.00 |
| Chawla,Sonia | Senior | 25-Nov-19 | T3 - Plan of Adjustment | Analyze account X703 at Banco Popular as of 9/30 to understand account opening date. | 0.20 | 595.00 | 119.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chawla,Sonia | Senior | 25-Nov-19 | T3 - Plan of Adjustment | Analyze agencies categorized as "other" on the Commonwealth Agencies slide of the Cash Mediation Presentation on 10/2, with balances as of 6/30. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 25-Nov-19 | T3 - Plan of Adjustment | Analyze increase in account holder responses driving the net change in growth of accounts between 6/30 and 9/30. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 25-Nov-19 | T3 - Plan of Adjustment | Analyze increase in webaccess for accounts driving the net change in growth of accounts between 6/30 and 9/30. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 25-Nov-19 | T3 - Plan of Adjustment | Analyze key drivers into the net change in growth of accounts between 6/30 and 9/30. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 25-Nov-19 | T3 - Plan of Adjustment | Prepare email with analysis for engagement management to send Proskauer information for the four accounts that came into scope for review within the 95% threshold set for restrictions as of 9/30. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 25-Nov-19 | T3 - Plan of Adjustment | Review analysis of agencies without consent letters authorizing webaccess to financial institution platforms as of 9/30 | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 25-Nov-19 | T3 - Plan of Adjustment | Review status of outstanding items with financial institutions as of 11/25. | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Senior | 25-Nov-19 | T3 - Plan of Adjustment | second level review of updated statements in Relativity | 0.60 | 445.00 | 267.00 |
| Chawla,Sonia | Senior | 25-Nov-19 | T3 - Plan of Adjustment | Update reconciliation on 11/25 of changes in AAFAF balances between the Cash Mediation Session presentation on Oct. 2 and update presentation with 9/30 balances on Nov. 22 to incorporate management feedback for estimated balances. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 25-Nov-19 | T3 - Plan of Adjustment | Update reconciliation on 11/25 of changes in AAFAF balances between the Cash Mediation Session presentation on Oct. 2 and update presentation with 9/30 balances on Nov. 22. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 25-Nov-19 | T3 - Plan of Adjustment | Update reconciliation on 11/25 of changes in cash balances between the Cash Mediation Session presentation on Oct. 2 and update presentation with 9/30 balances on Nov. 22, to incorporate management feedback for estimated balances. | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Senior | 25-Nov-19 | T3 - Plan of Adjustment | Update reconciliation on 11/25 of changes in cash balances between the Cash Mediation Session presentation on Oct. 2 and update presentation with 9/30 balances on Nov. 22. | 0.60 | 595.00 | 357.00 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Independent Consumer Protection Office pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Independent Consumer Protection Office pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Update information for accounts newly identified by AAFAF reconciliation regarding bank balance and restriction information. | 2.20 | 245.00 | 539.00 |
| Gallego Cardona,Andrea | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Independent Consumer Protection Office pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Zheng,Angela | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Add new fields to Account layout. | 2.80 | 245.00 | 686.00 |
| Huang,Baibing | Staff | 25-Nov-19 | T3 - Plan of Adjustment | Verify O&B and Proskauer Relativity coding panel acces: | 0.60 | 245.00 | 147.00 |
| Pannell,William Winder Thomas | Partner/Principal | 25-Nov-19 | T3 - Plan of Adjustment | Review creditor mediation cash balances - September 2019 cash balance update presentation - focus on overall presentation. | 1.40 | 870.00 | 1,218.00 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Meeting to discuss current workstream regarding bank outreach, expectations moving forward, and ad-hoc items including risk management. Attendees include: S. Chawla (EY) and D. Alba (EY). | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Meeting to discuss extraction of 9/30 balances for BPPR accounts and comparison with 10/1 balances used for reporting. Attendees: D. Alba (EY) and A. Gallego Cardona (EY). | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Meeting to discuss extraction of 9/30 balances for BPPR accounts and comparison with 10/1 balances used for reporting. Attendees: D. Alba (EY) and A. Gallego Cardona (EY). | 0.30 | 245.00 | 73.50 |
| Huang,Baibing | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Prepare "Proskauer Testing" coding panel with requested testing fields by investigation team | 2.90 | 245.00 | 710.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Prepare new account ID in Relativity for new Public Housing Administration account ending in X292 | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Prepare groups based on status of outreach for agencies from unresponsive list as of 1/25/2019. | 1.60 | 245.00 | 392.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Prepare groups based on status of response for agencies from unresponsive list as of 1/25/2019. | 1.40 | 245.00 | 343.00 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Email A. Gallego Cardona (EY) to provide BPPR procedures for reviewing 9/30 balances extracted online | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) regarding First Bank letters containing terms of CD accounts to determine 9/30 balances | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Email Citibank regarding which accounts belong to certificates of deposit provided to determine 9/30 investment balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Email Citibank to clarify request for full account numbers associated with 9/30 time deposit balances provided | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Email First Bank regarding status of certificates of CD accounts to determine terms of time deposits | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Email S. Chawla (EY) summarizing status of bank support to determine follow up required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Email Y. Santos Rivera (Banco Santander) to confirm calculation of 3/31 balances for accounts with no bank statements | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Email Y. Santos Rivera (Banco Santander) to confirm calculation of 9/30 balances for accounts with no bank statements | 0.30 | 245.00 | 73.50 |
| Zheng,Angela | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Link 303 new documents within Relativity. | 2.30 | 245.00 | 563.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for 911 Emergency System Bureau account ending in X267 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for 911 Emergency System Bureau account ending in X945 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for 911 Emergency System Bureau account ending in X962 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Child Support Administration account ending in X166 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Child Support Administration account ending in X174 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Consumer Affairs account ending in X469 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Economic Development and Commerce account ending in X519 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Economic Development and Commerce account ending in X543 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Education account ending in X022 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Labor and Human Resources account ending in X142 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Labor and Human Resources account ending in X739 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Natural and Environmental Resources account ending in X770 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X060 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X191 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X213 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X217 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X268 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X303 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X322 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X330 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X349 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X365 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X381 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X474 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X482 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X488 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X490 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X504 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X512 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X539 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X563 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X571 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X778 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X878 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X916 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X943 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X978 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X986 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Department of Treasury account ending in X994 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Environmental Quality Board account ending in X547 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Environmental Quality Board account ending in X555 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Forensics Science Bureau account ending in X001 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Forensics Science Bureau account ending in X008 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Forensics Science Bureau account ending in X496 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Forensics Science Bureau account ending in X707 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Forensics Science Bureau account ending in X823 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Public Housing Administration account ending in X015 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Public Housing Administration account ending in X100 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Public Housing Administration account ending in X126 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Public Housing Administration account ending in X692 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X251 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X252 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X256 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X257 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X448 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X728 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X917 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X944 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Socioeconomic Development of the Family Administration account ending in X130 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Socioeconomic Development of the Family Administration account ending in X312 | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Prepare outreach to State Elections Commission regarding Day Care Center per suggestions from client. | 1.10 | 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Prepare short summary of what is required for each agency listed in the unresponsive list for FOMB advisors. | 1.40 | 245.00 | 343.00 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to State Elections Commission via email | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Prepare unresponsive list of agencies as of 11/25/2019 for potential action for client advisors. | 1.40 | 245.00 | 343.00 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Respond to comments from technology team regarding documents uploaded into Relativity on November 25, 2019 | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *014 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *014 to determine accuracy in UPR account holder identification | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *022 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *022 to determine accuracy in UPR account holder identification | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *041 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *057 12/31 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *057 3/31 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *057 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *087 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *087 to determine accuracy in UPR account holder identification | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *097 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *138 12/31 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *138 3/31 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *138 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *260 3/31 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *268 12/31 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *268 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *328 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *380 to determine accuracy in UPR account holder identification | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *439 12/31 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *439 3/31 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *439 9/30 balance for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *447 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *455 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *463 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *469 to determine accuracy in UPR account holder identification | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *473 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *479 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *557 3/31 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *557 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *593 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *699 3/31 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *699 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *702 3/31 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *702 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *709 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *710 12/31 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *710 3/31 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *710 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *713 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *726 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *778 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *792 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *840 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account *840 to determine accuracy in UPR account holder identification | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account transaction summary for *798 to determine testing balances | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Banco Santander account transaction summary for *951 to determine testing balances | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Permits Management Office pertaining to September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review bank account information for Ports Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review BPPR Batch 1 to extract for Relativity testing | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review BPPR Batch 10 to extract for Relativity testing | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review BPPR Batch 11 to extract for Relativity testing | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review BPPR Batch 2 to extract for Relativity testing | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review BPPR Batch 3 to extract for Relativity testing | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review BPPR Batch 4 to extract for Relativity testing | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review BPPR Batch 5 to extract for Relativity testing | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review BPPR Batch 6 to extract for Relativity testing | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review BPPR Batch 7 to extract for Relativity testing | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review BPPR Batch 8 to extract for Relativity testing | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review BPPR Batch 9 to extract for Relativity testing | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Citibank time deposits to determine whether base numbers provided align to account numbers within current inventory listing | 0.40 | 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review documentation received for Day Care Center pertaining to September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review documentation received from Ports Authority pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review factors driving the difference between October and November report in terms of percentage change in confirmed balances in the population | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review of account by Santander at UPR that Santander claims are not accounts belonging to UPR compared to UPR provided signatories. | 1.80 | 245.00 | 441.00 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review Public Housing Administration First Bank account ending in 292 of information as of September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Department of Education received in follow up email from account holder pertaining to September 30, 2019 | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review restriction information for Ports Authority pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review signatory information for Ports Authority pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Review University of Puerto Rico confirmation of accounts held at Santander bank as of September 30, 2019 | 0.60 | 245.00 | 147.00 |
| Chawla,Sonia | Senior | 26-Nov-19 | T3 - Plan of Adjustment | Meeting to discuss current workstream regarding bank outreach, expectations moving forward, and ad-hoc items including risk management. Attendees include: S Chawla (EY) and D. Alba (EY). | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 26-Nov-19 | T3 - Plan of Adjustment | Analyze current restriction classifications of accounts within the 9/30 rollforward of the PJT analysis. | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Senior | 26-Nov-19 | T3 - Plan of Adjustment | Prepare analysis to incorporate panels for Proskauer restriction comments within Relativity testing platform. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 26-Nov-19 | T3 - Plan of Adjustment | Review draft email to E. Trigo (O&B) with new restriction documentation between 11/11 and 11/25. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 26-Nov-19 | T3 - Plan of Adjustment | Review list of non-responsive agencies prior to sending to engagement management for circulation to Proskauer, O&B, PJT, and OMM. | 2.40 | 595.00 | 1,428.00 |
| Chawla,Sonia | Senior | 26-Nov-19 | T3 - Plan of Adjustment | Send email to E. Trigo (O&B) with new restriction documentation between 11/11 and 11/25. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 26-Nov-19 | T3 - Plan of Adjustment | Update 9/30 cash balances update presentation to incorporate feedback from PJT regarding restriction definitions. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 26-Nov-19 | T3 - Plan of Adjustment | Update 9/30 cash balances update presentation to incorporate feedback from Proskauer regarding change in preliminary restriction classifications. | 2.70 | 595.00 | 1,606.50 |
| Chawla,Sonia | Senior | 26-Nov-19 | T3 - Plan of Adjustment | Update 9/30 cash balances update presentation to incorporate feedback from Proskauer regarding Emergency Funds restriction categorization | 0.20 | 595.00 | 119.00 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Ports Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Ports Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Update listing of unresponsive agencies with outreach frequency information as of September 30, 2019 | 0.80 | 245.00 | 196.00 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation for Day Care Center pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 26-Nov-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Ports Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Pannell,William Winder Thomas | Partner/Principal | 26-Nov-19 | T3 - Plan of Adjustment | Follow up on September 2019 cash balance update based on feedback from counsel. | 0.30 | 870.00 | 261.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Nov-19 | T3 - Plan of Adjustment | Perform analysis of COFINA September 2019 balances for O&B | 1.60 | 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Child Support Administration account ending in X488 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Public Buildings Authority account ending in X505 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Public Buildings Authority account ending in X762 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Public Buildings Authority account ending in X817 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 27-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Public Housing Administration account ending in X044 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Public Housing Administration account ending in X097 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Public Housing Administration account ending in X372 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Public Housing Administration account ending in X399 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Public Housing Administration account ending in X847 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Public Housing Administration account ending in X855 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Nov-19 | T3 - Plan of Adjustment | Perform first level testing for priority September 2019 balances for Public Housing Administration account ending in X871 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Nov-19 | T3 - Plan of Adjustment | Review all communication or documentation received from Government Ethics Office for unresponsive agency list analysis | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Nov-19 | T3 - Plan of Adjustment | Review last communication with Government Ethics Office for unresponsive agency list analysis | 0.90 | 245.00 | 220.50 |
| Chawla,Sonia | Senior | 27-Nov-19 | T3 - Plan of Adjustment | Participate in discussion with State Elections Commission to discuss control over Day Care Center accounts. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 27-Nov-19 | T3 - Plan of Adjustment | Perform analysis to identify availability of information for COFINA accounts as of 9/30. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 27-Nov-19 | T3 - Plan of Adjustment | Perform updated analysis of non-responsive agencies to identify high priority agencies prior to sending to engagement management for circulation to Proskauer, O&B, PJT, and OMM. | 1.60 | 595.00 | 952.00 |
| Chawla,Sonia | Senior | 27-Nov-19 | T3 - Plan of Adjustment | Perform updated analysis of non-responsive agencies to identify medium priority agencies prior to sending to engagement management for circulation to Proskauer, O&B, PJT, and OMM. | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Senior | 27-Nov-19 | T3 - Plan of Adjustment | Review analysis to identify availability of information for Gov't Ethics Office accounts as of 9/30. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 27-Nov-19 | T3 - Plan of Adjustment | Review analysis with information for COFINA, Arbitrage Rebate Fund account as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 27-Nov-19 | T3 - Plan of Adjustment | Review analysis with information for COFINA, Costs of Issuance Fund account as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 27-Nov-19 | T3 - Plan of Adjustment | Review analysis with information for COFINA, Debt Retirement account as of 9/30. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 27-Nov-19 | T3 - Plan of Adjustment | Review analysis with information for COFINA, Debt Service account as of 9/30. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 27-Nov-19 | T3 - Plan of Adjustment | Review analysis with information for COFINA, Operating Reserve Fund account as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 27-Nov-19 | T3 - Plan of Adjustment | Review analysis with information for COFINA, Remainder Fund account as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 27-Nov-19 | T3 - Plan of Adjustment | Review analysis with information for COFINA, Revenue fund account as of 9/30. | 0.20 | 595.00 | 119.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Nov-19 | T3 - Plan of Adjustment | Update COFINA account analysis for O&B, reviewing account name and purpose of accounts | 0.70 | 245.00 | 171.50 |
| Chawla,Sonia | Senior | 27-Nov-19 | T3 - Plan of Adjustment | Update on 11/27 list of non-responsive agencies prior to sending to engagement management for circulation to Proskauer, O&B, PJT, and OMM. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 29-Nov-19 | T3 - Plan of Adjustment | Perform analysis of tasks by individuals for week of 12/2 - 12/6 to find efficiencies in progression of rolling forward cash balances. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 29-Nov-19 | T3 - Plan of Adjustment | Perform updated analysis as of 11/29 to reassess the threshold of obtain 95% coverage over cash balances as of 9/30 for Non-Title III accounts. | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Senior | 29-Nov-19 | T3 - Plan of Adjustment | Perform updated analysis as of 11/29 to reassess the threshold of obtain 95% coverage over cash balances as of 9/30 for Title III accounts. | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Senior | 29-Nov-19 | T3 - Plan of Adjustment | Prepare email to engagement management summarizing findings from updated threshold analysis. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 29-Nov-19 | T3 - Plan of Adjustment | Prepare guidance on how to update the 9/30 cash balances update presentation. | 0.80 | 595.00 | 476.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chawla,Sonia | Senior | 29-Nov-19 | T3 - Plan of Adjustment | Prepare status update to engagement management with important items for consideration for the 9/30 cash balances update presentation. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 29-Nov-19 | T3 - Plan of Adjustment | Update 9/30 rollforward of PJT analysis to update cash balances as of 11/29 | 1.40 | 595.00 | 833.00 |
| Chawla,Sonia | Senior | 29-Nov-19 | T3 - Plan of Adjustment | Update slides in presentation on cash balances update to incorporate updated 9/30 cash balances. | 0.90 | 595.00 | 535.50 |
| Huang,Baibing | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Link bank statements for First Bank | 0.90 | 245.00 | 220.50 |
| Huang,Baibing | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Link bank statements for Santander Bank | 0.90 | 245.00 | 220.50 |
| Huang,Baibing | Staff | 1-Nov-19 | T3 - Plan of Adjustment | Link bank statements for Citi Bank | 0.90 | 245.00 | 220.50 |
| Boswell,William Drewry | Manager | 1-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Boswell,William Drewry | Manager | 1-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Carpenter,Christina Maria | Senior | 1-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Carpenter,Christina Maria | Senior | 1-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Carpenter,Christina Maria | Senior | 1-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Carpenter,Christina Maria | Senior | 1-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Carpenter,Christina Maria | Senior | 1-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Levy,Sheva R | Partner/Principal | 1-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Neziroski,David | Staff | 1-Dec-19 | T3 - Fee Applications / Retention | Amend August application per additional comments from A Chepenik (EY) | 2.40 | 245.00 | 588.00 |
| Neziroski,David | Staff | 1-Dec-19 | T3 - Fee Applications / Retention | Finalize August application | 3.30 | 245.00 | 808.50 |
| Nichols,Carly | Manager | 1-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Nichols,Carly | Manager | 1-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Santambrogio,Juan | Executive Director | 1-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 1-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Tague,Robert | Senior Manager | 1-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Email A. Gallego Cardona (EY) to review steps required to update BPPR closed accounts within Relativity | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) regarding Northern Trust online access to ACAA accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) regarding Northern Trust online access to PREPA accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) regarding required steps to obtain Northern Trust ACAA login information | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) regarding steps to login to Citi portal | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Email E. Rios (First Bank) regarding status of remaining letters for each CD account indicating terms of time deposit | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Email N. Villavicencio (EY) to follow up on status of existence of PREPA account *377 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Email N. Villavicencio (EY) to review testing status of BPPR TRS accounts recently obtained from bank | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Email S. Chawla (EY) regarding updates to bank responses to determine follow up action required | 0.70 | 245.00 | 171.50 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Email US Bank regarding closing status of PREPA account *000 to update Relativity testing status | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Email US Bank regarding updates to online access for MFA accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Email Y. Santos Rivera (Banco Santander) to clarify which accounts are pending 9/30 balances | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review BNY Mellon asset summary by asset type report to ensure inclusion of appropriate testing balances | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review BNY Mellon statement of net assets with investment summary to determine whether 9/30 testing balances can be derived using both reports | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review BPPR account analysis of 9/30 balances compared with 10/1 balances to ensure alignment of balances | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review BPPR TRS account *279 to determine closing status in Relativity | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review BPPR TRS account *287 to determine closing status in Relativity | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review BPPR TRS account *436 to determine closing status in Relativity | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review BPPR TRS account *845 to determine closing status in Relativity | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review consent letter for PREPA Retirement at Northern Trust to determine whether FI follow up is required | 0.30 | 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review discrepancies in number of UPR accounts between Banco Santander and account holder responses | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review PJT analysis to determine updates for November report | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review potential PREPA account at Oriental Bank *377 to determine whether additional bank follow up is required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review recent changes in testing of accounts within Relativity, identified during second level testing | 0.90 | 245.00 | 220.50 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update first level/second level guidance to incorporate additional findings in bank statements identified in Relativity testing | 1.20 | 245.00 | 294.00 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Promesa inbox with bank account information received from Banco Santander | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update records of online access bank login information | 0.30 | 245.00 | 73.50 |
| Ban,Menuka | Manager | 2-Dec-19 | T3 - Long Term Projections | Prepare draft of fiscal reform | 2.60 | 595.00 | 1,547.00 |
| Ban,Menuka | Manager | 2-Dec-19 | T3 - Long Term Projections | Prepare workplan on impact of fiscal reform | 1.30 | 595.00 | 773.50 |
| Ban,Menuka | Manager | 2-Dec-19 | T3 - Long Term Projections | Research fiscal reform in Greece to provide analysis on impact of fiscal reform | 1.80 | 595.00 | 1,071.00 |
| Ban,Menuka | Manager | 2-Dec-19 | T3 - Long Term Projections | Research fiscal reform in Peru to provide analysis on impact of fiscal reform | 1.70 | 595.00 | 1,011.50 |
| Ban,Menuka | Manager | 2-Dec-19 | T3 - Long Term Projections | Review fiscal reform in Armenia research in order to provide comments to team | 0.80 | 595.00 | 476.00 |
| Ban,Menuka | Manager | 2-Dec-19 | T3 - Long Term Projections | Review fiscal reform in Colombia research in order to provide comments to team | 0.20 | 595.00 | 119.00 |
| Ban,Menuka | Manager | 2-Dec-19 | T3 - Long Term Projections | Review fiscal reform in Croatia research in order to provide comments to team | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 2-Dec-19 | T3 - Long Term Projections | Review fiscal reform in Czech Republic research in order to provide comments to team | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 2-Dec-19 | T3 - Long Term Projections | Review fiscal reform in Lithuania research in order to provide comments to team | 0.30 | 595.00 | 178.50 |
| Ban,Menuka | Manager | 2-Dec-19 | T3 - Long Term Projections | Review fiscal reform in Turkey research in order to provide comments to team | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Senior | 2-Dec-19 | T3 - Long Term Projections | Research law changes surrounding ACT154 forecast model for FOMB | 1.60 | 445.00 | 712.00 |
| Carpenter,Christina Maria | Senior | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Carpenter,Christina Maria | Senior | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Carpenter,Christina Maria | Senior | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Carpenter,Christina Maria | Senior | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Carpenter,Christina Maria | Senior | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Carpenter,Christina Maria | Senior | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Carpenter,Christina Maria | Senior | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Carpenter,Christina Maria | Senior | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Dec-19 | T3 - Plan of Adjustment | Participate in call with C. Soto (ERS), M. Lopez (FOMB), S. Tajuddin (EY), R. Tague (EY), C. Good (EY), and A. Chepenik (EY) to discuss DC implementation and requests for balloting information. | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Dec-19 | T3 - Plan of Adjustment | Participate in call with M Lopez (FOMB), ERS, S Levy (EY) and A Chepenik (EY) to discuss pension balloting calculations | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Dec-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), M Lopez (FOMB), A Chepenik (EY), J Santambrogio (EY), P Possinger (Proskauer), E Trigo (O'Neill), S Tajuddin (EY) to discuss pension assumption adjustments required | 2.20 | 870.00 | 1,914.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Dec-19 | T3 - Long Term Projections | Research comparables for other growth scenarios | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Dec-19 | T3 - Long Term Projections | Review sovereign examples for comparisons to positive economic growth for N Jaresko (FOMB) review | 0.80 | 870.00 | 696.00 |
| Dougherty,Ryan Curran | Senior | 2-Dec-19 | T3 - Long Term Projections | Review FY20 budget process for Dept of Sports and Rec in order to suggest changes for Board review. | 0.70 | 445.00 | 311.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Email Convention Center District Authority of Puerto Rico regarding outstanding documentation requests pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Email Department of Economic Development and Commerce regarding outstanding documentation requests pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Email Electric Power Authority (Retirement) regarding outstanding documentation requests pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Email Government Development Bank For Puerto Rico regarding outstanding documentation requests pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Email Public Private Partnership Authority regarding outstanding documentation requests pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Email Retirement System for Employees of the Government and Judiciary Retirement System regarding outstanding documentation requests pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Day Care Center pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Electric Power Authority (Retirement) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Government Development Bank For Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Office of Management and Budget pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Office of the Commissioner of Municipal Affairs pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review consent letter status as of September 30, 2019 to verify completeness for Administration for the Development of Agricultural Enterprises | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review consent letter status as of September 30, 2019 to verify completeness for Cardiovascular Center of Puerto Rico and the Caribbean Corporation | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review consent letter status as of September 30, 2019 to verify completeness for Convention Center District Authority of Puerto Rico | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review consent letter status as of September 30, 2019 to verify completeness for Family and Children Administration | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review consent letter status as of September 30, 2019 to verify completeness for Hacienda | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review consent letter status as of September 30, 2019 to verify completeness for Ponce Ports Authority | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review consent letter status as of September 30, 2019 to verify completeness for Public Private Partnership Authority | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Day Care Center pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Electric Power Authority (Retirement) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Government Development Bank For Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Office of Management and Budget pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Office of the Commissioner of Municipal Affairs pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Day Care Center pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Electric Power Authority (Retirement) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Government Development Bank For Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Office of Management and Budget pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Office of the Commissioner of Municipal Affairs pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Day Care Center pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Electric Power Authority (Retirement) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Government Development Bank For Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Office of Management and Budget pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Office of the Commissioner of Municipal Affairs pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Department of Education Banco Popular account ending in 938 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Department of Education Banco Popular account ending in 946 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Department of Education Banco Popular account ending in 954 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Department of Education Banco Popular account ending in 962 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Day Care Center pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Electric Power Authority (Retirement) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Government Development Bank For Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Office of Management and Budget pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Office of the Commissioner of Municipal Affairs pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Day Care Center pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Electric Power Authority (Retirement) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Government Development Bank For Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Office of Management and Budget pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Office of the Commissioner of Municipal Affairs pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Highway and Transportation Authority Banco Popular account ending in 663 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Housing Financing Authority Banco Popular account ending in 445 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Housing Financing Authority Banco Popular account ending in 488 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Integrated Transport Authority Banco Popular account ending in 888 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Integrated Transport Authority Banco Popular account ending in 896 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Integrated Transport Authority Banco Popular account ending in 918 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Integrated Transport Authority Banco Popular account ending in 934 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Land Administration Banco Popular account ending in 306 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Land Authority de Puerto Rico Banco Popular account ending in 205 to reflect closing date | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Land Authority de Puerto Rico Banco Popular account ending in 575 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Medical Services Administration Banco Popular account ending in 542 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Medical Services Administration Banco Popular account ending in 569 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Medical Services Administration Banco Popular account ending in 577 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Metropolitan Bus Authority Banco Popular account ending in 482 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Metropolitan Bus Authority Banco Popular account ending in 512 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Ports Authority Banco Popular account ending in 411 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Ports Authority Banco Popular account ending in 779 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Ports Authority Banco Popular account ending in 787 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) Banco Popular account ending in 825 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) Banco Popular account ending in 841 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Public Housing Administration Banco Popular account ending in 083 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Public Housing Administration Banco Popular account ending in 091 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Day Care Center pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Electric Power Authority (Retirement) pertaining to September 30, 2015 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Government Development Bank For Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Office of Management and Budget pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Office of the Commissioner of Municipal Affairs pertaining to September 30, 2015 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Retirement System for Employees of the Government and Judiciary Retirement System Banco Popular account ending in 018 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Retirement System for Employees of the Government and Judiciary Retirement System Banco Popular account ending in 984 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Retirement System for Employees of the Government and Judiciary Retirement System Banco Popular account ending in 992 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Trade and Export Company Banco Popular account ending in 426 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Trade and Export Company Banco Popular account ending in 580 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update Trade and Export Company Banco Popular account ending in 599 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update University of Puerto Rico Banco Popular account ending in 164 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update University of Puerto Rico Banco Popular account ending in 199 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Update University of Puerto Rico Banco Popular account ending in 202 to reflect closing date | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Good JR,Clark E | Manager | 2-Dec-19 | T3 - Long Term Projections | Participate in call with C. Soto (ERS), M. Lopez (FOMB), S. Tajuddin (EY), R. Tague (EY), C. Good (EY), and A. Chepenik (EY) to discuss DC implementation and requests for balloting information. | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 2-Dec-19 | T3 - Plan of Adjustment | Participate in call with S. Levy (EY), J. Santambrogio (EY), S. Tajuddin (EY), R. Tague (EY), C. Good (EY), M. Lopez (FOMB), L. Lazaro (O&B), and P. Possinger (Proskauer) to discuss administrative implementation of the cut/freeze. | 1.50 | 519.00 | 778.50 |
| Good JR,Clark E | Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 519.00 | 1,193.70 |
| Good JR,Clark E | Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Good JR,Clark E | Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Hallmark,Nicholas Glenn | Senior | 2-Dec-19 | T3 - Long Term Projections | Research results of fiscal restructuring initiatives in Armenia to provide basis for the success of PR plan | 1.90 | 445.00 | 845.50 |
| Hallmark,Nicholas Glenn | Senior | 2-Dec-19 | T3 - Long Term Projections | Research results of fiscal restructuring initiatives in Colombia to provide basis for the success of PR plan | 1.90 | 445.00 | 845.50 |
| Hallmark,Nicholas Glenn | Senior | 2-Dec-19 | T3 - Long Term Projections | Research results of fiscal restructuring initiatives in Croatia to provide basis for the success of PR plan | 1.60 | 445.00 | 712.00 |
| Hallmark,Nicholas Glenn | Senior | 2-Dec-19 | T3 - Long Term Projections | Research results of fiscal restructuring initiatives in Czech Republic to provide basis for the success of PR plan | 2.30 | 445.00 | 1,023.50 |
| Hallmark,Nicholas Glenn | Senior | 2-Dec-19 | T3 - Long Term Projections | Research results of fiscal restructuring initiatives in Lithuania to provide basis for the success of PR plan | 1.80 | 445.00 | 801.00 |
| Hallmark,Nicholas Glenn | Senior | 2-Dec-19 | T3 - Long Term Projections | Research results of fiscal restructuring initiatives in Turkey to provide basis for the success of PR plan | 2.20 | 445.00 | 979.00 |
| Hurtado,Sergio Danilo | Senior | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Hurtado,Sergio Danilo | Senior | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Khan,Muhammad Suleman | Senior | 2-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Dulles, VA to San Juan, PR | 4.00 | 222.50 | 890.00 |
| Leonis,Temisan | Senior | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Leonis,Temisan | Senior | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 445.00 | 1,023.50 |
| Leonis,Temisan | Senior | 2-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Atlanta, GA to San Juan, PR | 3.60 | 222.50 | 801.00 |
| Levy,Sheva R | Partner/Principal | 2-Dec-19 | T3 - Plan of Adjustment | Participate in call with M Lopez (FOMB), ERS, S Levy (EY) and A Chepenik (EY) to discuss pension balloting calculations | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 2-Dec-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), M Lopez (FOMB), A Chepenik (EY), J Santambrogio (EY), P Possinger (Proskauer), E Trigo (O'Neill), S Tajuddin (EY) to discuss pension assumption adjustments required | 2.20 | 721.00 | 1,586.20 |
| Levy,Sheva R | Partner/Principal | 2-Dec-19 | T3 - Plan of Adjustment | Participate in call with S. Levy (EY), J. Santambrogio (EY), S. Tajuddin (EY), R. Tague (EY), C. Good (EY), M. Lopez (FOMB), L. Lazaro (O&B), and P. Possinger (Proskauer) to discuss administrative implementation of the cut/freeze. | 1.50 | 721.00 | 1,081.50 |
| Levy,Sheva R | Partner/Principal | 2-Dec-19 | T3 - Plan of Adjustment | Review deck for Arthur (FOMB) related to distribution of pension benefits for different plans | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Mackie,James | Executive Director | 2-Dec-19 | T3 - Long Term Projections | Prepare correspondence summarizing research and austerity papers | 0.30 | 810.00 | 243.00 |
| Mackie,James | Executive Director | 2-Dec-19 | T3 - Long Term Projections | Research papers on austerity and economic growth for FOMB | 1.30 | 810.00 | 1,053.00 |
| Mullins,Daniel R | Executive Director | 2-Dec-19 | T3 - Long Term Projections | Research fiscal consolidation outcomes, drafting text, configuring final document and table | 2.20 | 810.00 | 1,782.00 |
| Mullins,Daniel R | Executive Director | 2-Dec-19 | T3 - Long Term Projections | Research examples of successful Fiscal Consolidation at request of FOMB | 2.60 | 810.00 | 2,106.00 |
| Mullins,Daniel R | Executive Director | 2-Dec-19 | T3 - Long Term Projections | Research fiscal consolidation outcomes across countries, editing and configuring table contents | 2.60 | 810.00 | 2,106.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Neziroski,David | Staff | 2-Dec-19 | T3 - Fee Applications / Retention | Begin review of exhibit D for September application | 3.80 | 245.00 | 931.00 |
| Nichols,Carly | Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Nichols,Carly | Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Nichols,Carly | Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Nichols,Carly | Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Panagiotakis,Sofia | Senior Manager | 2-Dec-19 | T3 - Long Term Projections | Research growth after austerity measures to respond to a news publication regarding the fiscal plan | 1.40 | 720.00 | 1,008.00 |
| Sanchez-Riveron,Déborah | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Obtain 13 BNY Mellon statements from online access portal to correct supporting testing documentation and see investment and cash balance detail | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X619 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Industrial Development Company account ending in X000 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Industrial Development Company account ending in X002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Industrial Development Company account ending in X004 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Public Buildings Authority account ending in X000 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Public Buildings Authority account ending in X001 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Public Buildings Authority account ending in X002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for University of Puerto Rico account ending in X002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for University of Puerto Rico account ending in X004 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for University of Puerto Rico account ending in X010 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review BNY Mellon online access portal to correct September 2019 supporting testing documentation for 13 accounts to see investment and cash balance detail | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Review email communication with Department of Treasury regarding source and use of funds for account ending in X2463 | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 2-Dec-19 | T3 - Long Term Projections | Analyze proposal from Government to create a disaster revolver fund to be used for small disaster recovery projects | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 2-Dec-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), M Lopez (FOMB), A Chepenik (EY), J Santambrogio (EY), P Possinger (Proskauer), E Trigo (O'Neill), S Tajuddin (EY) to discuss pension assumption adjustments required | 2.20 | 810.00 | 1,782.00 |
| Santambrogio,Juan | Executive Director | 2-Dec-19 | T3 - Plan of Adjustment | Participate in call with S. Levy (EY), J. Santambrogio (EY), S. Tajuddin (EY), R. Tague (EY), C. Good (EY), M. Lopez (FOMB), L. Lazaro (O&B), and P. Possinger (Proskauer) to discuss administrative implementation of the cut/freeze. | 1.50 | 810.00 | 1,215.00 |
| Santambrogio,Juan | Executive Director | 2-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Atlanta, GA to San Juan, PR | 3.50 | 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 2-Dec-19 | T3 - Long Term Projections | Calculate PREPA asset return shock scenario impact on projected contributions reflecting system adjustment for adverse experience after 3 years to solve for the increase in funding requirements | 2.10 | 405.00 | 850.50 |
| Stuber,Emily Grace | Senior | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Stuber,Emily Grace | Senior | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 405.00 | 729.00 |
| Stuber,Emily Grace | Senior | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 405.00 | 688.50 |
| Stuber,Emily Grace | Senior | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 405.00 | 526.50 |
| Tague,Robert | Senior Manager | 2-Dec-19 | T3 - Long Term Projections | Participate in call with C. Soto (ERS), M. Lopez (FOMB), S. Tajuddin (EY), R. Tague (EY), C. Good (EY), and A. Chepenik (EY) to discuss DC implementation and requests for balloting information. | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 2-Dec-19 | T3 - Plan of Adjustment | Participate in call with S. Levy (EY), J. Santambrogio (EY), S. Tajuddin (EY), R. Tague (EY), C. Good (EY), M. Lopez (FOMB), L. Lazaro (O&B), and P. Possinger (Proskauer) to discuss administrative implementation of the cut/freeze. | 1.50 | 720.00 | 1,080.00 |
| Tague,Robert | Senior Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 2-Dec-19 | T3 - Plan of Adjustment | Review POA class claims request list | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Dec-19 | T3 - Long Term Projections | Participate in a call with R. Tan (EY) and S Tajuddin (EY) regarding how Tourism and Export company flows through the Commonwealth Fiscal Plan model for the purpose of evaluating Section 207 request. | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Dec-19 | T3 - Long Term Projections | Participate in call with C. Soto (ERS), M. Lopez (FOMB), S. Tajuddin (EY), R. Tague (EY), C. Good (EY), and A. Chepenik (EY) to discuss DC implementation and requests for balloting information | 0.90 | 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Dec-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), M Lopez (FOMB), A Chepenik (EY), J Santambrogio (EY), P Possinger (Proskauer), E Trigo (O'Neill), S Tajuddin (EY) to discuss pension assumption adjustments required | 2.20 | 720.00 | 1,584.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Dec-19 | T3 - Plan of Adjustment | Participate in call with S. Levy (EY), J. Santambrogio (EY), S. Tajuddin (EY), R. Tague (EY), C. Good (EY), M. Lopez (FOMB), L. Lazaro (O&B) and P. Possinger (Proskauer) to discuss administrative implementation of the cut/freeze. | 1.50 | 720.00 | 1,080.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Dec-19 | T3 - Long Term Projections | Review 207 transaction relating to leases to transfer into PRIICO | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Dec-19 | T3 - Long Term Projections | Revise PRIDCO NOV letter to reflect comments from team review call on 11/27 | 1.20 | 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tan,Riyandi | Manager | 2-Dec-19 | T3 - Long Term Projections | Participate in call with R. Tan (EY) and S Tajuddin (EY) regarding how Tourism and Export company flows through the Commonwealth Fiscal Plan model for the purpose of evaluating Section 207 request. | 0.60 | 595.00 | 357.00 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Comprehensive Cancer Center at Banco Popular for account ending in X082 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Comprehensive Cancer Center at Banco Popular for account ending in X104 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Comprehensive Cancer Center at Banco Popular for account ending in X202 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Comprehensive Cancer Center at Banco Popular for account ending in X923 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Comprehensive Cancer Center at Banco Popular for account ending in X935 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X102 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X123 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X131 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X158 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X269 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X315 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X426 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X434 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X590 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X604 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X620 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X627 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X639 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X787 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X984 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Labor and Human Resources at Banco de Desarrollo Economico (BDE)for account ending in ERS for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Labor and Human Resources at Northern Trust for account ending in X100 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Labor and Human Resources at Northern Trust for account ending in X563 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Educational Research and Medical Services Center for Diabetes at Banco Popular for account ending in X474 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account beginning in X112 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account beginning in X140 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account beginning in X143 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account beginning in X145 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account beginning in X161 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X000 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X001 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account beginning in X354 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X050 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for ending beginning in X0332 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for ending beginning in X5332 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Financial Oversight and Management Board for Puerto Rico at Banco Popular for account ending in X538 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Financial Oversight and Management Board for Puerto Rico at Banco Popular for account ending in X546 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Financial Oversight and Management Board for Puerto Rico at Banco Popular for account ending in X608 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Fiscal Agency & Financial Advisory Authority (AAFAF) at Banco Popular for account ending in X775 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Fiscal Agency & Financial Advisory Authority (AAFAF) at First Bank for account ending in X717 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Highway and Transportation Authority at Banco de Desarrollo Economico (BDE)for account ending in ERS for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Highway and Transportation Authority at Oriental Bank for account ending in X489 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Highway and Transportation Authority at Oriental Bank for account ending in X574 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Highway and Transportation Authority at Oriental Bank for account ending in X672 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account beginning in X178 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account beginning in X301 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X019 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X134 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X157 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X560 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X689 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X723 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X738 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X758 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X774 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X782 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X896 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X910 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X912 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X939 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Medical Services Administration at Banco Popular for account beginning in X229 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Medical Services Administration at Banco Popular for account beginning in X249 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account beginning in X188 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X392 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for PR Federal Affairs Administration at Citibank for account ending in X037 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for PR Federal Affairs Administration at Citibank for account ending in X316 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for PR Federal Affairs Administration at Citibank for account ending in X324 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at US Bank for account beginning in X149 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Police Bureau at Oriental Bank for account ending in X087 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for State Office of Energy Public Policy at Banco de Desarrollo Economico (BDE)for account ending in ERS for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Zelmanovich,Blanche | Senior Manager | 2-Dec-19 | T3 - Long Term Projections | Review Certified as of May 9 2019_Fiscal Plan for Commonwealth of Puerto Rico Executive Summary and Part I. | 0.60 | 720.00 | 432.00 |
| Zheng,Angela | Staff | 2-Dec-19 | T3 - Plan of Adjustment | Set up Relativity account for external user, A. Velez Rivera. | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Draft update email to S. Chawla (EY) to determine course of action regarding Citibank CDs | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) regarding requested BNY Mellon UPR 10/31 statements | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Email Banco Popular regarding outstanding bank information to obtain access to missing balances | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Discuss unresponsive agencies, particularly ADEA and Senate, to determine outreach required. Attendees include: P. Garcia (EY) and D. Alba (EY) | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Email FOMB regarding BNY Mellon UPR account login information so they can access account information | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Email FOMB regarding encrypted US Bank message received about PREPA account *000 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Email S. Chawla (EY) regarding Citibank identification of CDs through account statements to determine plan for following up with bank contact | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Email US Bank regarding closing date of PREPA account *000 to update Relativity testing status | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Email US Bank regarding closing information received about PREPA account *000 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review accounts with blank online access field to determine bank follow up action required | 0.80 | 245.00 | 196.00 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review ADEA outreach to determine follow up required regarding missing restriction information | 0.30 | 245.00 | 73.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review agency responsiveness for high priority, unresponsive account holders to send to Proskauer for outreach assistance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review agency responsiveness for medium priority, unresponsive account holders to send to Proskauer for outreach assistance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review balances for closed accounts to determine those with highest change requiring bank follow up | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review BNY Mellon UPR account *254 10/31 statement per FOMB request | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review BNY Mellon UPR account *262 10/31 statement per FOMB request | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review BNY Mellon UPR account *284 10/31 statement per FOMB request | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review BNY Mellon UPR account login information to provide account login details to FOMB | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review BPPR closed accounts to determine plan of action regarding change in Relativity testing statuses | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review Citibank account information to determine which accounts have certificates of deposit | 1.10 | 245.00 | 269.50 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review Citibank PREPA accounts to determine which contain certificates of deposit in order to link bank references with balances provided by bank point of contact | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review Convention Center level of response to determine follow up outreach required | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review discrepancies noted in Relativity balance change analysis to determine action required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review Family and Children Admin account holder response as compared with ADEA to determine difference in unresponsiveness priority level | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review Senate accounts to determine whether there are non First Bank accounts requiring additional follow up for balances | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review Senate outreach to determine follow up required regarding missing restriction information | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update list of BPPR trust accounts | 1.60 | 245.00 | 392.00 |
| Alba,Dominique M | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update US Bank PREPA account *000 to reflect closed status in Relativity | 0.30 | 245.00 | 73.50 |
| Ban,Menuka | Manager | 3-Dec-19 | T3 - Long Term Projections | Consolidate research from team regarding fiscal reform | 1.40 | 595.00 | 833.00 |
| Ban,Menuka | Manager | 3-Dec-19 | T3 - Long Term Projections | Research fiscal reform to address comments received from team | 2.90 | 595.00 | 1,725.50 |
| Ban,Menuka | Manager | 3-Dec-19 | T3 - Long Term Projections | Review fiscal reform in Estonia research in order to provide comments to team | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Senior | 3-Dec-19 | T3 - Long Term Projections | Update ACT154 forecast model to account for Hurricane Maria for FOMB tax forecasts | 0.90 | 445.00 | 400.50 |
| Carpenter,Christina Maria | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Carpenter,Christina Maria | Senior | 3-Dec-19 | T3 - Long Term Projections | Discuss COFINA bank accounts and balances provided by S. Chawla (EY) with J. Santambrogio (EY) and C. Carpenter (EY) in advance of call with P. Garcia (EY) to clarify outstanding cash reporting questions | 0.30 | 445.00 | 133.50 |
| Carpenter,Christina Maria | Senior | 3-Dec-19 | T3 - Long Term Projections | Review COFINA bank account data to understand the extent of available COFINA cash data in advance of revisions to the draft COFINA implementation reporting letter | 0.90 | 445.00 | 400.50 |
| Carpenter,Christina Maria | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Carpenter,Christina Maria | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Carpenter,Christina Maria | Senior | 3-Dec-19 | T3 - Long Term Projections | Revise draft COFINA fiscal plan and budget implementation letter to include updated budget to actuals reporting requirements | 0.80 | 445.00 | 356.00 |
| Carpenter,Christina Maria | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Chan,Jonathan | Senior | 3-Dec-19 | T3 - Plan of Adjustment | Download of data from Relativity as of 3/12/2019 to prepare for QC | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 3-Dec-19 | T3 - Plan of Adjustment | Preparation of data from Relativity as of Dec 3, 2019, to prepare for QC | 0.70 | 445.00 | 311.50 |
| Chan,Jonathan | Senior | 3-Dec-19 | T3 - Plan of Adjustment | Prepare email to team members regarding QC of Relativity for their review comments | 0.40 | 445.00 | 178.00 |
| Chan,Jonathan | Senior | 3-Dec-19 | T3 - Plan of Adjustment | Quality review of Relativity data as of Dec 3, 2019, to ensure that review platform data is reflective of EY testing of bank statements | 2.40 | 445.00 | 1,068.00 |
| Chawla,Sonia | Senior | 3-Dec-19 | T3 - Long Term Projections | Discuss COFINA bank accounts and balances provided by S. Chawla (EY) with J. Santambrogio (EY) and C. Carpenter (EY) in advance of call with P. Garcia (EY) to clarify outstanding cash reporting questions | 0.30 | 595.00 | 178.50 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Dec-19 | T3 - Long Term Projections | Continue review of sovereign examples to share with N Jaresko (FOMB) | 0.70 | 870.00 | 609.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chepenik,Adam Brandon | Partner/Principal | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Dec-19 | T3 - Long Term Projections | Participate in call with C Robles (FOMB) to discuss long-term revenue forecast | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Dec-19 | T3 - Long Term Projections | Participate in call with COR3, AAFAF, and FOMB to discuss disaster aid fund working capital proposal | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Dougherty,Ryan Curran | Senior | 3-Dec-19 | T3 - Long Term Projections | Participate in a call with R.J. Prossner (Conway), R Dougherty (EY), S Panagiotakis (EY), and R Tan (EY), regarding Tourism and Export mortgages at the agency level for the purposes of evaluating the Section 207 request | 0.80 | 445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 3-Dec-19 | T3 - Long Term Projections | Participate in a discussion with S Rodriguez (FOMB), R Tan (EY) and R Dougherty (EY) on Tourism and Export company to determine flow of mortgage payments. | 0.30 | 445.00 | 133.50 |
| Eaton,Gregory William | Senior Manager | 3-Dec-19 | T3 - Long Term Projections | Participate in meeting on Macro & DRF topics with R. Fuentes (FOMB), N. Lawson(McKinsey), A. Gupta (McKinsey) | 0.30 | 720.00 | 216.00 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Compile listing of accounts that require follow up with account holders in order to satisfy outstanding documentation requests as of September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Email Industrial Development Company via email regarding outstanding documentation requests pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Economic Development Bank for Puerto Rico Banco Popular account ending in 302 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 349 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 693 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 757 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 894 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 496 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Prepare listing of unresponsive agencies as of December 3, 2019 to send to third parties | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Program of Youth Affairs pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Program of Youth Affairs pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Program of Youth Affairs pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Program of Youth Affairs pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Department of Education Banco Popular account ending in 122 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Department of Treasury Banco Popular account ending in 001 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Department of Treasury Banco Popular account ending in 073 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Department of Treasury Banco Popular account ending in 081 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Department of Treasury Banco Popular account ending in 103 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Department of Treasury Banco Popular account ending in 134 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Department of Treasury Banco Popular account ending in 138 to reflect closing date | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Department of Treasury Banco Popular account ending in 221 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Department of Treasury Banco Popular account ending in 368 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Department of Treasury Banco Popular account ending in 376 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Department of Treasury Banco Popular account ending in 501 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Department of Treasury Banco Popular account ending in 873 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Department of Treasury Banco Popular account ending in 881 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Department of Treasury Banco Popular account ending in 903 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Department of Treasury Banco Popular account ending in 962 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Program of Youth Affairs pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Program of Youth Affairs pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Economic Development Bank for Puerto Rico Banco Popular account ending in 099 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Housing Financing Authority Banco Popular account ending in 007 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Housing Financing Authority Banco Popular account ending in 023 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Housing Financing Authority Banco Popular account ending in 105 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Housing Financing Authority Banco Popular account ending in 121 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Housing Financing Authority Banco Popular account ending in 475 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Housing Financing Authority Banco Popular account ending in 505 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Housing Financing Authority Banco Popular account ending in 513 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Housing Financing Authority Banco Popular account ending in 556 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Housing Financing Authority Banco Popular account ending in 564 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Housing Financing Authority Banco Popular account ending in 572 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Housing Financing Authority Banco Popular account ending in 580 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Housing Financing Authority Banco Popular account ending in 637 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Housing Financing Authority Banco Popular account ending in 653 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Housing Financing Authority Banco Popular account ending in 742 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Housing Financing Authority Banco Popular account ending in 755 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Institute of Puerto Rican Culture Banco Popular account ending in 477 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Institute of Puerto Rican Culture Banco Popular account ending in 485 to reflect closing date | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Institute of Puerto Rican Culture Banco Popular account ending in 493 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Insurance Fund State Corporation Banco Popular account ending in 484 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update listing of unresponsive agencies as of December 3, 2019 to send to third parties | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Ports Authority Banco Popular account ending in 786 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Puerto Rico Education Council Banco Popular account ending in 754 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Puerto Rico Education Council Banco Popular account ending in 762 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Program of Youth Affairs pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Retirement System for Employees of the Government and Judiciary Retirement System Banco Popular account ending in 215 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Retirement System for Employees of the Government and Judiciary Retirement System Banco Popular account ending in 562 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Retirement System for Employees of the Government and Judiciary Retirement System Banco Popular account ending in 570 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Retirement System for Employees of the Government and Judiciary Retirement System Banco Popular account ending in 589 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Retirement System for Employees of the Government and Judiciary Retirement System Banco Popular account ending in 597 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Retirement System for Employees of the Government and Judiciary Retirement System Banco Popular account ending in 600 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Socioeconomic Development of the Family Administration Banco Popular account ending in 173 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Socioeconomic Development of the Family Administration Banco Popular account ending in 408 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Teacher Retirement System Banco Popular account ending in 279 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Teacher Retirement System Banco Popular account ending in 287 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Teacher Retirement System Banco Popular account ending in 436 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Teacher Retirement System Banco Popular account ending in 845 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Tourism Company Banco Popular account ending in 523 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update Tourism Company Banco Popular account ending in 558 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update University of Puerto Rico Banco Popular account ending in 194 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update University of Puerto Rico Banco Popular account ending in 622 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update University of Puerto Rico Banco Popular account ending in 630 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update University of Puerto Rico Banco Popular account ending in 649 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update University of Puerto Rico Banco Popular account ending in 657 to reflect closing date | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update University of Puerto Rico Banco Popular account ending in 665 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update University of Puerto Rico Banco Popular account ending in 673 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update University of Puerto Rico Banco Popular account ending in 681 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update University of Puerto Rico Banco Popular account ending in 711 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Update University of Puerto Rico Banco Popular account ending in 754 to reflect closing date | 0.10 | 245.00 | 24.50 |
| Garcia,Francisco R. | Senior Manager | 3-Dec-19 | T3 - Plan of Adjustment | Discuss unresponsive agencies, particularly ADEA and Senate, to determine outreach required. Attendees include: P. Garcia (EY) and D. Alba (EY) | 0.20 | 720.00 | 144.00 |
| Good JR,Clark E | Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 519.00 | 1,193.70 |
| Good JR,Clark E | Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Hallmark,Nicholas Glenn | Senior | 3-Dec-19 | T3 - Long Term Projections | Research fiscal restructuring initiatives undertaken in Estonia to provide examples for the success of PR plan | 1.50 | 445.00 | 667.50 |
| Hallmark,Nicholas Glenn | Senior | 3-Dec-19 | T3 - Long Term Projections | Update the research of fiscal restructuring initiatives undertaken in Armenia in response to additional questions | 2.10 | 445.00 | 934.50 |
| Hallmark,Nicholas Glenn | Senior | 3-Dec-19 | T3 - Long Term Projections | Update the research of fiscal restructuring initiatives undertaken in Colombia in response to additional questions | 2.30 | 445.00 | 1,023.50 |
| Hurtado,Sergio Danilo | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 445.00 | 1,068.00 |
| Hurtado,Sergio Danilo | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Hurtado,Sergio Danilo | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 3.20 | 445.00 | 1,424.00 |
| Hurtado,Sergio Danilo | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Khan,Muhammad Suleman | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Khan,Muhammad Suleman | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Khan,Muhammad Suleman | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Khan,Muhammad Suleman | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Leonis,Temisan | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Leonis,Temisan | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Leonis,Temisan | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Leonis,Temisan | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 445.00 | 801.00 |
| Levy,Sheva R | Partner/Principal | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 721.00 | 937.30 |
| Maciejewski,Brigid Jean | Manager | 3-Dec-19 | T3 - Fee Applications / Retention | Prepare variance analysis for July and August expense detail in preparation of August fee application | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 3-Dec-19 | T3 - Fee Applications / Retention | Prepare variance analysis for July and August time detail in preparation of August fee application | 1.30 | 595.00 | 773.50 |
| Maciejewski,Brigid Jean | Manager | 3-Dec-19 | T3 - Fee Applications / Retention | Review T3 August fee application in order to provide comments to team | 0.90 | 595.00 | 535.50 |
| Malhotra,Gaurav | Partner/Principal | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Malhotra,Gaurav | Partner/Principal | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 870.00 | 2,088.00 |
| Mullins,Daniel R | Executive Director | 3-Dec-19 | T3 - Long Term Projections | Prepare edits to report "Successful Fiscal Consolidation" | 1.20 | 810.00 | 972.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mullins,Daniel R | Executive Director | 3-Dec-19 | T3 - Long Term Projections | Continue to edit report "Successful Fiscal Consolidation" | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 3-Dec-19 | T3 - Long Term Projections | Prepare revenue Forecast for act 154 and projection of independent measures specification and evaluation of estimations | 0.70 | 810.00 | 567.00 |
| Neziroski,David | Staff | 3-Dec-19 | T3 - Fee Applications / Retention | Continue to review September exhibit  D for application | 3.60 | 245.00 | 882.00 |
| Nichols,Carly | Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Nichols,Carly | Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 519.00 | 1,089.90 |
| Nichols,Carly | Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Panagiotakis,Sofia | Senior Manager | 3-Dec-19 | T3 - Long Term Projections | Participate in a call with R.J. Prossner (Conway), R Dougherty (EY) S Panagiotakis (EY), and R Tan (EY), regarding Tourism and Export mortgages at the agency level for the purposes of evaluating the Section 207 request | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 3-Dec-19 | T3 - Long Term Projections | Participate in meeting with B. Zelmanovich (EY) and S. Panagiotakis (EY) to discuss implementation of measures. | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 3-Dec-19 | T3 - Long Term Projections | Participate in meeting with V. Bernal (FOMB) to discuss small agency closures and their impact on the fiscal plan | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 3-Dec-19 | T3 - Long Term Projections | Review the fiscal plan document and rightsizing models to understand investments and measures for the Education department. | 0.60 | 720.00 | 432.00 |
| Pannell,William Winder Thomas | Partner/Principal | 3-Dec-19 | T3 - Plan of Adjustment | Review of status of ongoing 9/30/19 cash rollforward work. | 2.30 | 870.00 | 2,001.00 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform analysis of accounts Not Tested which incorrectly show balances for September 2019 balances for follow up with FI for confirmation | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform analysis of accounts still pending first and second level review for December 2018 and March 2019 balances | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform analysis of accounts still pending first and second level review for September 2019 balances | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X627 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X635 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X643 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X651 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X678 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X686 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X694 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X708 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing for September 2019 for COFIM account ending in X716 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Authority for the Financing of Infrastructure of Puerto Rico account ending in X874 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account ending in X154 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Automobile Accident Compensation Administration account ending in X526 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Automobile Accident Compensation Administration account ending in X886 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Cardiovascular Center of Puerto Rico and the Caribbean Corporation account ending in X685 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Company for the Integral Development of the Cantera Peninsula account ending in X381 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Conservatory of Music Corporation of Puerto Rico account ending in X407 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Convention Center District Authority of Puerto Rico account ending in X315 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Convention Center District Authority of Puerto Rico account ending in X984 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Economic Development Bank for Puerto Rico account ending in X499 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Electric Power Authority (PREPA) account ending in X369 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Electric Power Authority (PREPA) account ending in X652 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Health Insurance Administration account ending in X395 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Health Insurance Administration account ending in X549 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Highway and Transportation Authority account ending in X520 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Highway and Transportation Authority account ending in X671 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X238 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X254 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X273 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X440 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X475 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X663 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X718 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Land Authority de Puerto Rico account ending in X191 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Municipal Finance Corporation (COFIM) account ending in X864 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Ports Authority account ending in X161 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Ports Authority account ending in X201 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for School of Plastic Arts and Design account ending in X446 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for School of Plastic Arts and Design account ending in X462 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for School of Plastic Arts and Design account ending in X733 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Solid Waste Authority account ending in X106 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Trade and Export Company account ending in X012 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Trade and Export Company account ending in X460 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Trade and Export Company account ending in X537 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Trade and Export Company account ending in X718 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for University of Puerto Rico account ending in X155 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for University of Puerto Rico account ending in X236 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for University of Puerto Rico account ending in X406 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for University of Puerto Rico account ending in X414 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for University of Puerto Rico account ending in X546 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for University of Puerto Rico account ending in X738 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for University of Puerto Rico account ending in X746 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for University of Puerto Rico account ending in X901 | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 810.00 | 1,782.00 |
| Santambrogio,Juan | Executive Director | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | 810.00 | 2,187.00 |
| Santambrogio,Juan | Executive Director | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 3-Dec-19 | T3 - Long Term Projections | Discuss COFINA bank accounts and balances provided by S. Chawla (EY) with J. Santambrogio (EY) and C. Carpenter (EY) in advance of call with P. Garcia (EY) to clarify outstanding cash reporting questions | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 3-Dec-19 | T3 - Long Term Projections | Review documents provided by the Government in relation to the proposed disaster recovery fund | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 3-Dec-19 | T3 - Long Term Projections | Review updated information on System 2000 account balances of defined contribution accounts | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 3-Dec-19 | T3 - Long Term Projections | Review updated information on System 2000 account balances of defined contribution accounts | 0.90 | 810.00 | 729.00 |
| Stuber,Emily Grace | Senior | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 405.00 | 567.00 |
| Tague,Robert | Senior Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 3-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Chicago IL to San Juan PR | 5.10 | 360.00 | 1,836.00 |
| Tague,Robert | Senior Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Dec-19 | T3 - Long Term Projections | Continue to review 207 transaction relating to leases to transfer into PRIICO | 1.20 | 720.00 | 864.00 |
| Tan,Riyandi | Manager | 3-Dec-19 | T3 - Long Term Projections | Participate in a call with R.J. Prossner (Conway), R Dougherty (EY), S Panagiotakis (EY), and R Tan (EY), regarding Tourism and Export mortgages at the agency level for the purposes of evaluating the Section 207 request | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 3-Dec-19 | T3 - Long Term Projections | Participate in a discussion with S Rodriguez (FOMB), R Tan (EY) and R Dougherty (EY) on Tourism and Export company to determine flow of mortgage payments. | 0.30 | 595.00 | 178.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X108 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X116 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X132 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X140 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X154 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X492 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X626 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X886 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X894 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in X154 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in X379 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in X415 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in X737 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in X955 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in X958 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in X959 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in X960 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in XA02 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in XA03 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Education at First Bank for account ending in X575 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Education at Oriental Bank for account ending in X022 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Education at Oriental Bank for account ending in X673 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Sports and Recreation at Banco Santander for account ending in X051 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institute of Puerto Rican Culture at Banco Popular for account ending in X329 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institute of Puerto Rican Culture at Banco Popular for account ending in X345 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institute of Puerto Rican Culture at Banco Popular for account ending in X507 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institute of Puerto Rican Culture at Oriental Bank for account ending in X489 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X004 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X014 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X020 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X073 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X087 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X132 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X139 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X191 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X307 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X349 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X641 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X686 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X693 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X697 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X748 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X922 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Medical Services Administration at Banco Popular for account ending in X006 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Medical Services Administration at Banco Popular for account ending in X036 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Medical Services Administration at Banco Popular for account ending in X509 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Medical Services Administration at Banco Popular for account ending in X517 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Medical Services Administration at Banco Popular for account ending in X593 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Medical Services Administration at Banco Popular for account ending in X634 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X009 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X011 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X013 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X014 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X015 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X018 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X029 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X040 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X044 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X051 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X056 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X067 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X079 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X087 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X093 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X097 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X107 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X142 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X146 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X185 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X214 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X226 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X343 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X584 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X618 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X731 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X982 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X584 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X595 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X606 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X617 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X628 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X639 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X650 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X661 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X672 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X683 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X694 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X705 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X716 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X727 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X738 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at US Bank for account beginning in X162 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at US Bank for account beginning in X785 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at Banco Popular for account ending in X012 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at Banco Popular for account ending in X020 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at Banco Popular for account ending in X044 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at Banco Popular for account ending in X097 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Superintendent of the Capitol at First Bank for account ending in X764 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Superintendent of the Capitol at First Bank for account ending in X775 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Superintendent of the Capitol at First Bank for account ending in X896 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Zelmanovich,Blanche | Senior Manager | 3-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Zelmanovich,Blanche | Senior Manager | 3-Dec-19 | T3 - Long Term Projections | Participate in meeting with B. Zelmanovich (EY) and S. Panagiotakis (EY) to discuss implementation of measures. | 1.30 | 720.00 | 936.00 |
| Zelmanovich,Blanche | Senior Manager | 3-Dec-19 | T3 - Long Term Projections | Review Certified as of May 9 2019_Fiscal Plan for Commonwealth of Puerto Rico Part II. | 1.80 | 720.00 | 1,296.00 |
| Zelmanovich,Blanche | Senior Manager | 3-Dec-19 | T3 - Long Term Projections | Review Certified as of May 9 2019_Fiscal Plan for Commonwealth of Puerto Rico Part III. Summary. | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 3-Dec-19 | T3 - Long Term Projections | Review Certified as of May 9 2019_Fiscal Plan for Commonwealth of Puerto Rico Part III. through Chapter 7.2. | 0.30 | 720.00 | 216.00 |
| Zheng,Angela | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Created loadfile for AH Updates. Uploaded AH Update loadfile. Created loadfile for Closed Accounts Updates. Uploaded Closed Accounts Updates | 0.40 | 245.00 | 98.00 |
| Zheng,Angela | Staff | 3-Dec-19 | T3 - Plan of Adjustment | Created loadfile for Upload to Relativity 11.20.2019_Closed. Troubleshooted script for errors. Uploaded 71 documents. Created document linkage loadfile. Linked 52 documents to correct account ID. Created loadfile for a single document upload. Manually filled out the column information for that loadfile. Uploaded the single document loadfile. | 2.40 | 245.00 | 588.00 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Email BNY Mellon to clarify cause of change in balances for TRS accounts between June and September 2019 | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Email Citibank to clarify which accounts relate to certificates of deposit recently obtained | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Email First Bank to determine what happened to closed funds for PHA account *537 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Email FTDS team (EY) to update O&B Relativity interface for discrepancy in 9/30 account balances within testing platform | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Email P. Garcia (EY) to notify O&B regarding discrepancy in 9/30 balance | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Email P. Garcia (EY) to summarize change in balances for Hacienda account *014 per O&B request | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review 6/30 reuploaded BPPR statement for account *018 to resolve incorrect bank statement identified during Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review 6/30 reuploaded BPPR statement for account *052 to resolve incorrect bank statement identified during Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review 6/30 reuploaded BPPR statement for account *414 to resolve incorrect bank statement identified during Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review 6/30 reuploaded BPPR statement for account *445 to resolve incorrect bank statement identified during Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review 6/30 reuploaded BPPR statement for account *482 to resolve incorrect bank statement identified during Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review 6/30 reuploaded BPPR statement for account *627 to resolve incorrect bank statement identified during Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review accounts having a blank trust account status to determine course of action within Relativity | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review accounts that have dropped out of 95% threshold to determine bank follow up required | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander account *260 to determine 12/31 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander account *260 to determine 3/31 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander account *260 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander account *260 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander account *798 to determine 12/31 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander account *798 to determine 3/31 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander account *798 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander account *798 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander account *885 to update testing status within Relativity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander account *951 to determine 12/31 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander account *951 to determine 3/31 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander account *951 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander account *951 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *390 to determine source of bank statement error within Relativity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *890 to determine source of bank statement error within Relativity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review discrepancies in testing status between bank and account holder for BPPR accounts | 0.70 | 245.00 | 171.50 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review Hacienda account *014 to determine change in balance from 6/30 to 9/30 | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review O&B's Relativity interface to determine discrepancy in 9/30 balances for Hacienda account *014 | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Update list of BPPR accounts pending 6/30 balances to reflect bank statements identified as "No Data Reported" during Relativity testing | 0.40 | 245.00 | 98.00 |
| Ban,Menuka | Manager | 4-Dec-19 | T3 - Long Term Projections | Prepare a draft for Michigan success story | 1.30 | 595.00 | 773.50 |
| Ban,Menuka | Manager | 4-Dec-19 | T3 - Long Term Projections | Research Michigan economic growth before and after the fiscal reform period | 0.80 | 595.00 | 476.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Ban,Menuka | Manager | 4-Dec-19 | T3 - Long Term Projections | Research potential states candidates for the fiscal analysis | 1.40 | 595.00 | 833.00 |
| Ban,Menuka | Manager | 4-Dec-19 | T3 - Long Term Projections | Research types of fiscal reform conducted in Michigan | 1.60 | 595.00 | 952.00 |
| Berger,Daniel L. | Senior | 4-Dec-19 | T3 - Long Term Projections | Prepare infographics for ACT154 forecast model | 2.10 | 445.00 | 934.50 |
| Berk,Adam S. | Partner/Principal | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Carpenter,Christina Maria | Senior | 4-Dec-19 | T3 - Long Term Projections | Participate in call with P. Garcia (EY), J. Santambrogio (EY), C. Carpenter (EY), and C. Robles (FOMB) to discuss COFINA bank account data available in advance of finalizing COFINA Fiscal Plan and budget implementation reporting requirements | 0.30 | 445.00 | 133.50 |
| Carpenter,Christina Maria | Senior | 4-Dec-19 | T3 - Long Term Projections | Participate in meeting with C. Robles (FOMB) to discuss status of COFINA implementation reporting letter and follow-up required for SUT distribution data, and contract review | 0.40 | 445.00 | 178.00 |
| Carpenter,Christina Maria | Senior | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Carpenter,Christina Maria | Senior | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Carpenter,Christina Maria | Senior | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Carpenter,Christina Maria | Senior | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Carpenter,Christina Maria | Senior | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Carpenter,Christina Maria | Senior | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Chan,Jonathan | Senior | 4-Dec-19 | T3 - Plan of Adjustment | Prepare email to send to team members regarding data QC as of 3 Dec 2019 | 0.70 | 445.00 | 311.50 |
| Chan,Jonathan | Senior | 4-Dec-19 | T3 - Plan of Adjustment | Review comments from team members returned on Dec 4, 2019, regarding QC of Relativity | 0.40 | 445.00 | 178.00 |
| Chan,Jonathan | Senior | 4-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 086 as of June 30 to review accuracy of first level review balance | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 4-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 432 as of June 30 to review accuracy of first level review balance | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 4-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 432 as of September 30 to review accuracy of first level review balance | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 4-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 701 as of June 30 to review accuracy of first level review balance | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 4-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 701 as of September 30 to review accuracy of first level review balance | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 4-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 809 as of June 30 to review accuracy of first level review balance | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 4-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 809 as of September 30 to review accuracy of first level review balance | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 4-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 912 as of September 30 to review accuracy of first level review balance | 0.10 | 445.00 | 44.50 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-19 | T3 - Long Term Projections | Participate in call with COR3, FOMB, McKinsey, and EY to discuss small project revolver.  Call led by G Maldonado (FOMB), with participation from S O'Rourke (McKinsey), N Lawson (McKinsey), J Santambrogio (EY), and A Chepenik (EY) | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-19 | T3 - Plan of Adjustment | Participate in call with COR3, FOMB, McKinsey, and EY to discuss small project revolver.  Call led by G Maldonado (FOMB), with participation from S O'Rourke (McKinsey), N Lawson (McKinsey), J Santambrogio (EY), and A Chepenik (EY) | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-19 | T3 - Plan of Adjustment | Participate in conference call with PJT, Citi, Proskauer, O'Neill to walk through the draft September 30, 2019 analysis of bank accounts balances and restrictions. EY participants: T Pannell (EY), J Santambrogio (EY), A Chepenik (EY), P Garcia (EY) | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-19 | T3 - Long Term Projections | Participate in follow up discussion with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), J Santambrogio (EY), and A Chepenik(EY) to discuss COR3 cash revolver | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-19 | T3 - Long Term Projections | Prepare examples of state comparisons with fiscal plans leading to positive economic growth | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Washington, DC to San Juan, PR | 4.00 | 435.00 | 1,740.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Dougherty,Ryan Curran | Senior | 4-Dec-19 | T3 - Long Term Projections | Participate in call with R. Tan (EY), S. Tajuddin (EY), S. Panagiotakis (EY), B. Zelmanovich (EY), R. Dougherty (EY) to discuss basic issues on the 207 application for PRIICO. | 0.30 | 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 4-Dec-19 | T3 - Long Term Projections | Participate in meeting with S Rodriguez (FOMB) to discuss Trade & Export revenue generation. | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 4-Dec-19 | T3 - Long Term Projections | Participate in working session with R Dougherty (EY), S Hurtado (EY), S Panagiotakis (EY), and R Tan (EY) to prepare presentation of fiscal plan figures for the purposes of discussion with FOMB. | 1.60 | 445.00 | 712.00 |
| Eaton,Gregory William | Senior Manager | 4-Dec-19 | T3 - Long Term Projections | Analysis of State Revolving Fund assessment, implications, inputs to FOMB Response letter | 1.20 | 720.00 | 864.00 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Agricultural Insurance Corporation Banco Popular account ending in 884 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Company for the Integral Development of the Cantera Peninsula Banco Popular account ending in 499 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Conservatory of Music Corporation of Puerto Rico Banco Popular account ending in 022 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Conservatory of Music Corporation of Puerto Rico Banco Popular account ending in 755 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Culebra Conservation and Development Authority Banco Popular account ending in 945 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Economic Development Bank for Puerto Rico Banco Popular account ending in 312 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Electric Power Authority (PREPA) Banco Popular account ending in 198 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Fine Arts Center Corporation Banco Popular account ending in 078 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 015 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 111 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 270 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 297 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 335 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 343 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 416 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 635 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 681 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 706 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 004 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 073 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 087 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 249 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 345 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 386 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 438 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 509 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 577 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 696 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 738 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 739 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 896 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 911 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 922 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 021 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 064 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 088 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 196 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 480 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Retirement System of Puerto Rico Judiciary Banco Popular account ending in 199 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Solid Waste Authority Banco Popular account ending in 092 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 017 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 101 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 450 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 554 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 786 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Prepare summary of online access status for COFINA accounts as of September 30, 2019 | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review documentation received from COFINA pertaining to September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Public Housing Administration pertaining to September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Public Housing Administration pertaining to September 30, 2019 | 0.80 | 245.00 | 196.00 |
| Gallego Cardona,Andrea | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Update listing of closed accounts belonging to Public Housing Administration as of September 30, 2019 | 0.90 | 245.00 | 220.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Garcia,Francisco R. | Senior Manager | 4-Dec-19 | T3 - Long Term Projections | Participate in call with P. Garcia (EY), J. Santambrogio (EY), C. Carpenter (EY), and C. Robles (FOMB) to discuss COFINA bank account data available in advance of finalizing COFINA Fiscal Plan and budget implementation reporting requirements | 0.30 | 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 4-Dec-19 | T3 - Plan of Adjustment | Participate in conference call with PJT, Citi, Proskauer, O'Neill to walk through the draft September 30, 2019 analysis of bank accounts balances and restrictions. EY participants: T Pannell (EY), J Santambrogio (EY), A Chepenik (EY), P Garcia (EY). | 1.10 | 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 4-Dec-19 | T3 - Plan of Adjustment | Call with P. Garcia (EY), J. Santambrogio (EY), C. Carpenter (EY), and C. Robles (FOMB) to discuss COFINA bank account data available in advance of finalizing COFINA Fiscal Plan and budget implementation reporting requirements | 0.30 | 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 4-Dec-19 | T3 - Plan of Adjustment | Participate in conference call with PJT, Citi, Proskauer, O'Neill to walkthrough the draft September 30, 2019 analysis of bank accounts balances and restrictions. EY participants: T Pannell, J Santambrogio, A Chepenik, P Garcia. | 1.10 | 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 4-Dec-19 | T3 - Plan of Adjustment | Review report of unresponsive agencies to draft an action plan to obtain outstanding financial institution information | 0.70 | 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documents for ASUME account 5372 to identify potential segregation of a Special Fund in accordance with Enabling Act. | 0.80 | 720.00 | 576.00 |
| Good JR,Clark E | Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 4-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Dallas TX to San Juan PR for AFT meeting and associated prep | 5.20 | 259.50 | 1,349.40 |
| Good JR,Clark E | Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 519.00 | 1,141.80 |
| Hurtado,Sergio Danilo | Senior | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Khan,Muhammad Suleman | Senior | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Khan,Muhammad Suleman | Senior | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Khan,Muhammad Suleman | Senior | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Leonis,Temisan | Senior | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 445.00 | 756.50 |
| Leonis,Temisan | Senior | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| Leonis,Temisan | Senior | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Leonis,Temisan | Senior | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 445.00 | 1,068.00 |
| Levy,Sheva R | Partner/Principal | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 721.00 | 865.20 |
| Levy,Sheva R | Partner/Principal | 4-Dec-19 | T3 - Plan of Adjustment | Participate in call with M Lopez (FOMB), R Fuentes (FOMB) and S Levy (EY) to discuss economic study of applicable poverty thresholds to pension cut | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 4-Dec-19 | T3 - Long Term Projections | Prepare correspondence summarizing research and austerity papers | 0.70 | 810.00 | 567.00 |
| Mackie,James | Executive Director | 4-Dec-19 | T3 - Long Term Projections | Research US state and city austerity programs | 1.90 | 810.00 | 1,539.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 870.00 | 1,479.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Chicago, IL to San Juan, PR | 5.10 | 435.00 | 2,218.50 |
| Mullins,Daniel R | Executive Director | 4-Dec-19 | T3 - Long Term Projections | Research restructuring outcomes identifying possible state case examples, Michigan, California, Ohio, Kansas | 1.90 | 810.00 | 1,539.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mullins,Daniel R | Executive Director | 4-Dec-19 | T3 - Long Term Projections | Prepare revenue Forecast re: Act 154 re-specification of model and evaluation of results | 1.10 | 810.00 | 891.00 |
| Neziroski,David | Staff | 4-Dec-19 | T3 - Fee Applications / Retention | Continue to review September exhibit D for application | 2.90 | 245.00 | 710.50 |
| Nichols,Carly | Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Nichols,Carly | Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Nichols,Carly | Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Nichols,Carly | Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Panagiotakis,Sofia | Senior Manager | 4-Dec-19 | T3 - Long Term Projections | Participate in call with R. Tan (EY), S. Tajuddin (EY), S. Panagiotakis (EY), B. Zelmanovich (EY), R. Dougherty (EY) to discuss basic issues on the 207 application for PRIICO. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 4-Dec-19 | T3 - Long Term Projections | Participate in meeting with C. Robles (FOMB) to discuss Hacienda's response to certain revenue documentation requested. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 4-Dec-19 | T3 - Long Term Projections | Review projected FY22 to FY24 payroll and total expenditures based on the FP for chart requested by N. Jaresko (FOMB). | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 4-Dec-19 | T3 - Long Term Projections | Review rum cover over transfers and other special revenue funds and bank accounts for Puerto Rico Infrastructure Financing Authority | 0.70 | 720.00 | 504.00 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Dec-19 | T3 - Plan of Adjustment | Participate in conference call with PJT, Citi, Proskauer, O'Neill to walk through the draft September 30, 2019 analysis of bank accounts balances and restrictions. EY participants: T Pannell (EY), J Santambrogio (EY), A Chepenik (EY), P Garcia (EY) | 1.10 | 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Dec-19 | T3 - Plan of Adjustment | Participate in conference call with PJT, Citi, Proskauer, O'Neill to walkthrough the draft September 30, 2019 analysis of bank accounts balances and restrictions. EY participants: T Pannell, J Santambrogio, A Chepenik, P Garcia. | 1.10 | 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Dec-19 | T3 - Plan of Adjustment | Review of draft of 9/30/19 analysis of bank account balances and restrictions | 0.60 | 870.00 | 522.00 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Administration for the Development of Agricultural Enterprises account ending in X266 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Authority for the Financing of Infrastructure of Puerto Rico account ending in X920 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Automobile Accident Compensation Administration account ending in X140 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Company for the Integral Development of the Cantera Peninsula account ending in X649 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Company for the Integral Development of the Cantera Peninsula account ending in X872 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Comprehensive Cancer Center account ending in X762 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Conservatory of Music Corporation of Puerto Rico account ending in X355 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Conservatory of Music Corporation of Puerto Rico account ending in X701 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Culebra Conservation and Development Authority account ending in X963 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Economic Development Bank for Puerto Rico account ending in X436 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Electric Power Authority (PREPA) account ending in X317 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Electric Power Authority (PREPA) account ending in X862 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Fine Arts Center Corporation account ending in X086 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Health Insurance Administration account ending in X352 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Health Insurance Administration account ending in X425 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Health Insurance Administration account ending in X468 | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Health Insurance Administration account ending in X662 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X096 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X126 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X138 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X157 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X211 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X246 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X249 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X257 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X394 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X406 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X424 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X503 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X577 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X595 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X647 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X652 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X655 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X684 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X711 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X944 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Industrial Development Company account ending in X258 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Institute of Puerto Rican Culture account ending in X507 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Land Administration account ending in X330 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Land Authority de Puerto Rico account ending in X171 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Land Authority de Puerto Rico account ending in X333 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Maritime Transport Authority account ending in X171 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Medical Services Administration account ending in X593 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Municipal Finance Corporation (COFIM) account ending in X287 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Musical Arts Corporation account ending in X320 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Ponce Ports Authority account ending in X030 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Ports Authority account ending in X341 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Ports Authority account ending in X949 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X904 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X947 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for School of Plastic Arts and Design account ending in X438 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Solid Waste Authority account ending in X296 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Solid Waste Authority account ending in X544 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Solid Waste Authority account ending in X717 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Solid Waste Authority account ending in X725 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Tourism Company account ending in X574 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Trade and Export Company account ending in X434 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Trade and Export Company account ending in X452 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Trade and Export Company account ending in X653 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Trade and Export Company account ending in X661 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for University of Puerto Rico account ending in X139 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Department of Correction and Rehabilitation account ending in X709 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Department of Economic Development and Commerce account ending in X057 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Department of Economic Development and Commerce account ending in X138 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Department of Economic Development and Commerce account ending in X268 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Electronic Lottery account ending in X328 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Highway and Transportation Authority account ending in X473 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Highway and Transportation Authority account ending in X726 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Industrial Development Company account ending in X097 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Industrial Development Company account ending in X439 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Industrial Development Company account ending in X479 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Industrial Development Company account ending in X557 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Industrial Development Company account ending in X699 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Industrial Development Company account ending in X702 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Industrial Development Company account ending in X710 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Puerto Rico Public Broadcasting Corporation account ending in X439 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Puerto Rico Public Broadcasting Corporation account ending in X447 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Puerto Rico Public Broadcasting Corporation account ending in X455 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Puerto Rico Public Broadcasting Corporation account ending in X463 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Puerto Rico Public Broadcasting Corporation account ending in X593 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Puerto Rico Public Broadcasting Corporation account ending in X713 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Puerto Rico Public Broadcasting Corporation account ending in X792 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Retirement System of Puerto Rico Judiciary account ending in X000 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation regarding Death Benefits Restriction for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X177 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation regarding Municipality of Rio Grande Payment Plan Agreement for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X177 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 4-Dec-19 | T3 - Long Term Projections | Participate in call with P. Garcia (EY), J. Santambrogio (EY), C. Carpenter (EY), and C. Robles (FOMB) to discuss COFINA bank account data available in advance of finalizing COFINA Fiscal Plan and budget implementation reporting requirements | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-19 | T3 - Long Term Projections | Participate in call with COR3, FOMB, McKinsey, and EY to discuss small project revolver. Call led by G Maldonado (FOMB), with participation from S O'Rourke (McKinsey), N Lawson (McKinsey), J Santambrogio (EY), and A Chepenik (EY) | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-19 | T3 - Plan of Adjustment | Participate in call with COR3, FOMB, McKinsey, and EY to discuss small project revolver. Call led by G Maldonado (FOMB), with participation from S O'Rourke (McKinsey), N Lawson (McKinsey), J Santambrogio (EY), and A Chepenik (EY) | 0.60 | 810.00 | 486.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Santambrogio,Juan | Executive Director | 4-Dec-19 | T3 - Long Term Projections | Participate in conference call with N Jaresko (FOMB) and FEMA representative regarding the proposed disaster recovery fund | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-19 | T3 - Plan of Adjustment | Participate in conference call with PJT, Citi, Proskauer, O'Neill to walk through the draft September 30, 2019 analysis of bank accounts balances and restrictions. EY participants: T Pannell (EY), J Santambrogio (EY), A Chepenik (EY), P Garcia (EY) | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-19 | T3 - Long Term Projections | Participate in follow up discussion with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), J Santambrogio (EY), and A Chepenik (EY) to discuss COR3 cash revolver | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-19 | T3 - Long Term Projections | Prepare draft summary materials related to Government proposal for disaster recovery fund | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-19 | T3 - Plan of Adjustment | Review potential impact of one time cash items related to Title III confirmation process | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Senior Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 4-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Dec-19 | T3 - Plan of Adjustment | Participate in call with A. Garcia (FOMB) to discuss rum SRF cash flows with AFI. | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Dec-19 | T3 - Long Term Projections | Participate in call with R. Tan (EY), S. Tajuddin (EY), S. Panagiotakis (EY), B. Zelmanovich (EY), R. Dougherty (EY) to discuss basic issues on the 207 application for PRIICO. | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Dec-19 | T3 - Long Term Projections | Participate in call with V. Bernal (FOMB) and C. Rivera (AAFAF) to discuss 207 deal for PRIICO. | 0.40 | 720.00 | 288.00 |
| Tan,Riyandi | Manager | 4-Dec-19 | T3 - Long Term Projections | Participate in call with R. Tan (EY), S. Tajuddin (EY), S. Panagiotakis (EY), B. Zelmanovich (EY), R. Dougherty (EY) to discuss basic issues on the 207 application for PRIICO. | 0.30 | 595.00 | 178.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for 911 Emergency System Bureau at Banco Popular for account ending in X267 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for 911 Emergency System Bureau at Banco Popular for account ending in X945 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for 911 Emergency System Bureau at Banco Popular for account ending in X962 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Child Support Administration at Banco Popular for account ending in X488 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Economic Development and Commerce at Banco Santander for account ending in X057 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Economic Development and Commerce at Banco Santander for account ending in X138 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Economic Development and Commerce at Banco Santander for account ending in X268 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X062 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X165 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X253 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X357 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X365 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X458 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X524 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X540 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X652 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X689 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X855 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X870 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X933 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X941 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X976 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Santander for account ending in X019 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Citibank for account ending in X058 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Citibank for account ending in X279 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Popular for account ending in X064 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X018 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X059 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X067 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X107 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X122 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X130 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X131 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X132 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X143 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X149 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X174 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X185 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X206 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X214 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X237 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X253 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X255 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X285 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X292 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X316 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X318 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X325 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X333 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X348 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X350 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X368 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X395 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X479 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X487 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X512 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X514 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X552 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X558 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X560 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X583 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X587 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X608 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X624 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X709 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X758 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X816 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X826 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X857 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X877 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X885 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X908 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at US Bank for account beginning in X107 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at US Bank for account beginning in X132 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for account ending in X003 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for account ending in X005 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for account ending in X007 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for account ending in X008 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for account ending in X009 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for account ending in X011 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for account ending in X012 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for ending beginning in X7000 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for ending beginning in X8000 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for School of Plastic Arts and Design at Banco Popular for account ending in X172 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for School of Plastic Arts and Design at Banco Popular for account ending in X364 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for School of Plastic Arts and Design at Banco Popular for account ending in X446 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for School of Plastic Arts and Design at Banco Popular for account ending in X454 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for School of Plastic Arts and Design at Banco Popular for account ending in X462 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for School of Plastic Arts and Design at Banco Popular for account ending in X733 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for School of Plastic Arts and Design at Consultiva account ending in X355 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Zelmanovich,Blanche | Senior Manager | 4-Dec-19 | T3 - Long Term Projections | Participate in call with R. Tan (EY), S. Tajuddin (EY), S. Panagiotakis (EY), B. Zelmanovich (EY), R. Dougherty (EY) to discuss issues on the 207 application for PRIICO. | 0.30 | 720.00 | 216.00 |
| Zelmanovich,Blanche | Senior Manager | 4-Dec-19 | T3 - Long Term Projections | Review Certified as of May 9 2019_Fiscal Plan for Commonwealth of Puerto Rico Part III, Chapter 7.3 through Chapter 8.2. | 1.80 | 720.00 | 1,296.00 |
| Zelmanovich,Blanche | Senior Manager | 4-Dec-19 | T3 - Long Term Projections | Review Certified as of May 9 2019_Fiscal Plan for Commonwealth of Puerto Rico Part III, Chapter 8.3 through Chapter 9.4. | 1.60 | 720.00 | 1,152.00 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Continue to review Bank Account Analysis as of May 31 2019 with corresponding support workbook to perform report tie-out | 0.80 | 245.00 | 196.00 |

Exhibit D 8th

312 of 630

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) to provide January account balance for Citibank Hacienda account *036 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Email BNY Mellon regarding TRS plan administrator accounts as well as potential closing dates to update inventory records | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Email First Bank regarding online access to recently added account *292 held by Public Housing Admin | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Discuss updates to 9/30 report to reflect online status of accounts included within testing population. Attendees include: P. Garcia (EY) and D. Alba (EY). | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander transaction activity report for Hacienda account *951 to provide first level/second level review guidance | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review Bank Account Analysis as of May 31 2019 with corresponding support workbook to perform report tie-out | 1.20 | 245.00 | 294.00 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review BNY Mellon TRS termination letter to determine transfer of funds from BNY TRS account *000 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review BNY Mellon TRS termination letter to determine transfer of funds from BNY TRS account *002 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review BNY Mellon TRS termination letter to determine transfer of funds to BPPR account *244 | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review BPPR ADFAN account *390 to determine 12/31 balance for second level Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review BPPR ADFAN account *390 to determine 3/31 balance for second level Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review BPPR ADFAN account *679 to determine 6/30 balance for second level Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review BPPR ADFAN account *679 to determine 9/30 balance for second level Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review BPPR ADFAN account *687 to determine 6/30 balance for second level Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review BPPR ADFAN account *687 to determine 9/30 balance for second level Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review BPPR ADFAN account *890 to determine 12/31 balance for second level Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review BPPR ADFAN account *890 to determine 3/31 balance for second level Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review BPPR ADFAN account *890 to determine 6/30 balance for second level Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review Citibank Hacienda account *036 to determine January account balance per FOMB request | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review online status of US Treasury DLHR account *091 to update inventory records | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review status of online access for Title III population of accounts for 9/30 reporting | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review status of online access for total population of accounts for 9/30 reporting | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Update Bank Account Analysis as of September 30 2019 to reflect online status of accounts reported | 0.70 | 245.00 | 171.50 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect testing status of BNY Mellon TRS account *000 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect testing status of BNY Mellon TRS account *002 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect transfer of BNY Mellon TRS funds to BPPR account *244 | 0.20 | 245.00 | 49.00 |
| Ban,Menuka | Manager | 5-Dec-19 | T3 - Long Term Projections | Gather additional research on fiscal reform to address comments received from team | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 5-Dec-19 | T3 - Long Term Projections | Update draft for Michigan success story for comments received from team | 2.70 | 595.00 | 1,606.50 |
| Berger,Daniel L. | Senior | 5-Dec-19 | T3 - Long Term Projections | Prepare draft write-up of ACT 154 forecast model for FOMB tax forecasts | 2.90 | 445.00 | 1,290.50 |
| Chan,Jonathan | Senior | 5-Dec-19 | T3 - Plan of Adjustment | Review comments from team members returned on Dec 5, 2019, regarding QC of Relativity | 0.60 | 445.00 | 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 870.00 | 2,001.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 870.00 | 1,827.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-19 | T3 - Plan of Adjustment | Participate in conference call with PJT, McKinsey, O'Neill, and Proskauer to walkthrough the draft Best Interest Test analysis based on September 30, 2019 analysis of bank accounts balances and restrictions. EY participants: T Pannell (EY), A Chepenik (EY), J Santambrogio (EY), P Garcia (EY) | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-19 | T3 - Long Term Projections | Participate in discussion with C Robles (FOMB) and AAFAF to discuss TIF proposal for convention district authority | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-19 | T3 - Long Term Projections | Participate in follow up discussion with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), J Santambrogio (EY), and A Chepenik (EY) to discuss COR3 cash revolver | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with W Evarts (PJT), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S O'Rourke (McKinsey), O Shah(McKinsey) to discuss fiscal plan updates that incorporate the plan of adjustment | 0.90 | 870.00 | 783.00 |
| Cohen,Tyler M | Staff | 5-Dec-19 | T3 - Long Term Projections | Compose email explaining changes made to commonwealth public corps report | 0.40 | 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 5-Dec-19 | T3 - Long Term Projections | Update commonwealth public corps report formatting to standardize with previous report version | 0.90 | 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 5-Dec-19 | T3 - Long Term Projections | Update commonwealth public corps report with data from 12/15 Individual Contributions Summary | 1.60 | 245.00 | 392.00 |
| Cohen,Tyler M | Staff | 5-Dec-19 | T3 - Long Term Projections | Update commonwealth public corps report with data from 12/15 PayGo Summary | 1.30 | 245.00 | 318.50 |
| Dougherty,Ryan Curran | Senior | 5-Dec-19 | T3 - Long Term Projections | Participate in meeting with V Bernal (FOMB) to discuss approach to review agency program list. | 0.50 | 445.00 | 222.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Email Department of Sports and Recreation regarding outstanding documentation requests pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Authority for the Financing of Infrastructure of Puerto Rico Banco Popular account ending in 890 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Authority for the Financing of Infrastructure of Puerto Rico Banco Popular account ending in 971 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads Banco Popular account ending in 598 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Automobile Accident Compensation Administration Banco Popular account ending in 154 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Economic Development Bank for Puerto Rico Banco Popular account ending in 808 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Health Insurance Administration Banco Popular account ending in 506 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Highway and Transportation Authority Banco Popular account ending in 303 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Highway and Transportation Authority Banco Popular account ending in 438 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 090 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 118 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 126 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 311 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 327 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 467 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 496 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 590 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 703 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 769 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 843 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 870 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Housing Financing Authority Banco Popular account ending in 914 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 014 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 042 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 132 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 134 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 191 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 247 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 308 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 371 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 588 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 641 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 686 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 689 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 730 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Insurance Fund State Corporation Banco Popular account ending in 910 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Medical Services Administration Banco Popular account ending in 036 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Medical Services Administration Banco Popular account ending in 634 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Metropolitan Bus Authority Banco Popular account ending in 608 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account beginning with 408 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account beginning with 508 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 028 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 089 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 099 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 102 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 110 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 129 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 145 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 155 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 161 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 249 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 388 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 473 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 481 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 499 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 646 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 705 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 749 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 757 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 776 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 780 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 785 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 918 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 957 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Retirement System of Puerto Rico Judiciary Banco Popular account ending in 223 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on School of Plastic Arts and Design Banco Popular account ending in 454 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Solid Waste Authority Banco Popular account ending in 084 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Tourism Company Banco Popular account ending in 208 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Tourism Company Banco Popular account ending in 531 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 012 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 030 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 133 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 229 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 309 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 408 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 815 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on University of Puerto Rico Banco Popular account ending in 915 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Department of Sports and Recreation pertaining to June 30, 2019 | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review documents to be sent to technology team to be uploaded into Relativity on December 5, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Public Buildings Authority pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Garcia,Francisco R. | Senior Manager | 5-Dec-19 | T3 - Plan of Adjustment | Participate in conference call with PJT, McKinsey, O'Neill, and Proskauer to walkthrough the draft Best Interest Test analysis based on September 30, 2019 analysis of bank accounts balances and restrictions. EY participants: T Pannell (EY), A Chepenik (EY), I Santambrogio (EY), P Garcia (EY) | 0.80 | 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 5-Dec-19 | T3 - Plan of Adjustment | Discuss updates to 9/30 report to reflect online status of accounts included within testing population. Attendees include: P. Garcia (EY) and D. Alba (EY). | 0.20 | 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 5-Dec-19 | T3 - Plan of Adjustment | Participate in conference call with PJT, Citi, Proskauer, O'Neill, Ankura, and O'Melveny to walkthrough the draft September 30, 2019 analysis of bank accounts balances and restrictions. EY participants: T Pannell, P Garcia | 0.70 | 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 5-Dec-19 | T3 - Plan of Adjustment | Participate in conference call with PJT, McKinsey, O'Neill, and Proskauer to walkthrough the draft Best Interest Test analysis based on September 30, 2019 analysis of bank accounts balances and restrictions. EY participants: T Pannell, A Chepenik, I Santambrogio, P Garcia | 0.80 | 720.00 | 576.00 |
| Good JR,Clark E | Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 519.00 | 778.50 |
| Good JR,Clark E | Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 519.00 | 1,245.60 |
| Good JR,Clark E | Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 519.00 | 1,193.70 |
| Hurtado,Sergio Danilo | Senior | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Khan,Muhammad Suleman | Senior | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Khan,Muhammad Suleman | Senior | 5-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to Dulles, VA | 4.00 | 222.50 | 890.00 |
| Leonis,Temisan | Senior | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Leonis,Temisan | Senior | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Leonis,Temisan | Senior | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 445.00 | 756.50 |
| Leonis,Temisan | Senior | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Levy,Sheva R | Partner/Principal | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 721.00 | 1,081.50 |
| Levy,Sheva R | Partner/Principal | 5-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non working travel time from Cleveland,OH to San Juan,PR for AFT meeting | 5.50 | 360.50 | 1,982.75 |
| Levy,Sheva R | Partner/Principal | 5-Dec-19 | T3 - Plan of Adjustment | Review summary of Social Security implementation policy consideration | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Maciejewski,Brigid Jean | Manager | 5-Dec-19 | T3 - Fee Applications / Retention | Summarize August expense detail in order to determine write-off | 2.40 | 595.00 | 1,428.00 |
| Mackie,James | Executive Director | 5-Dec-19 | T3 - Long Term Projections | Prepare draft of successful austerity programs | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 5-Dec-19 | T3 - Long Term Projections | Research economic effects of Michigan's austerity budget | 1.20 | 810.00 | 972.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 870.00 | 1,305.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |
| Mullins,Daniel R | Executive Director | 5-Dec-19 | T3 - Long Term Projections | Edit report, for: Fiscal Consolidation focus on extension of cases analyses to California and Michigan | 3.30 | 810.00 | 2,673.00 |
| Neziroski,David | Staff | 5-Dec-19 | T3 - Fee Applications / Retention | Continue to review September exhibit D for application | 3.10 | 245.00 | 759.50 |
| Nichols,Carly | Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Panagiotakis,Sofia | Senior Manager | 5-Dec-19 | T3 - Long Term Projections | Participate in meeting with M. Rieker (FOMB) to discuss the response to Bond Buyer regarding the Joseph Stiglitz quote. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 5-Dec-19 | T3 - Long Term Projections | Participate in meeting with W Evarts (PJT), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S O'Rourke (McKinsey), O Shah (McKinsey) to discuss fiscal plan updates that incorporate the plan of adjustment | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 5-Dec-19 | T3 - Long Term Projections | Review McKinsey slides showing proposed changes to the fiscal plan for the plan of adjustment. | 0.40 | 720.00 | 288.00 |
| Pannell,William Winder Thomas | Partner/Principal | 5-Dec-19 | T3 - Plan of Adjustment | Participate in conference call with PJT, McKinsey, O'Neill, and Proskauer to walkthrough the draft Best Interest Test analysis based on September 30, 2019 analysis of bank accounts balances and restrictions. EY participants: T Pannell (EY), A Chepenik (EY), J Santambrogio (EY), P Garcia (EY) | 0.80 | 870.00 | 696.00 |
| Pannell,William Winder Thomas | Partner/Principal | 5-Dec-19 | T3 - Plan of Adjustment | Participate in conference call with PJT, McKinsey, O'Neill, Ankura, and O'Melveny to walkthrough the draft September 30, 2019 analysis of bank accounts balances and restrictions. EY participants: T Pannell, P Garcia | 0.70 | 870.00 | 609.00 |
| Pannell,William Winder Thomas | Partner/Principal | 5-Dec-19 | T3 - Plan of Adjustment | Participate in conference call with PJT, McKinsey, O'Neill and Proskauer to walkthrough the draft Best Interest Test analysis based on September 30, 2019 analysis of bank accounts balances and restrictions. EY participants: T Pannell, A Chepenik, J Santambrogio, P Garcia | 0.80 | 870.00 | 696.00 |
| Pannell,William Winder Thomas | Partner/Principal | 5-Dec-19 | T3 - Plan of Adjustment | Preparation for Call with PJT, Citi, Proskauer, O'Neill, Ankura, and O'Melveny to walkthrough the draft September 30, 2019 analysis of bank accounts balances and restrictions. | 0.10 | 870.00 | 87.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Draft follow up communication for Housing Financing Authority for pending BDE 9/30 statements | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Draft follow up email communication for Department of Family for pending supporting documentation | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Draft follow up email communication for Ports Authority for pending investment account 9/30 statements | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform analysis of account within inventory that are marked as "Not Started" and are still pending consent letter or online access | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform analysis of accounts within inventory that are marked as "Not Started" and are still pending supporting documentation to test balances | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Authority for the Financing of Infrastructure of Puerto Rico account ending in X947 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account ending in X093 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Conservatory of Music Corporation of Puerto Rico account ending in X134 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Conservatory of Music Corporation of Puerto Rico account ending in X582 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Convention Center District Authority of Puerto Rico account ending in X15€ | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Convention Center District Authority of Puerto Rico account ending in X164 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Convention Center District Authority of Puerto Rico account ending in X172 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Convention Center District Authority of Puerto Rico account ending in X19€ | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Electric Power Authority (PREPA) account ending in X000 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Environmental Quality Board account ending in X324 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Health Insurance Administration account ending in X638 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Health Insurance Administration account ending in X700 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X165 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X300 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X303 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X319 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X351 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X378 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X432 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X459 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X676 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X692 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Insurance Fund State Corporation account ending in X307 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Insurance Fund State Corporation account ending in X645 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Medical Services Administration account ending in X835 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Municipal Finance Corporation (COFIM) account ending in X070 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Municipal Finance Corporation (COFIM) account ending in X582 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Musical Arts Corporation account ending in X034 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Musical Arts Corporation account ending in X355 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Ports Authority account ending in X174 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account ending in X868 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X955 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X637 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X880 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Solid Waste Authority account ending in X396 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Teacher Retirement System account ending in X260 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Tourism Company account ending in X773 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Trade and Export Company account ending in X637 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Trade and Export Company account ending in X688 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for University of Puerto Rico account ending in X384 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review accounts where Santander provided investment statements to update balances based on new guidance | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review new testing documentation for September 2019 balances for Housing Financing Authority account ending in X440 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review Relativity folder for correct upload of supporting documentation for accounts ending in X951 and X798 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Child Support Administration AH Template to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Department of Correction and Rehabilitation account ending in X260 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Department of Treasury account ending in X798 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Review supporting documentation for Department of Treasury account ending in X951 to prevent potential duplicate upload to Relativity | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Update guidance for testing Santander statement balances based on FI confirmation | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Update Relativity export to determine accounts still needing first and second level testing for September 2019 | 0.40 | 245.00 | 98.00 |
| Santambrogio,Juan | Executive Director | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 5-Dec-19 | T3 - Long Term Projections | Make changes to summary materials for the Board related to proposed disaster recovery fund | 1.20 | 810.00 | 972.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 5-Dec-19 | T3 - Plan of Adjustment | Participate in conference call with PJT, McKinsey, O'Neill, and Proskauer to walkthrough the draft Best Interest Test analysis based on September 30, 2019 analysis of bank accounts balances and restrictions. EY participants: T Pannell (EY), A Chepenik (EY), J Santambrogio (EY), P Garcia (EY) | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 5-Dec-19 | T3 - Long Term Projections | Participate in follow up discussion with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), J Santambrogio (EY), and A Chepenik (EY) to discuss COR3 cash revolver | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 810.00 | 1,215.00 |
| Santambrogio,Juan | Executive Director | 5-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with W Evarts (PJT), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S O'Rourke (McKinsey), O Shah(McKinsey) to discuss fiscal plan updates that incorporate the plan of adjustment | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 5-Dec-19 | T3 - Long Term Projections | Prepare draft letter to the Government related to proposed disaster recovery fund for small projects | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 5-Dec-19 | T3 - Long Term Projections | Review draft presentation related to historical Government spending in payroll and non-payroll expenditures | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Stricklin,Todd | Senior | 5-Dec-19 | T3 - Long Term Projections | Calculate PREPA asset return shock scenario impact on projected contributions reflecting system adjustment for adverse experience after 25 years to solve for the increase in funding requirements | 1.10 | 405.00 | 445.50 |
| Stuber,Emily Grace | Senior | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 405.00 | 243.00 |
| Tabani,Omar | Manager | 5-Dec-19 | T3 - Long Term Projections | Prepare analysis related to outstanding pension PayGo and defined contribution balances by governmental entities | 2.70 | 595.00 | 1,606.50 |
| Tague,Robert | Senior Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 720.00 | 1,080.00 |
| Tague,Robert | Senior Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Tague,Robert | Senior Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Dec-19 | T3 - Long Term Projections | Participate in call with M. Lopez (FOMB) to discuss requested PayGo report and PayGo budget issue from FY 18 | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Dec-19 | T3 - Long Term Projections | Review PayGo rollforward analysis | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Dec-19 | T3 - Long Term Projections | Revise congressional briefing memo requested by N. Jaresko (FOMB) | 1.90 | 720.00 | 1,368.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Orlando, FL to San Juan, PR | 1.40 | 360.00 | 504.00 |
| Tan,Riyandi | Manager | 5-Dec-19 | T3 - Long Term Projections | Prepare presentation on Tourism & Export Company Section 207 request to transfer mortgage to PRIICO for the purpose of evaluating the transaction | 1.30 | 595.00 | 773.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X275 for June 2019 testing period | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X283 for June 2019 testing period | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X636 for June 2019 testing period | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X644 for June 2019 testing period | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X858 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X874 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X882 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X890 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X920 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X947 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X963 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X971 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X998 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon for account ending in X368 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon for account ending in X369 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon for account ending in X370 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon for account ending in X371 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon for account ending in X372 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon for account ending in X373 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon for account ending in X374 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon for account ending in X375 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon for account ending in X376 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at UMB for account ending in X544 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at UMB for account ending in X545 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at UMB for account ending in X546 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at UMB for account ending in X547 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at US Bank for account ending in X000 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at US Bank for account ending in X002 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at US Bank for account ending in X004 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Correction and Rehabilitation at Banco Santander for account ending in X260 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Correction and Rehabilitation at First Bank for account ending in X435 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Citibank for account ending in X139 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Citibank for account ending in X155 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at First Bank for account ending in X527 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Oriental Bank for account ending in X073 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Oriental Bank for account ending in X414 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Oriental Bank for account ending in X677 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X002 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X003 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X004 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X013 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X015 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X016 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X017 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X018 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X019 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X020 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X021 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X099 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institutional Trust of the National Guard of Puerto Rico at First Bank for account ending in X673 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institutional Trust of the National Guard of Puerto Rico at First Bank for account ending in X759 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institutional Trust of the National Guard of Puerto Rico at First Bank for account ending in X760 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institutional Trust of the National Guard of Puerto Rico at First Bank for account ending in X761 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institutional Trust of the National Guard of Puerto Rico at Oriental Bank for account ending in X145 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institutional Trust of the National Guard of Puerto Rico at Oriental Bank for account ending in X345 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institutional Trust of the National Guard of Puerto Rico at Oriental Bank for account ending in X703 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X645 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of the Governor at Banco Santander for account ending in X237 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of the Governor at Banco Santander for account ending in X253 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of the Governor at Banco Santander for account ending in X261 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at Banco Popular for account ending in X505 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at Banco Popular for account ending in X762 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at Banco Popular for account ending in X817 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at Oriental Bank for account ending in X472 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at Oriental Bank for account ending in X673 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at Oriental Bank for account ending in X871 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at Oriental Bank for account ending in X891 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at US Bank for account ending in X190 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at US Bank for account ending in X220 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for ending beginning in X7001 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for ending beginning in X7002 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for ending beginning in X8001 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for ending beginning in X8002 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account beginning in X300 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account beginning in X394 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X005 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X021 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X080 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X099 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X102 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X110 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X129 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X137 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X145 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X153 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X161 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X188 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X196 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X234 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X354 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X397 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X664 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X705 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X749 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X757 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X776 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X861 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X904 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X947 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X955 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Zhao,Leqi | Staff | 5-Dec-19 | T3 - Long Term Projections | Prepare forecast of demographic factors for cigarette tax forecast | 2.10 | 245.00 | 514.50 |
| Zhao,Leqi | Staff | 5-Dec-19 | T3 - Long Term Projections | Prepare forecast of financial factors for cigarette tax forecast | 1.90 | 245.00 | 465.50 |
| Zheng,Angela | Staff | 5-Dec-19 | T3 - Plan of Adjustment | Uploaded 1 new account ID. Created loadfile for 35 documents. Uploaded 36 documents, including a single document upload. Updated Review Statuses for 433 account IDs. Updated PHA Signatories for 77 account IDs. Updated Trust Account information for 33 account IDS. | 1.80 | 245.00 | 441.00 |
| Alba,Dominique M | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Continue reviewing support workbook associated with Bank Account Analysis as of May 31 2019 to perform report tie-out | 1.80 | 245.00 | 441.00 |
| Alba,Dominique M | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Email First Bank list of accounts pending online access in order to obtain 9/30 testing balances | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Email N. Villavicencio (EY) to determine actions required to document new Oriental Bank PREPA account *377 | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to provide list of accounts pending bank information | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander UPR account *015 to determine testing status | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review bank outreach to determine follow up required for specific accounts | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review BPPR accounts pending 9/30 balances to determine outreach required | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review BPPR accounts pending bank information (e.g., closing dates, transferred funds, online access) | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review discrepancies identified between support workbook and Bank Account Analysis as of May 31 2019 to determine cause of difference | 1.10 | 245.00 | 269.50 |
| Alba,Dominique M | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review First Bank list of accounts pending online access to determine follow up required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review Oriental Bank PREPA account *377 to determine testing status in Relativity | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review support workbook associated with Bank Account Analysis as of May 31 2019 to perform report tie-out | 2.30 | 245.00 | 563.50 |
| Chan,Jonathan | Senior | 6-Dec-19 | T3 - Plan of Adjustment | Discuss AH outreach required to address AAFAF reconciliation items. Attendees include: N. Villavicencio (EY) and J. Chan (EY). | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 6-Dec-19 | T3 - Plan of Adjustment | Discuss updates made to the 9/30 report for update provided November 22nd. Attendees include: P. Garcia (EY) and J. Chan (EY). | 0.70 | 445.00 | 311.50 |
| Chan,Jonathan | Senior | 6-Dec-19 | T3 - Plan of Adjustment | Incorporate responses from AAFAF into EY analysis | 0.90 | 445.00 | 400.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Senior | 6-Dec-19 | T3 - Plan of Adjustment | Review responses received from AAFAF regarding reconciliation | 0.70 | 445.00 | 311.50 |
| Chan,Jonathan | Senior | 6-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 412 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 6-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 412 as of September 30 to review accuracy of first level review balance. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 6-Dec-19 | T3 - Plan of Adjustment | Update reconciliation based on AAFAF responses to EY questions | 2.20 | 445.00 | 979.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-19 | T3 - Creditor Mediation Support | Finalize additional edits to disaster revolver letter for COR? | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 3.20 | 870.00 | 2,784.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 3.20 | 870.00 | 2,784.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-19 | T3 - Long Term Projections | Participate in FOMB strategy call with FOMB board members.  Call led by N Jaresko (FOMB).  EY participants:  J Santambrogio (EY) and A Chepenik (EY) | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with W Evarts (PJT), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S O'Rourke (McKinsey), O Shah (McKinsey) to discuss fiscal plan updates that incorporate the plan of adjustment | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to Washington, DC | 4.00 | 435.00 | 1,740.00 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Email Model Forest regarding outstanding documentation requests pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Email National Parks Company of Puerto Rico regarding outstanding documentation requests pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Department of Sports and Recreation via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Department of Natural and Environmental Resources pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Department of Sports and Recreation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Model Forest pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review bank account information for completeness for National Parks Company of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Natural Resources Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Department of Natural and Environmental Resources pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Department of Sports and Recreation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Department of Treasury Banco Popular account ending in 501 regarding closing date July 19, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Department of Treasury Banco Santander account ending in 798 for the period ending on June 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Department of Treasury Banco Santander account ending in 798 for the period ending on September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Department of Treasury Banco Santander account ending in 951 for the period ending on June 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Department of Treasury Banco Santander account ending in 951 for the period ending on September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Model Forest pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review documentation received from National Parks Company of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Natural Resources Administration pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Puerto Rico Education Council Banco Popular account ending in 754 regarding closing date August 2, 2019 | 0.30 | 245.00 | 73.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Retirement System for Employees of the Government and Judiciary Retirement System Banco Popular account ending in 570 regarding closing date September 5, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Retirement System for Employees of the Government and Judiciary Retirement System Banco Popular account ending in 600 regarding closing date August 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Teacher Retirement System Banco Popular account ending in 244 for the period ending on September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Teacher Retirement System BNY Mellon account ending in 000 for the period ending on September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Teacher Retirement System BNY Mellon account ending in 002 for the period ending on September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Department of Natural and Environmental Resources pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Department of Sports and Recreation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Model Forest pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for National Parks Company of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Natural Resources Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Department of Natural and Environmental Resources pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Department of Sports and Recreation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Model Forest pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for National Parks Company of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Natural Resources Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Department of Natural and Environmental Resources pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Department of Sports and Recreation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Model Forest pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by National Parks Company of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Natural Resources Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Department of Natural and Environmental Resources pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Department of Sports and Recreation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Model Forest pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by National Parks Company of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Natural Resources Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Department of Natural and Environmental Resources pertaining to September 30, 2015 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Department of Sports and Recreation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Model Forest pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from National Parks Company of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Natural Resources Administration pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Garcia,Francisco R. | Senior Manager | 6-Dec-19 | T3 - Plan of Adjustment | Discuss updates made to the 9/30 report for update provided November 22nd. Attendees include: P. Garcia (EY) and J. Chan (EY). | 0.70 | 720.00 | 504.00 |
| Good JR,Clark E | Manager | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 3.20 | 519.00 | 1,660.80 |
| Good JR,Clark E | Manager | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 3.20 | 519.00 | 1,660.80 |
| Good JR,Clark E | Manager | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Hallmark,Nicholas Glenn | Senior | 6-Dec-19 | T3 - Long Term Projections | Review results of fiscal restructuring initiatives in Michigan to provide basis for the success of PR plan | 2.30 | 445.00 | 1,023.50 |
| Leonis,Temisan | Senior | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 445.00 | 979.00 |
| Leonis,Temisan | Senior | 6-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to Atlanta, GA | 4.00 | 222.50 | 890.00 |
| Leonis,Temisan | Senior | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| Levy,Sheva R | Partner/Principal | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 3.20 | 721.00 | 2,307.20 |
| Levy,Sheva R | Partner/Principal | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 3.20 | 721.00 | 2,307.20 |
| Levy,Sheva R | Partner/Principal | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 721.00 | 865.20 |
| Malhotra,Gaurav | Partner/Principal | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 3.20 | 870.00 | 2,784.00 |
| Malhotra,Gaurav | Partner/Principal | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 3.20 | 870.00 | 2,784.00 |
| Malhotra,Gaurav | Partner/Principal | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Malhotra,Gaurav | Partner/Principal | 6-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to Chicago, IL | 5.20 | 435.00 | 2,262.00 |
| Panagiotakis,Sofia | Senior Manager | 6-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with W Evarts (PJT), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S O'Rourke (McKinsey), O Shah (McKinsey) to discuss fiscal plan updates that incorporate the plan of adjustment | 0.90 | 720.00 | 648.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Contact Department of Family for follow up of pending September 2019 information | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Contact Housing Financing Authority for follow up of pending September 2019 information | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Contact Office of Legislative Services for follow up of pending September 2019 information | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Contact Ports Authority for follow up of pending September 2019 information | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Contact Tourism Company for follow up of pending September 2019 information | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for PREPA account ending in X007 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for University of Puerto Rico account ending in X574 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for University of Puerto Rico account ending in X590 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Prepare new AH template for Housing Financing Authority to highlight pending restriction information required for each account | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review bank statements sent by Banco Popular for accounts missing supporting testing documentation | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review email communication with ASUME for follow up regarding Special Funds restriction | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review information about closed accounts provided by Housing Financing Authority for September 2019 | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review information about new accounts provided by Housing Financing Authority for September 2019 | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review information provided by ASUME and OB commentary regarding Special Funds restriction | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review restriction information provided by Housing Financing Authority for September 2019 | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review signatory information provided by Housing Financing Authority for September 2019 | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Review supporting testing documentation for Housing Financing Authority accounts at Banco de Desarrollo Economico (BDE) | 0.60 | 245.00 | 147.00 |
| Santambrogio,Juan | Executive Director | 6-Dec-19 | T3 - Long Term Projections | Make changes to letter to Government regarding their proposal to create a disaster revolving fund | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 6-Dec-19 | T3 - Long Term Projections | Make changes to summary presentation to FOMB regarding proposed disaster recovery fund for small projects | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 3.20 | 810.00 | 2,592.00 |
| Santambrogio,Juan | Executive Director | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 3.20 | 810.00 | 2,592.00 |
| Santambrogio,Juan | Executive Director | 6-Dec-19 | T3 - Creditor Mediation Support | Participate in FOMB strategy call with FOMB board members. Call led by N Jaresko (FOMB). EY participants: J Santambrogio (EY) and A Chepenik (EY) | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 6-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with W Evarts (PJT), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S O'Rourke (McKinsey), O Shah (McKinsey) to discuss fiscal plan updates that incorporate the plan of adjustment | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 6-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to Atlanta, GA | 3.50 | 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 6-Dec-19 | T3 - Long Term Projections | Calculate PREPA asset return funding schedules under shock scenarios to the nearest thousandth of a cent to provide greater granularity | 1.60 | 405.00 | 648.00 |
| Tabani,Omar | Manager | 6-Dec-19 | T3 - Long Term Projections | Update rum tax slides for latest flow of funds | 2.20 | 595.00 | 1,309.00 |
| Tague,Robert | Senior Manager | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 3.20 | 720.00 | 2,304.00 |
| Tague,Robert | Senior Manager | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 3.20 | 720.00 | 2,304.00 |
| Tague,Robert | Senior Manager | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 6-Dec-19 | T3 - Long Term Projections | Participate in weekly FOMB Board call with FOMB, EY, Proskauer, O&B, McKinsey, Citi, PJT teams. | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 6-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to Chicago, IL | 5.20 | 360.00 | 1,872.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 3.20 | 720.00 | 2,304.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 3.20 | 720.00 | 2,304.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Dec-19 | T3 - Creditor Mediation Support | PayGo rollforward analysis prepared by O. Tabani to identify improvements | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Dec-19 | T3 - Long Term Projections | Review PayGo rollforward analysis prepared by O. Tabani to identify improvements | 1.20 | 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to Washington, DC | 3.50 | 360.00 | 1,260.00 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Discuss AH outreach required to address AAFAF reconciliation items. Attendees include: N. Villavicencio (EY) and J. Chan (EY). | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Company for the Integral Development of the Cantera Peninsula at Banco Popular for account ending in X015 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Company for the Integral Development of the Cantera Peninsula at Banco Popular for account ending in X277 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Company for the Integral Development of the Cantera Peninsula at Banco Popular for account ending in X381 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Company for the Integral Development of the Cantera Peninsula at Banco Popular for account ending in X499 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Company for the Integral Development of the Cantera Peninsula at Banco Popular for account ending in X649 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Company for the Integral Development of the Cantera Peninsula at Banco Popular for account ending in X872 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X198 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at First Bank for account ending in X522 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at First Bank for account ending in X775 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Northern Trust for account ending in X324 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Northern Trust for account ending in X330 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Northern Trust for account ending in X338 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Northern Trust for account ending in X345 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Northern Trust for account ending in X373 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Northern Trust for account ending in X400 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Northern Trust for account ending in X991 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Northern Trust for account ending in XS03 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Oriental Bank for account ending in X968 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Popular for account ending in X258 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X097 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X439 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X479 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X699 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X702 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X710 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Land Authority of Puerto Rico at Banco Popular for account ending in X028 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Land Authority de Puerto Rico at Banco Popular for account ending in X125 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Land Authority de Puerto Rico at Banco Popular for account ending in X171 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Land Authority de Puerto Rico at Banco Popular for account ending in X191 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Land Authority de Puerto Rico at Banco Popular for account ending in X333 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Land Authority de Puerto Rico at Banco Popular for account ending in X341 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level bank statement for Land Authority de Puerto Rico at Banco Popular for account ending in X648 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Land Authority de Puerto Rico at Banco Popular for account ending in X738 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Land Authority de Puerto Rico at Banco Popular for account ending in X840 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Popular for account ending in X007 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Popular for account ending in X474 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Popular for account ending in X547 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Popular for account ending in X608 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Popular for account ending in X617 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Santander for account ending in X036 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Santander for account ending in X052 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Santander for account ending in X060 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Scotiabank for account ending in X687 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco de Desarrollo Economico (BDE)for account ending in ERS for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X029 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X147 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X161 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X163 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X201 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X242 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X341 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X403 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X744 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X752 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X870 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at BNY Mellon for account ending in X265 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at BNY Mellon for account ending in X569 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at BNY Mellon for account ending in X649 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at BNY Mellon for account ending in X656 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account beginning in X300 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X064 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X088 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X089 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X155 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X249 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X388 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X473 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X480 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X481 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X499 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X646 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X780 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X785 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X957 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Santander for account ending in X902 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at First Bank for account ending in X970 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Oriental Bank for account ending in X579 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Scotiabank for account ending in X597 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account beginning in X110 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account beginning in X306 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X098 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X194 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X398 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X400 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X661 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X743 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X901 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X961 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Zhao,Leqi | Staff | 6-Dec-19 | T3 - Long Term Projections | Prepare line graphs of independent variable forecast in cigarette tax model for cigarette tax forecast | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 6-Dec-19 | T3 - Long Term Projections | Prepare line graphs of independent variable forecast in motor vehicle tax model for motor vehicle tax forecast | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 6-Dec-19 | T3 - Long Term Projections | Prepare line graphs of independent variable forecast in non-resident withholding tax model for non-resident withholding tax forecast | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 6-Dec-19 | T3 - Long Term Projections | Prepare line graphs of independent variable forecast in sales tax model for sales tax forecast | 0.80 | 245.00 | 196.00 |
| Zheng,Angela | Staff | 6-Dec-19 | T3 - Plan of Adjustment | Uploaded 1 new account ID. Uploaded 22 documents. Linked 31 account IDS to 2 documents. Created as well as troubleshooted separate loadfiles for the uploads | 1.70 | 245.00 | 416.50 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Dec-19 | T3 - Long Term Projections | Prepare letter on PRIICO data transfer requests | 0.40 | 870.00 | 348.00 |
| Levy,Sheva R | Partner/Principal | 8-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non Working travel from San Juan for AFT meeting | 5.50 | 360.50 | 1,982.75 |
| Levy,Sheva R | Partner/Principal | 8-Dec-19 | T3 - Long Term Projections | Review additional level funding projections for PREPA | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 8-Dec-19 | T3 - Plan of Adjustment | Review plan specific administrative perspectives provided by Proskauer related to cut implementation | 1.40 | 721.00 | 1,009.40 |
| Levy,Sheva R | Partner/Principal | 8-Dec-19 | T3 - Plan of Adjustment | Review updates needed to summary of administrative decisions needed for cut implementation based on discussion with Proskauer | 1.30 | 721.00 | 937.30 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 720.00 | 1,512.00 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) Citibank balance summary for AEE account *015 per request | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) to determine next steps regarding online access to BPPR trust accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Email Citibank to follow up on request for online access to MFA accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Email First Bank to follow up on status of certificates of deposit letters to understand terms of accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Email FOMB Citibank November account statement for Hacienda account *036 per request | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Email FOMB Citibank November liquidity statement for PREPA account *015 per request | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Email P. Garcia (EY) summary of bank outreach to determine next steps | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Email S. Chawla (EY) to summarize differences between Santander and AH response for UPR accounts to determine next steps in outreach | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Email S. Chawla (EY) to summarize PREPA account holder response regarding online authorization form provided for FOMB team | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Email US Bank to confirm granted access of MFA accounts online | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Email US Bank to follow up on status of obtaining online access to MFA accounts | 0.30 | 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander email regarding which accounts should not be identified as UPR as well as characteristics bank uses to determine AH identification | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR 6/30 statement for account *491 to understand transaction activity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR 9/30 statement for account *491 to understand transaction activity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *030 to determine 9/30 balance for Relativity second level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *094 to determine 9/30 balance for Relativity second level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *096 to determine 9/30 balance for Relativity second level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Participate in meeting to discuss status update of finalized 9/30 balances, cash presentation, status of what is outstanding for account holders and banks, and expectations for this week. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY). | 0.90 | 245.00 | 220.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *126 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *211 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *266 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *317 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *320 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *352 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *434 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *438 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *468 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *503 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *535 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *558 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *595 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *684 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *713 to determine source of funds | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *725 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *730 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *789 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *862 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *932 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *963 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR outreach to determine list of outstanding items for follow up | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review BPPR Policia account *961 to determine source of funds | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review Citibank balance summary for AEE account *015 per FOMB request | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review Citibank November account statement for Hacienda account *036 per FOMB request | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review Citibank November liquidity statement for PREPA account *015 per FOMB request | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review Citibank outreach to determine list of outstanding items for follow up | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review First Bank AVP account *537 flow of funds upon closing to determine whether funds were transferred to another account | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review First Bank outreach to determine list of outstanding items for follow up | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review Policia account holder responses to identify whether account *961 was included in template | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review PREPA account holder response regarding Northern Trust online authorization for FOMB team to determine whether a signed consent form was provided | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review US Bank MFA accounts on online portal to determine whether access has been granted | 0.30 | 245.00 | 73.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect recently obtained online access to US Bank MFA account *002 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect recently obtained online access to US Bank MFA account *004 | 0.10 | 245.00 | 24.50 |
| Berger,Daniel L. | Senior | 9-Dec-19 | T3 - Long Term Projections | Research truncated models for cigarette model tax for FOMB | 0.90 | 445.00 | 400.50 |
| Berger,Daniel L. | Senior | 9-Dec-19 | T3 - Long Term Projections | Updates to cigarette tax model | 2.90 | 445.00 | 1,290.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Discuss treatment of balance rollovers on Economic Development bank statements for inclusion in first level/second level review memo. Attendees: N. Villavicencio (EY), D. Sanchez-Riveron (EY), J. Chan (EY) | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Participate in meeting to discuss status update of finalized 9/30 balances, cash presentation, status of what is outstanding for account holders and banks, and expectations for this week. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), A. Gallego-Cardoze (EY), D. Sanchez-Riveron (EY) | 0.90 | 445.00 | 400.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Prepare analysis of change in account balances for 18 Dec 2019 report of 9/30 balances to determine whether updates are needed | 2.10 | 445.00 | 934.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 022 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 037 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 053 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 064 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 127 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 127 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 201 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 201 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 203 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 207 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 231 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 231 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 244 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 244 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 250 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 250 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 272 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 275 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 275 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 277 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 301 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 329 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 329 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 330 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 368 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 368 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 378 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 380 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 392 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 392 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 449 as of June 30 to review accuracy of first level review balance. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 449 as of September 30 to review accuracy of first level review balance. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 459 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 517 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 527 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 553 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 553 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 621 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 621 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 624 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 624 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 636 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 645 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 800 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 839 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 839 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 886 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 886 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 955 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 955 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending ERS as of 3/31/2019 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending ERS as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending ERS as of September 30 to review accuracy of first level review balance. | 0.40 | 445.00 | 178.00 |
| Chawla,Sonia | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Discuss outstanding items related to ERS, Hacienda, and ASUME accounts and the status of first level and second level testing of accounts for all periods tested. Attendees: S. Chawla (EY), N. Villavicencio (EY) | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Participate in meeting to discuss status update of finalized 9/30 balances, cash presentation, status of what is outstanding for account holders and banks, and expectations for this week. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY). | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with P. Garcia (EY), T. Moyer (EY), and S. Chawla (EY) to discuss engagement background and eDiscovery component of the bank accounts analysis. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Review restriction documentation received from Hacienda for account X014 | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Review status of outstanding items with account holders as of 12/9. | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Review status of outstanding items with financial institutions as of 12/9. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 9-Dec-19 | T3 - Plan of Adjustment | Send restriction documentation received from Hacienda for account X014 to E. Trigo (O&B). | 0.10 | 595.00 | 59.50 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Dec-19 | T3 - Long Term Projections | Assess procurement comparisons for FOMB | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Dec-19 | T3 - Long Term Projections | Edit long term global macro changes for M Reicher (FOMB) review | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Dec-19 | T3 - Long Term Projections | Prepare DC implementation review materials for N Jaresko (FOMB) | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Dec-19 | T3 - Long Term Projections | Review edits to PRIFA rum flow of funds | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Washington, DC to San Juan, PR | 4.00 | 435.00 | 1,740.00 |
| Dougherty,Ryan Curran | Senior | 9-Dec-19 | T3 - Long Term Projections | Compare files in order to align measures presentation. | 1.40 | 445.00 | 623.00 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Participate in meeting to discuss status update of finalized 9/30 balances, cash presentation, status of what is outstanding for account holders and banks, and expectations for this week. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY). | 0.90 | 245.00 | 220.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2018 balance on Industrial Development Company Banco Santander account ending in 439 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Day Care Center Banco de Desarrollo Economico (BDE) account | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Economic Development Bank for Puerto Rico Banco Popular account ending in 859 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Government Ethics Office Banco Popular account ending in 001 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Government Ethics Office Banco Popular account ending in 059 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Government Ethics Office Banco Popular account ending in 067 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Government Ethics Office Banco Popular account ending in 318 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Government Ethics Office Banco Popular account ending in 350 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Government Ethics Office Banco Popular account ending in 369 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Government Ethics Office Banco Popular account ending in 377 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Government Ethics Office Banco Popular account ending in 981 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Government Ethics Office First Bank account ending in 531 | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Government Ethics Office First Bank account ending in 828 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on House of Representatives First Bank account ending in 610 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on House of Representatives First Bank account ending in 621 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on House of Representatives First Bank account ending in 632 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on House of Representatives First Bank account ending in 643 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on House of Representatives First Bank account ending in 654 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on House of Representatives First Bank account ending in 885 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Industrial Development Company Banco Santander account ending in 439 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Industrial Development Company Banco Santander account ending in 557 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Land Administration Banco de Desarrollo Economico (BDE) account | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Office of Industrial Tax Exemption (OITE) Hacienda account ending in 010 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Parole Board Hacienda account beginning with 110 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Parole Board Hacienda account beginning with 201 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Parole Board Hacienda account beginning with 250 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Parole Board Hacienda account beginning with 263 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Parole Board Hacienda account beginning with 265 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Parole Board Hacienda account beginning with 299 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Parole Board Hacienda account ending in 018 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Parole Board Hacienda account ending in 632 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Ports Authority American Stock Transfer & Trust Company account ending in 120 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Ports Authority American Stock Transfer & Trust Company account ending in 121 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 180 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 198 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Puerto Rico Public Finance Corporation Oriental Bank account ending in 710 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Puerto Rico Tourism Development Fund Oriental Bank account ending in 891 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on University of Puerto Rico Banco Popular account ending in 574 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on University of Puerto Rico Banco Popular account ending in 590 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Prepare analysis of missing balance information for September 30, 2019 as compared to June 30, 2019 | 1.30 | 245.00 | 318.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Prepare analysis of missing restriction information for September 30, 2019 | 1.30 | 245.00 | 318.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Prepare listing of unresponsive agencies as of December 9, 2019 to send to third parties | 0.90 | 245.00 | 220.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Electric Power Authority (PREPA) regarding closed Oriental Bank account ending in 377 pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Electric Power Authority (PREPA) regarding closed Oriental Bank account ending in 377 pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Electric Power Authority (PREPA) regarding closed Oriental Bank account ending in 377 pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Electric Power Authority (PREPA) regarding closed Oriental Bank account ending in 377 pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Electric Power Authority (PREPA) regarding closed Oriental Bank account ending in 377 pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Electric Power Authority (PREPA) regarding closed Oriental Bank account ending in 377 pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Electric Power Authority (PREPA) regarding closed Oriental Bank account ending in 377 pertaining to September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Garcia,Francisco R. | Senior Manager | 9-Dec-19 | T3 - Plan of Adjustment | Participate in meeting to discuss status presentation, status of what is outstanding for account holders and banks, and expectations for this week. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), D. Alba (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 0.90 | 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 9-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with P. Garcia (EY), T. Moyer (EY), and S. Chawla (EY) to discuss engagement background and eDiscovery component of the bank accounts analysis | 0.40 | 720.00 | 288.00 |
| Good JR,Clark E | Manager | 9-Dec-19 | T3 - Plan of Adjustment | Participate in call with S. Ma (Proskauer), B. Blackwell (Proskauer), S. Tajuddin (EY), S. Levy (EY), C. Good (EY) to discuss claims/ballot calendar | 0.30 | 519.00 | 155.70 |
| Khan,Muhammad Suleman | Senior | 9-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Dulles, VA to San Juan, PR | 4.00 | 222.50 | 890.00 |
| Leonis,Temisan | Senior | 9-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Atlanta, GA to San Juan, PR | 5.10 | 222.50 | 1,134.75 |
| Levy,Sheva R | Partner/Principal | 9-Dec-19 | T3 - Plan of Adjustment | Participate in call with S. Ma (Proskauer), B. Blackwell (Proskauer), S. Tajuddin (EY), S. Levy (EY), C. Good (EY) to discuss claims/ballot calendar | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 9-Dec-19 | T3 - Plan of Adjustment | Compare data provided by ERS related to System 2000 accumulated employee contributions with recent press release information | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 9-Dec-19 | T3 - Long Term Projections | Research procurement based structures | 0.80 | 810.00 | 648.00 |
| Moyer,Tobias Benjamin | Manager | 9-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with P. Garcia (EY), T. Moyer (EY), and S. Chawla (EY) to discuss engagement background and eDiscovery component of the bank accounts analysis. | 0.40 | 595.00 | 238.00 |
| Mullins,Daniel R | Executive Director | 9-Dec-19 | T3 - Long Term Projections | Review central purchasing office staffing/organization | 2.80 | 810.00 | 2,268.00 |
| Mullins,Daniel R | Executive Director | 9-Dec-19 | T3 - Long Term Projections | Review central purchasing office staffing/organization: focus on, role responsibilities best practices and comparative practices of the State | 1.60 | 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 9-Dec-19 | T3 - Long Term Projections | Prepare analysis re: revenue sustainability / forecasting - Review regressor projections, stipulation of sequential batch processing frame estimating all components in a single process, review of 154. Withholding estimation | 0.70 | 810.00 | 567.00 |
| Neziroski,David | Staff | 9-Dec-19 | T3 - Fee Applications / Retention | Make additional amendments to the August applicator | 3.30 | 245.00 | 808.50 |
| Panagiotakis,Sofia | Senior Manager | 9-Dec-19 | T3 - Long Term Projections | Review letter from FOMB on $100m working capital for FEMA projects | 0.20 | 720.00 | 144.00 |
| Sanchez-Riveron,Déborah | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Discuss treatment of balance rollovers on Economic Development bank statements for inclusion in first level/second level review memo. Attendees: N. Villavicencio (EY), D. Sanchez-Riveron (EY), J. Chan (EY) | 0.20 | 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Participate in meeting to discuss status update of finalized 9/30 balances, cash presentation, status of what is outstanding for account holders and banks, and expectations for this week. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY), | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Contact Trade and Export Company for follow up request of restriction information | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review documentation provided by Automobile Accident Compensation Administration to determine pending information for September 2019 | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review documentation provided by Department of Sports and Recreation to determine pending information for September 2019 | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review documentation provided by Fine Arts Center Corporation to determine pending information for September 2019 | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review documentation provided by Housing Financing Authority to determine pending information for September 2019 | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review new documentation provided by Superintendent of the Capital for September 2019 | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review new documentation provided by Trade and Export Company for September 2019 | 2.10 | 245.00 | 514.50 |
| Sanchez-Riveron,Déborah | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review new Housing Financing Authority accounts created in Relativity and tag appropriate supporting documents | 0.80 | 245.00 | 196.00 |
| Santambrogio,Juan | Executive Director | 9-Dec-19 | T3 - Long Term Projections | Review draft letter to PR Department of Education regarding teacher salary increases | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 9-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Atlanta, GA to San Juan, PR | 3.50 | 405.00 | 1,417.50 |
| Tabani,Omar | Manager | 9-Dec-19 | T3 - Long Term Projections | Draft letter from FOMB letter regarding PayGo balances by entity | 1.10 | 595.00 | 654.50 |
| Tabani,Omar | Manager | 9-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Dallas, TX to San Juan, PR | 7.00 | 297.50 | 2,082.50 |
| Tabani,Omar | Manager | 9-Dec-19 | T3 - Long Term Projections | Update pension PayGo balances by entity for inclusion in FOMB letter | 1.40 | 595.00 | 833.00 |
| Tabani,Omar | Manager | 9-Dec-19 | T3 - Long Term Projections | Update rum tax flow charts | 0.70 | 595.00 | 416.50 |
| Tague,Robert | Senior Manager | 9-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 9-Dec-19 | T3 - Long Term Projections | Review State Recovery Fund letter to AAFAF/OMB | 0.20 | 720.00 | 144.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Dec-19 | T3 - Plan of Adjustment | Participate in call with S. Ma (Proskauer), B. Blackwell (Proskauer), S. Tajuddin (EY), S. Levy (EY), C. Good (EY) to discuss claims/ballot calendar | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Dec-19 | T3 - Long Term Projections | Prepare chambers update on PRIDCO for Proskauer | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Dec-19 | T3 - Long Term Projections | Prepare notes on PRIICO 207 transaction for N. Jaresko (FOMB) | 0.70 | 720.00 | 504.00 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Discuss outstanding items related to ERS, Hacienda, and ASUME accounts and the status of first level and second level testing of accounts for all periods tested. Attendees: S. Chawla (EY), N. Villavicencio (EY) | 0.40 | 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Discuss treatment of balance rollovers on Economic Development bank statements for inclusion in first level/second level review memo. Attendees: N. Villavicencio (EY), D. Sanchez-Riveron (EY), J. Chan (EY) | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Participate in meeting to discuss status update of finalized 9/30 balances, cash presentation, status of what is outstanding for account holders and banks, and expectations for this week. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), D. Alba (EY), A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY), | 0.90 | 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Child Support Administration for account ending in X488 for September 2019 testing period | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Electric Power Authority (PREPA) for account ending in X458 for September 2019 testing period | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Housing Financing Authority for account ending in X315 for September 2019 testing period | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Housing Financing Authority for account ending in X788 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Housing Financing Authority for account ending in X788 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X640 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X622 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X630 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X657 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X665 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X673 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X681 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X703 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at BNY Mellon for account holder Retirement System for Employees of the Government and Judiciary Retirement System for account ending in X000 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at BNY Mellon for account holder Retirement System for Employees of the Government and Judiciary Retirement System for account ending in X000 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at First Bank for account holder Office of Court Administration for account ending in X948 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Company for the Integral Development of the Cantera Peninsula at Banco Popular for account ending in X015 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Correction and Rehabilitation at Banco Santander for account ending in X260 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Economic Development and Commerce at Banco Santander for account ending in X782 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Government Development Bank For Puerto Rico at Banco Popular for account ending in X208 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X097 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X439 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X557 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X702 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Santander for account ending in X036 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Santander for account ending in X052 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of the Governor at Banco Santander for account ending in X237 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of the Governor at Banco Santander for account ending in X253 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of the Governor at Banco Santander for account ending in X261 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco de Desarrollo Economico (BDE)for account ending in ERS for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X949 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Program of Youth Affairs at Banco de Desarrollo Economico (BDE)for account ending in ERS for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at Banco Popular for account ending in X418 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X161 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X746 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for School of Plastic Arts and Design at Consultiva account ending in X355 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account beginning in X306 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X009 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X017 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X025 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X030 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X061 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X064 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X083 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X151 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X155 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X205 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X210 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X212 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X228 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X229 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X236 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X258 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X279 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X287 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X295 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X309 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X338 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X384 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X408 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X424 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X438 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X474 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X475 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X482 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X598 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X614 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X627 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X697 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X792 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X806 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X814 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X820 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X822 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X830 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X849 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X894 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X912 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X998 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Santander for account ending in X041 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Zhao,Leqi | Staff | 9-Dec-19 | T3 - Long Term Projections | Refine the independent variable list for cigarette tax forecast improvement | 2.10 | 245.00 | 514.50 |
| Zhao,Leqi | Staff | 9-Dec-19 | T3 - Long Term Projections | Refine the independent variable list for corporate income tax forecast improvement | 1.90 | 245.00 | 465.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Call with R. Rodriguez Dumont (BPPR) to discuss status of outstanding items as well as flow of funds for Hacienda account *491 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Email Citibank to clarify encryption password used on CD account statements for account analysis | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Email Citibank to clarify which Department of Education accounts cannot be added to the online portal due recent closings | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Discuss unresponsive agencies, including missing balances, with team. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY) | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander account *087 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR 9/30 TRS account statement *820 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *002 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *020 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *045 to determine 9/30 balance for Relativity second level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *052 to determine 9/30 balance for Relativity second level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *139 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *157 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *165 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *171 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *181 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *246 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *257 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *287 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *296 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *314 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *319 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *330 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *341 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *351 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *355 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *378 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *394 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *396 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *406 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *424 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *436 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *440 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *452 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *574 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *577 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *601 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *630 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *638 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *649 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *652 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *655 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *661 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *662 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *692 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *711 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *717 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *773 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *797 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *843 to determine 9/30 balance for Relativity testing | 0.90 | 245.00 | 220.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *851 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *872 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *886 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *894 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *904 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *924 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *944 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *947 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *949 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *955 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *959 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review Citibank 6/30 Department of Education account statement *014 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review Citibank 6/30 Department of Education account statement *022 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review Citibank 9/30 Department of Education account statement *014 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review Citibank 9/30 Department of Education account statement *022 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Berger,Daniel L. | Senior | 10-Dec-19 | T3 - Long Term Projections | Update non resident withholding forecast model for FOMB analysis | 1.10 | 445.00 | 489.50 |
| Berger,Daniel L. | Senior | 10-Dec-19 | T3 - Long Term Projections | Update tables for nonresident withholding forecast model for FOMB | 0.90 | 445.00 | 400.50 |
| Carpenter,Christina Maria | Senior | 10-Dec-19 | T3 - Long Term Projections | Discuss edits to draft COFINA fiscal plan and budget implementation reporting letter with J. Santambrogio (EY) and C. Carpenter (EY) | 0.30 | 445.00 | 133.50 |
| Carpenter,Christina Maria | Senior | 10-Dec-19 | T3 - Long Term Projections | Discuss impact of the COFINA Master Trust Indenture's Supplemental Indentures Section on COFINA reporting requirements with T. Leonis (EY) and C. Carpenter (EY) | 0.20 | 445.00 | 89.00 |
| Carpenter,Christina Maria | Senior | 10-Dec-19 | T3 - Long Term Projections | Revise draft COFINA fiscal plan and budget implementation reporting letter to exclude already existing reporting on bond indenture requirements and bank balances | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Discuss unresponsive agencies, including missing balances, with team. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY) | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Respond to follow-up questions to analysis to determine whether updates to presentation are required based on new received information as of Dec 5 | 0.90 | 445.00 | 400.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Review summary of information in Relativity as QC prior to second level review | 0.60 | 445.00 | 267.00 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 005 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 006 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 018 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 020 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 078 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 102 as of June 30 to review accuracy of first level review balance. | 0.20 | 445.00 | 89.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 120 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 139 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 151 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 187 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 242 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 269 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 277 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 279 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 283 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 353 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 354 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 357 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 434 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 439 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 444 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 471 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 474 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 517 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 524 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 617 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 629 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 639 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 653 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 664 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 689 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 715 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 738 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 743 as of September 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 752 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 852 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 855 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 863 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 892 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 912 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 939 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 968 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Update information in Relativity prior to second level review | 0.90 | 445.00 | 400.50 |
| Chawla,Sonia | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Discuss unresponsive agencies, including missing balances, with team. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY) | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Perform updated restriction analysis on 12/10 to assess new threshold as of 9/30. | 2.80 | 595.00 | 1,666.00 |
| Chawla,Sonia | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Review brief summary of changes in balances and accounts since the bank account status update presentation in November. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Review draft email to E. Trigo (O&B) with new restriction documentation between 11/26 and 12/9. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Review monthly Budget to Actuals Report sent by Controller's Office for October 2019. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 10-Dec-19 | T3 - Plan of Adjustment | Send email to E. Trigo (O&B) with new restriction documentation between 11/26 and 12/9. | 0.20 | 595.00 | 119.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Dec-19 | T3 - Long Term Projections | Continue to edit long term global macro changes for M Reicher (FOMB) review | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Dec-19 | T3 - Long Term Projections | Draft slides on pension forecast for N Jaresko (FOMB) review | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Dec-19 | T3 - Long Term Projections | Participate in call on pensions System 2000 data and updates. Attendees include A. Chepenik (EY), J. Santambrogio (EY), S. Levy (EY), M Lopez (FOMB), C. Ortiz (FOMB), C. Soto (ERS), M. Alvarez (AAFAF) | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Dec-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), S Levy (EY), J Santambrogio (EY), M Lopez (FOMB), C Soto (ERS), L Rodriguez (ERS) and B Fernandez Gonzalez (AAFAF) regarding System 2000 accumulated employee contributions and status of DC plan implementation | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Garcia,Francisco R. | Senior Manager | 10-Dec-19 | T3 - Plan of Adjustment | Discuss unresponsive agencies, including missing balances, with team. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY) | 0.30 | 720.00 | 216.00 |
| Good JR,Clark E | Manager | 10-Dec-19 | T3 - Long Term Projections | Participate in call on pensions System 2000 data and updates. Attendees include A. Chepenik (EY), J. Santambrogio (EY), S. Levy (EY), M Lopez (FOMB), C. Ortiz (FOMB), C. Soto (ERS), M. Alvarez (AAFAF) | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 10-Dec-19 | T3 - Plan of Adjustment | Participate in call with R. Tague (EY), S. Tajuddin (EY), and C. Good (EY) to discuss initial findings from balloting data request | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 10-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 10-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.90 | 519.00 | 1,505.10 |
| Good JR,Clark E | Manager | 10-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Hallmark,Nicholas Glenn | Senior | 10-Dec-19 | T3 - Long Term Projections | Research additional questions about the Colombia restructuring reforms for response to reporter | 2.20 | 445.00 | 979.00 |
| Hallmark,Nicholas Glenn | Senior | 10-Dec-19 | T3 - Long Term Projections | Research additional questions about the Turkey restructuring reforms for response to reporter | 1.90 | 445.00 | 845.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Huang,Baibing | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Onboard new member Tobias B Moyer (EY) to walk through project various processes. Attendees: A. Zheng (EY), T. Mover (EY), B. Huang (EY). | 0.60 | 245.00 | 147.00 |
| Huang,Baibing | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Walk-through process of uploading documents to Relativity platform for new team member, Tobias B Moyer. Attendees: A. Zheng (EY), T. Mover (EY), B. Huang (EY). | 0.60 | 245.00 | 147.00 |
| Leonis,Temisan | Senior | 10-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Leonis,Temisan | Senior | 10-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 10-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Levy,Sheva R | Partner/Principal | 10-Dec-19 | T3 - Long Term Projections | Participate in call on pensions System 2000 data and updates.  Attendees include A. Chepenik (EY), J. Santambrogio (EY), S. Levy (EY), M Lopez (FOMB), C. Ortiz (FOMB), C. Soto (ERS), M. Alvarez (AAFAF) | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 10-Dec-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), S Levy (EY), J Santambrogio (EY), M Lopez (FOMB) C Soto (ERS), L Rodriguez (ERS) and B Fernandez Gonzalez (AAFAF) regarding System 2000 accumulated employee contributions and status of DC plan implementation | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 10-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 721.00 | 937.30 |
| Moran-Eserski,Javier | Senior | 10-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from New York, NY to San Juan, PR | 5.90 | 222.50 | 1,312.75 |
| Moyer,Tobias Benjamin | Manager | 10-Dec-19 | T3 - Plan of Adjustment | Onboard new member Tobias B Moyer (EY) to walk through project various processes. Attendees: A. Zheng (EY), T. Mover (EY), B. Huang (EY). | 0.60 | 595.00 | 357.00 |
| Moyer,Tobias Benjamin | Manager | 10-Dec-19 | T3 - Plan of Adjustment | Walk-through process of uploading documents to Relativity platform for new team member, Tobias B Moyer. Attendees: A. Zheng (EY), T. Mover (EY), B. Huang (EY). | 0.60 | 595.00 | 357.00 |
| Mullins,Daniel R | Executive Director | 10-Dec-19 | T3 - Long Term Projections | Prepare CPO organizational assessment - review of NASPO sources, outlining content to be developed and team tasks to be completed in responding to procurement office award and review board issues, acquiring source material | 1.90 | 810.00 | 1,539.00 |
| Mullins,Daniel R | Executive Director | 10-Dec-19 | T3 - Long Term Projections | Prepare CPO organizational assessment / comparative state practices - compiling state practices and defining report content regarding, establishing staffing roles, CPO responsibilities, appointment and reporting lines, staff complements, thresholds for procurement processes | 1.80 | 810.00 | 1,458.00 |
| Neziroski,David | Staff | 10-Dec-19 | T3 - Fee Applications / Retention | Draft email to Proskauer to file August application | 0.10 | 245.00 | 24.50 |
| Panagiotakis,Sofia | Senior Manager | 10-Dec-19 | T3 - Long Term Projections | Meeting with McKinsey, FOMB, S Panagiotakis (EY), J Santambrogio (EY), R Dougherty (EY), B Zelmanovich (EY), R Tan (EY), to discuss Commonwealth Fiscal Plan update plan for the purposes of gathering collective feedback on potential adjustments, revisions, and important change areas to highlight. | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 10-Dec-19 | T3 - Long Term Projections | Review deck on defined contribution plan implementation update | 0.30 | 720.00 | 216.00 |
| Santambrogio,Juan | Executive Director | 10-Dec-19 | T3 - Long Term Projections | Analyze information on employers owing PayGo pension contributions, pension individual withholdings | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 10-Dec-19 | T3 - Plan of Adjustment | Redacted | 1.70 | 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 10-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 10-Dec-19 | T3 - Long Term Projections | Discuss edits to draft COFINA fiscal plan and budget implementation reporting letter with J. Santambrogio (EY) and C. Carpenter (EY) | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 10-Dec-19 | T3 - Long Term Projections | Meeting with McKinsey, FOMB, S Panagiotakis (EY), J Santambrogio (EY), R Dougherty (EY), B Zelmanovich (EY), R Tan (EY), to discuss Commonwealth Fiscal Plan update plan for the purposes of gathering collective feedback on potential adjustments, revisions, and important change areas to highlight. | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 10-Dec-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), S Levy (EY), J Santambrogio (EY), M Lopez (FOMB), C Soto (ERS), L Rodriguez (ERS) and B Fernandez Gonzalez (AAFAF) regarding System 2000 accumulated employee contributions and status of DC plan implementation | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 10-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Tabani,Omar | Manager | 10-Dec-19 | T3 - Long Term Projections | Conduct analysis regarding to balances outstanding for DC pension plan | 1.40 | 595.00 | 833.00 |
| Tabani,Omar | Manager | 10-Dec-19 | T3 - Long Term Projections | Research governmental entities with largest PayGo balances outstanding | 1.70 | 595.00 | 1,011.50 |
| Tabani,Omar | Manager | 10-Dec-19 | T3 - Long Term Projections | Update pension slides for board presentation | 1.90 | 595.00 | 1,130.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 10-Dec-19 | T3 - Long Term Projections | Participate in call on pensions System 2000 data and updates. Attendees include A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), S. Levy (EY), M Lopez (FOMB), C. Ortiz (FOMB), C. Soto (ERS), M. Alvarez (AAFAF), | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 10-Dec-19 | T3 - Plan of Adjustment | Participate in call with R. Tague (EY), S. Tajuddin (EY), and C. Good (EY) to discuss initial findings from balloting data request | 0.50 | 720.00 | 360.00 |
| Tague,Robert | Senior Manager | 10-Dec-19 | T3 - Plan of Adjustment | Prepare status update regarding ERS files uploaded focused on takeaways from initial analysis | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 10-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 10-Dec-19 | T3 - Plan of Adjustment | Review DC implementation update slides for Board deck to provide comments. | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 10-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 10-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Chicago IL to San Juan PR | 5.10 | 360.00 | 1,836.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Dec-19 | T3 - Plan of Adjustment | Participate in call with R. Tague (EY), S. Tajuddin (EY), and C. Good (EY) to discuss initial findings from balloting data request | 0.50 | 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Dec-19 | T3 - Long Term Projections | Prepare 207 information request letter re: PRIICO assignment | 0.90 | 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Washington, DC to San Juan, PR | 3.50 | 360.00 | 1,260.00 |
| Tan,Riyandi | Manager | 10-Dec-19 | T3 - Long Term Projections | Meeting with McKinsey, FOMB, S Panagiotakis (EY), J Santambrogio (EY), R Dougherty (EY), B Zelmanovich (EY), R Tan (EY), to discuss Commonwealth Fiscal Plan update plan for the purposes of gathering collective feedback on potential adjustments, revisions, and important change areas to highlight. | 1.30 | 595.00 | 773.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Discuss unresponsive agencies, including missing balances, with team. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY) | 0.30 | 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Cardiovascular Center of Puerto Rico and the Caribbean Corporation for account ending in X445 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Child Support Administration for account ending in X174 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Child Support Administration for account ending in X488 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Culebra Conservation and Development Authority for account ending in X945 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Culebra Conservation and Development Authority for account ending in X963 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Department of Treasury for account ending in X134 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Department of Treasury for account ending in X341 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Electric Power Authority (PREPA) for account ending in X062 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Electric Power Authority (PREPA) for account ending in X062 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Electric Power Authority (PREPA) for account ending in X253 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Electric Power Authority (PREPA) for account ending in X253 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Electric Power Authority (PREPA) for account ending in X458 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Health Insurance Administration for account ending in X414 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Health Insurance Administration for account ending in X627 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Health Insurance Administration for account ending in X739 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Housing Financing Authority for account ending in X121 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Housing Financing Authority for account ending in X315 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Housing Financing Authority for account ending in X315 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Housing Financing Authority for account ending in X363 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Housing Financing Authority for account ending in X404 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Housing Financing Authority for account ending in X445 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Housing Financing Authority for account ending in X488 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Insurance Fund State Corporation for account ending in X696 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Land Authority de Puerto Rico for account ending in X670 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Maritime Transport Authority for account ending in X147 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Maritime Transport Authority for account ending in X155 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Maritime Transport Authority for account ending in X163 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Maritime Transport Authority for account ending in X171 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Maritime Transport Authority for account ending in X463 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Maritime Transport Authority for account ending in X471 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Metropolitan Bus Authority for account ending in X626 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Project Corporation ENLACE Cano Martin Pena for account ending in X369 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X640 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X659 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X667 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X675 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X683 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X691 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X705 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X713 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X721 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X748 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X756 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X764 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X772 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X028 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X028 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X622 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X630 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X646 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X646 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X657 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X665 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X673 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X681 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X703 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X918 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X918 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Public Broadcasting Corporation for account ending in X052 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account holder Teacher Retirement System for account ending in X036 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account holder University of Puerto Rico for account ending in X025 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X194 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X194 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X236 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X258 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X398 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X398 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X661 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X661 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X792 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X792 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X806 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X806 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Treasury for account ending in X798 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Electronic Lottery for account ending in X301 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Office for Promotion of Human Development (OPDH) for account ending in X229 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Office for Promotion of Human Development (OPDH) for account ending in X309 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Office of Court Administration for account ending in X351 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Citibank for account holder Economic Development Bank for Puerto Rico for account ending in X711 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at First Bank for account holder Institutional Trust of the National Guard of Puerto Rico for account ending in X673 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at First Bank for account holder Institutional Trust of the National Guard of Puerto Rico for account ending in X673 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at First Bank for account holder Institutional Trust of the National Guard of Puerto Rico for account ending in X759 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at First Bank for account holder Institutional Trust of the National Guard of Puerto Rico for account ending in X759 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at First Bank for account holder Institutional Trust of the National Guard of Puerto Rico for account ending in X760 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at First Bank for account holder Institutional Trust of the National Guard of Puerto Rico for account ending in X760 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at First Bank for account holder Institutional Trust of the National Guard of Puerto Rico for account ending in X761 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at First Bank for account holder Institutional Trust of the National Guard of Puerto Rico for account ending in X761 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Zhao,Leqi | Staff | 10-Dec-19 | T3 - Long Term Projections | Refine cement forecast to be flat for cigarette tax forecast improvement | 1.60 | 245.00 | 392.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zhao,Leqi | Staff | 10-Dec-19 | T3 - Long Term Projections | Refine cement forecast to be flat for corporate tax forecast improvement | 1.40 | 245.00 | 343.00 |
| Zheng,Angela | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Onboard new member Tobias B Moyer (EY) to walk through project various processes. Attendees: A. Zheng (EY), T. Moyer (EY), B. Huang (EY) | 0.60 | 245.00 | 147.00 |
| Zheng,Angela | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Uploaded 24 documents as well as linked 1 account ID/document pair for Upload to Relativity 12.6.2019  Closed | 2.10 | 245.00 | 514.50 |
| Zheng,Angela | Staff | 10-Dec-19 | T3 - Plan of Adjustment | Walk-through process of uploading documents to Relativity platform for new team member, Tobias B Moyer. Attendees: A. Zheng (EY), T. Moyer (EY), B. Huang (EY). | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Email J. Pineda (Citibank) to clarify source of support used to tied account numbers with certificates of deposit | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Email N. Villavicencio (EY) to determine whether Office of Government or Family and Children Administration should be the correct Banco Santander account | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to clarify identification of additional trust account | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to request additional statements for accounts managed by Hacienda | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Email S. Chawla (EY) summarizing historical reporting of Banco Santander UPR accounts to determine inclusion of savings accounts within inventory | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Email Y. Santos Rivera (Banco Santander) to request additional statements for accounts managed by Hacienda | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander Office of Government account statement *237 to determine correct account holder identification | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander Office of Government account statement *253 to determine correct account holder identification | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander Office of Government account statement *261 to determine correct account holder identification | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander Office of Government accounts to determine whether duplicates exist with Family and Children Administration accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander UPR accounts to determine inclusion of accounts in inventory based on historical reporting of balances | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander UPR accounts to determine whether they are reported within AAFAF listing | 0.80 | 245.00 | 196.00 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *015 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *017 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *019 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *034 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *060 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *087 to determine 9/30 balance for Relativity second level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *101 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *111 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *119 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *134 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *142 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *300 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *302 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *303 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *345 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *384 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *432 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *459 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *496 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *582 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *637 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *676 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *681 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *688 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *693 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *700 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *755 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *757 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *770 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *878 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *916 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *962 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR AFV account *315 online for 6/30 statement tagging in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR AFV account *315 online for 9/30 statement tagging in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR AFV account *441 online for 6/30 statement tagging in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR AFV account *441 online for 9/30 statement tagging in Relativity | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR AFV account *690 online for 6/30 statement tagging in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR AFV account *690 online for 9/30 statement tagging in Relativity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR AFV account *704 online for 6/30 statement tagging in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR AFV account *704 online for 9/30 statement tagging in Relativity | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR AFV account *712 online for 6/30 statement tagging in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR AFV account *712 online for 9/30 statement tagging in Relativity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR AFV account *720 online for 6/30 statement tagging in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR AFV account *720 online for 9/30 statement tagging in Relativity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR AFV account *948 online for 6/30 statement tagging in Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review BPPR AFV account *948 online for 9/30 statement tagging in Relativity | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review change in accounts with online access from 6/30 report to 9/30 report to assess dollar value impact | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review Citibank Department of Education account *014 to determine testing status | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review Citibank Department of Education account *022 to determine testing status | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review Oriental Bank PRASA account *77 to ensure email support regarding AH identification is tagged | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review Oriental Bank PREPA account *377 to ensure email support regarding AH identification is tagged | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect flow of funds post PRIFA account *019 closing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Update webcash login information to reflect required changes in online portals | 0.10 | 245.00 | 24.50 |
| Berger,Daniel L. | Senior | 11-Dec-19 | T3 - Long Term Projections | Update ACT 154 forecast model for FOMB | 1.10 | 445.00 | 489.50 |
| Berger,Daniel L. | Senior | 11-Dec-19 | T3 - Long Term Projections | Updates to ACT154 tax forecast model for FOMB | 2.90 | 445.00 | 1,290.50 |
| Carpenter,Christina Maria | Senior | 11-Dec-19 | T3 - Long Term Projections | Prepare draft slide on history of Special Revenue Funds and Fiscal Plan modeling for FOMB training session on reapportionments and budget increases, including information on deficit, deficit measure, and removal of deficit measure | 0.90 | 445.00 | 400.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Prepare information for AAFAF to help answer questions regarding reconciliation between their and EY accounts | 2.10 | 445.00 | 934.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 028 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 030 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 083 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 084 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 090 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 091 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 100 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 118 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 126 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 130 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 133 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 137 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 145 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 153 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 157 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 161 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 188 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 195 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 267 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 268 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 322 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 327 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 349 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 364 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 365 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 376 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 381 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 388 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 454 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 467 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 491 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 496 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 513 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 519 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 521 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 531 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 543 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 588 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 609 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 610 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 618 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 627 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 634 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 641 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 692 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 703 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 705 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 739 as of June 30 to review accuracy of first level review balance. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 748 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 771 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 798 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 808 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 828 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 861 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 870 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 889 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 890 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 905 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 910 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 945 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 949 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 954 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 978 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chawla,Sonia | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Perform analysis of number of accounts and restriction classifications for OAT as of 9/30. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Prepare analysis of change in account balances between 6/30 and 9/30 bank account status update presentations. | 2.40 | 595.00 | 1,428.00 |
| Chawla,Sonia | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Prepare analysis with tasks for team members on 12/11 | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Prepare comments supporting change in account balances between 6/30 and 9/30 bank account status update presentations. | 2.30 | 595.00 | 1,368.50 |
| Chawla,Sonia | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Prepare slide for bank account update presentation as of 9/30, evidencing change in account balances between 6/30 and 9/30. | 1.40 | 595.00 | 833.00 |
| Chawla,Sonia | Senior | 11-Dec-19 | T3 - Plan of Adjustment | Review updated list for AAFAF with nonresponsive agencies as of 12/11 | 0.90 | 595.00 | 535.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Dec-19 | T3 - Long Term Projections | Redraft PRIDCO NOV | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Dougherty,Ryan Curran | Senior | 11-Dec-19 | T3 - Long Term Projections | Participate in a meeting with R Dougherty (EY), R Tan (EY), S Panagiotakis (EY), and V Bernal (FOMB) to discuss agency closures for the board strategy meeting. | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 11-Dec-19 | T3 - Long Term Projections | Participate in a meeting with R Dougherty (EY), R Tan (EY), S Panagiotakis (EY), G Maldonado (FOMB), S Rodriguez (FOMB), M Perez (FOMB) to discuss agency closures slides for board strategy meeting | 1.40 | 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 11-Dec-19 | T3 - Long Term Projections | Participate in a meeting with R Dougherty (EY), R Tan (EY), S Panagiotakis (EY), S O'Rourke (McKinsey), N Lawson (McKinsey), N Macedo (McKinsey) and V Bernal (FOMB) to discuss methodology for agency closures for the board strategy meeting | 0.70 | 445.00 | 311.50 |
| Doyle,Joshua | Staff | 11-Dec-19 | T3 - Long Term Projections | Compile procurement information for all 50 states by vesting their specific procurement analysis | 2.90 | 245.00 | 710.50 |
| Doyle,Joshua | Staff | 11-Dec-19 | T3 - Long Term Projections | Summarize procurement literature for staffing mode | 1.60 | 245.00 | 392.00 |
| Eaton,Gregory William | Senior Manager | 11-Dec-19 | T3 - Long Term Projections | Participate in meeting on Macro & DRF topics with R. Fuentes (FOMB), N. Lawson(McKinsey), A. Gupta (McKinsey) | 0.30 | 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 11-Dec-19 | T3 - Plan of Adjustment | Review updated draft of the cash account presentation as of September 2019. | 1.30 | 720.00 | 936.00 |
| Good JR,Clark E | Manager | 11-Dec-19 | T3 - Plan of Adjustment | Review data provided by ERS to assess what information has been uploaded to the system | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 11-Dec-19 | T3 - Plan of Adjustment | Review TRS actuarial data file as of 4/30/2017 at a high level as part of initial assessment of data received from system | 2.60 | 519.00 | 1,349.40 |
| Good JR,Clark E | Manager | 11-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 11-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 519.00 | 1,089.90 |
| Good JR,Clark E | Manager | 11-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Hallmark,Nicholas Glenn | Senior | 11-Dec-19 | T3 - Long Term Projections | Analyze the fiscal reforms undertaken in Georgia to respond to questions of basis for success of PR plan | 2.40 | 445.00 | 1,068.00 |
| Hallmark,Nicholas Glenn | Senior | 11-Dec-19 | T3 - Long Term Projections | Review the success of restructuring in Georgia to respond to questions of basis for success of PR plan | 1.60 | 445.00 | 712.00 |
| Huang,Baibing | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Add 5 requested Proskauer fields to Relativity export per request by investigation team | 0.20 | 245.00 | 49.00 |
| Huang,Baibing | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Walkthrough of various scripts for Relativity upload process with new member Tobias B Moyer (EY). Attendees: A. Zheng (EY), T. Moyer (EY), B. Huang (EY) | 0.80 | 245.00 | 196.00 |
| Levy,Sheva R | Partner/Principal | 11-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Maciejewski,Brigid Jean | Manager | 11-Dec-19 | T3 - Fee Applications / Retention | Review QUEST October time entries in preparation of October fee application | 1.20 | 595.00 | 714.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 11-Dec-19 | T3 - Fee Applications / Retention | Review RAS October time entries in preparation of October fee application | 2.40 | 595.00 | 1,428.00 |
| Moyer,Tobias Benjamin | Manager | 11-Dec-19 | T3 - Plan of Adjustment | Walkthrough of various scripts for Relativity upload process with new member Tobias B Moyer (EY). Attendees: A. Zheng (EY), T. Moyer (EY), B. Huang (EY) | 0.80 | 595.00 | 476.00 |
| Mullins,Daniel R | Executive Director | 11-Dec-19 | T3 - Long Term Projections | Continue to research examples of successful fiscal consolidation - expansion of case examples of Turkey, Columbia and Georgia | 2.30 | 810.00 | 1,863.00 |
| Mullins,Daniel R | Executive Director | 11-Dec-19 | T3 - Long Term Projections | Prepare analysis of revenue sustainability - forecasting regressors, incorporating McKinsey GDP and population, reviewing preliminary tax yield projections | 1.40 | 810.00 | 1,134.00 |
| Neziroski,David | Staff | 11-Dec-19 | T3 - Fee Applications / Retention | Begin to prepare exhibit A for September application | 0.90 | 245.00 | 220.50 |
| Panagiotakis,Sofia | Senior Manager | 11-Dec-19 | T3 - Long Term Projections | Participate in a meeting with R Dougherty (EY), R Tan (EY), S Panagiotakis (EY), and V Bernal (FOMB) to discuss agency closures for the board strategy meeting. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 11-Dec-19 | T3 - Long Term Projections | Participate in a meeting with R Dougherty (EY), R Tan (EY), S Panagiotakis (EY), G Maldonado (FOMB), S Rodriguez (FOMB), M Perez (FOMB) to discuss agency closures slides for board strategy meeting | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 11-Dec-19 | T3 - Long Term Projections | Participate in a meeting with R Dougherty (EY), R Tan (EY), S Panagiotakis (EY), S O'Rourke (McKinsey), N Lawson (McKinsey), N Macedo (McKinsey) and V Bernal (FOMB) to discuss methodology for agency closures for the board strategy meeting | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 11-Dec-19 | T3 - Long Term Projections | Review convention center tax increment financing. | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 11-Dec-19 | T3 - Long Term Projections | Review PRIDCO NOV. | 0.40 | 720.00 | 288.00 |
| Sahgal,Aaroshi | Staff | 11-Dec-19 | T3 - Long Term Projections | Aggregate NASPO state survey responses from Section 1 for AL, CT, AZ, AR, CA, CO, AK for 2018 | 2.70 | 245.00 | 661.50 |
| Sahgal,Aaroshi | Staff | 11-Dec-19 | T3 - Long Term Projections | Aggregate NASPO state survey responses from Section 1 for NH, NM, MA, HI, ID, NJ, IA for 2018 | 2.60 | 245.00 | 637.00 |
| Sahgal,Aaroshi | Staff | 11-Dec-19 | T3 - Long Term Projections | Aggregate NASPO state survey responses from Section 1 for NY, OH, WV for 2018 | 0.60 | 245.00 | 147.00 |
| Santambrogio,Juan | Executive Director | 11-Dec-19 | T3 - Plan of Adjustment | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 11-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 11-Dec-19 | T3 - Long Term Projections | Review government proposal on new parametric insurance policy to supplement existing traditional policies | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 11-Dec-19 | T3 - Long Term Projections | Review presentation on fiscal plan updates to understand implications on budget process | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 11-Dec-19 | T3 - Plan of Adjustment | Review updated presentation on cash balances to be used in December 18 Board strategy session | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 11-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to Atlanta, GA | 3.50 | 405.00 | 1,417.50 |
| Tabani,Omar | Manager | 11-Dec-19 | T3 - Long Term Projections | Analyze historical trends in PayGo and defined contribution balances owed by various governmental entities | 1.60 | 595.00 | 952.00 |
| Tabani,Omar | Manager | 11-Dec-19 | T3 - Long Term Projections | Draft pension PayGo letter | 2.10 | 595.00 | 1,249.50 |
| Tague,Robert | Senior Manager | 11-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 11-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 11-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 11-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 11-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 11-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 11-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Dec-19 | T3 - Long Term Projections | Participate in discussion with M. Lopez (FOMB) to discuss disability benefits laws | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Dec-19 | T3 - Long Term Projections | Prepare edits to PayGo pension letter covering later 2019 period | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Dec-19 | T3 - Long Term Projections | Review disability benefits analysis | 0.60 | 720.00 | 432.00 |
| Tan,Riyandi | Manager | 11-Dec-19 | T3 - Long Term Projections | Participate in a meeting with R Dougherty (EY), R Tan (EY), S Panagiotakis (EY), and V Bernal (FOMB) to discuss agency closures for the board strategy meeting. | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 11-Dec-19 | T3 - Long Term Projections | Participate in a meeting with R Dougherty (EY), R Tan (EY), S Panagiotakis (EY), G Maldonado (FOMB), S Rodriguez (FOMB), M Perez (FOMB) to discuss agency closures slides for board strategy meeting | 1.40 | 595.00 | 833.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tan,Riyandi | Manager | 11-Dec-19 | T3 - Long Term Projections | Participate in a meeting with R Dougherty (EY), R Tan (EY), S Panagiotakis (EY), S O'Rourke (McKinsey), N Lawson (McKinsey), N Macedo (McKinsey) and V Bernal (FOMB) to discuss methodology for agency closures for the board strategy meeting | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | Manager | 11-Dec-19 | T3 - Long Term Projections | Prepare FY21 pension build slides for the purposes of discussion with FOMB. | 1.30 | 595.00 | 773.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Child Support Administration for account ending in X174 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Company for the Integral Development of the Cantera Peninsula for account ending in X277 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Company for the Integral Development of the Cantera Peninsula for account ending in X649 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Company for the Integral Development of the Cantera Peninsula for account ending in X872 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Culebra Conservation and Development Authority for account ending in X945 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Family and Children Administration for account ending in X907 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Housing Financing Authority for account ending in X315 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Housing Financing Authority for account ending in X363 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Insurance Fund State Corporation for account ending in X484 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Land Authority de Puerto Rico for account ending in X670 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Project Corporation ENLACE Cano Martin Pena for account ending in X291 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Project Corporation ENLACE Cano Martin Pena for account ending in X313 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X659 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X667 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X675 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X683 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X691 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X705 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X713 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X721 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X748 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X756 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X764 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Public Housing Administration for account ending in X772 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Teacher Retirement System for account ending in X036 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X139 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X430 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X653 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X901 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Economic Development and Commerce for account ending in X057 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Economic Development and Commerce for account ending in X138 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Economic Development and Commerce for account ending in X268 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Economic Development and Commerce for account ending in X855 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Economic Development and Commerce for account ending in X890 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Economic Development and Commerce for account ending in X904 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Economic Development and Commerce for account ending in X912 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Sports and Recreation for account ending in X051 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Treasury for account ending in X951 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Electronic Lottery for account ending in X301 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X018 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X0332 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X050 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X059 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X067 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X107 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X122 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X130 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X131 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X132 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X149 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X174 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X185 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X206 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X214 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X237 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X255 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X285 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X316 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X325 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X333 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X348 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X350 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X368 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X395 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X4050 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X479 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X487 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X512 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X514 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X5332 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X558 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X608 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X709 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X758 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X816 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X826 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X857 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X877 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X885 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X908 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Industrial Development Company for account ending in X479 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Industrial Development Company for account ending in X699 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Industrial Development Company for account ending in X710 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Metropolitan Bus Authority for account ending in X060 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Office for Promotion of Human Development (OPDH) for account ending in X229 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Office for Promotion of Human Development (OPDH) for account ending in X309 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Office of Court Administration for account ending in X351 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder University of Puerto Rico for account ending in X840 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Citibank for account holder Economic Development Bank for Puerto Rico for account ending in X711 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Citibank for account holder PR Federal Affairs Administration for account ending in X324 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Zhao,Leqi | Staff | 11-Dec-19 | T3 - Long Term Projections | Compile CBO macro data for corporate income tax forecast improvement | 2.30 | 245.00 | 563.50 |
| Zhao,Leqi | Staff | 11-Dec-19 | T3 - Long Term Projections | Incorporate CBO macro data to independent variable forecast for cigarette tax forecast improvement | 1.40 | 245.00 | 343.00 |
| Zhao,Leqi | Staff | 11-Dec-19 | T3 - Long Term Projections | Incorporate CBO macro data to independent variable forecast for corporate income tax forecast improvement | 2.30 | 245.00 | 563.50 |
| Zheng,Angela | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Troubleshooted 4 documents that were not uploaded. Coordinated with N. Villavicencio to uncover root cause | 0.80 | 245.00 | 196.00 |
| Zheng,Angela | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Troubleshooted one account ID, that was not populating Bank field correctly | 0.30 | 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zheng,Angela | Staff | 11-Dec-19 | T3 - Plan of Adjustment | Walkthrough of various scripts for Relativity upload process with new member Tobias B Moyer (EY). Attendees: A. Zheng (EY), T. Moyer (EY), B. Huang (EY) | 0.80 | 245.00 | 196.00 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Email N. Villavicencio (EY) to determine whether additional follow up with Banco Santander is required regarding Family and Children Admin 9/30 balances | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Email S. Chawla (EY) summarizing findings of Banco Santander UPR accounts reported within AAFAF listing to determine if we include additional accounts identified within statements | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *004 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *012 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *014 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *018 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *021 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *022 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *026 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *036 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *042 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *064 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *073 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *078 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *080 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *088 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *089 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *092 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *093 to determine 6/30 balance for Relativity second level testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *099 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *110 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *129 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *132 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *149 to determine 9/30 balance for Relativity testing | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *154 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *155 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *191 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *196 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *198 to determine 9/30 balance for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *199 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *223 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *223 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *229 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *247 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *249 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *270 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *297 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *308 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *311 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *312 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *317 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *335 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *343 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *369 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *371 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *386 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *416 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *450 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *480 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *499 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *509 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *554 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *589 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *598 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *608 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *628 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *635 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *696 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *706 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *738 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *739 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *749 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *759 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *769 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *776 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *786 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *859 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *884 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *896 to determine 9/30 balance for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *911 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *915 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *918 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *922 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *945 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Ban,Menuka | Manager | 12-Dec-19 | T3 - Long Term Projections | Finalize draft of fiscal reform | 0.70 | 595.00 | 416.50 |
| Ban,Menuka | Manager | 12-Dec-19 | T3 - Long Term Projections | Review procurement threshold for all 48 states | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 12-Dec-19 | T3 - Long Term Projections | Review state and local procurement benchmarking in comparison to PR | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 12-Dec-19 | T3 - Long Term Projections | Review the Georgia and Peru procurement benchmarking | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 12-Dec-19 | T3 - Long Term Projections | Review the Turkey and Colombia procurement benchmarking | 1.30 | 595.00 | 773.50 |
| Ban,Menuka | Manager | 12-Dec-19 | T3 - Long Term Projections | Update draft of fiscal reform for comments received from team | 2.10 | 595.00 | 1,249.50 |
| Berger,Daniel L. | Senior | 12-Dec-19 | T3 - Long Term Projections | Compile 50 state procurement information to answer question from FOMB | 2.90 | 445.00 | 1,290.50 |
| Berger,Daniel L. | Senior | 12-Dec-19 | T3 - Long Term Projections | Compile 50 state procurement information to include exemption levels | 2.90 | 445.00 | 1,290.50 |
| Carpenter,Christina Maria | Senior | 12-Dec-19 | T3 - Long Term Projections | Revise draft slide on history of Special Revenue Funds and Fiscal Plan modeling for FOMB training session on reapportionments and budget increases | 0.60 | 445.00 | 267.00 |
| Chan,Jonathan | Senior | 12-Dec-19 | T3 - Plan of Adjustment | Discuss potential updates to 09/30 presentation slide regarding changes to confirmed balances as of December 10th Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY) | 0.40 | 445.00 | 178.00 |
| Chan,Jonathan | Senior | 12-Dec-19 | T3 - Plan of Adjustment | Generate query of audit trail for Technology team members to provide report of audit trail last change date to O&B field needed to review documentation | 0.80 | 445.00 | 356.00 |
| Chan,Jonathan | Senior | 12-Dec-19 | T3 - Plan of Adjustment | Perform "pilot" analysis of missing Restrictions documentation | 2.10 | 445.00 | 934.50 |
| Chan,Jonathan | Senior | 12-Dec-19 | T3 - Plan of Adjustment | Perform preliminary analysis of restrictions documentation as of 12 Dec that are potentially missing from EY repository but provided to O&B by searching filenames | 1.90 | 445.00 | 845.50 |
| Chan,Jonathan | Senior | 12-Dec-19 | T3 - Plan of Adjustment | Prepare Relativity data for quality control review | 0.90 | 445.00 | 400.50 |
| Chan,Jonathan | Senior | 12-Dec-19 | T3 - Plan of Adjustment | Provide formating suggestions for new PowerPoint slide in 9/30 report as of Dec 12, 2019 | 0.30 | 445.00 | 133.50 |
| Chawla,Sonia | Senior | 12-Dec-19 | T3 - Plan of Adjustment | Discuss potential updates to 09/30 presentation slide regarding changes to confirmed balances as of December 10th Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY) | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 12-Dec-19 | T3 - Plan of Adjustment | Analyze response from Santander Bank regarding public versus private funds for UPR accounts as of 9/30. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 12-Dec-19 | T3 - Plan of Adjustment | Perform analysis of PHA account X003 at US Bank to understand flow of funds on bank statements. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 12-Dec-19 | T3 - Plan of Adjustment | Perform analysis of UPR Santander accounts comparing accounts reported by the bank, AAFAF, and the account holder. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 12-Dec-19 | T3 - Plan of Adjustment | Prepare analysis with tasks for team members on 12/12 | 0.60 | 595.00 | 357.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chawla,Sonia | Senior | 12-Dec-19 | T3 - Plan of Adjustment | Update analysis of change in account balances between 6/30 and 9/30 bank account status update presentations. | 2.90 | 595.00 | 1,725.50 |
| Chawla,Sonia | Senior | 12-Dec-19 | T3 - Plan of Adjustment | Update comments supporting change in account balances between 6/30 and 9/30 bank account status update presentations. | 2.30 | 595.00 | 1,368.50 |
| Chawla,Sonia | Senior | 12-Dec-19 | T3 - Plan of Adjustment | Update slide for bank account update presentation as of 9/30, evidencing change in account balances between 6/30 and 9/30. | 1.20 | 595.00 | 714.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Dec-19 | T3 - Long Term Projections | Draft letter for N Jaresko (FOMB) review on TIF funding and SUT | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Dec-19 | T3 - Long Term Projections | Participate in a call with N Jaresko (FOMB), McKinsey, and EY to discuss fiscal plan revisions.  EY participants:  S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY), R Doherty (EY) | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Dec-19 | T3 - Long Term Projections | Participate in discussion on TIFs and considerations for convention center tax revenues.  Participants included A. Chepenik (EY), R. Tague (EY), J. Christofanelli (EY) | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Christofanelli,Joseph | Senior Manager | 12-Dec-19 | T3 - Long Term Projections | Participate in discussion on TIFs and considerations for convention center tax revenues.  Participants included A. Chepenik (EY), R. Tague (EY), J. Christofanelli (EY) | 0.70 | 720.00 | 504.00 |
| Dougherty,Ryan Curran | Senior | 12-Dec-19 | T3 - Long Term Projections | Participate in a call with N Jaresko (FOMB), McKinsey, and EY to discuss fiscal plan revisions.  EY participants:  S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY), R Doherty (EY). | 1.40 | 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 12-Dec-19 | T3 - Long Term Projections | Participate in meeting with N. Jaresko (FOMB), G. Maldonado (FOMB), V. Bernal (FOMB), McKinsey, J. Santambrogio (EY), S. Panagiotakis (EY), B. Zelmanovich (EY), R. Dougherty (EY), R. Tan (EY) to discuss potential revisions to be included in the revised fiscal plan. | 2.00 | 445.00 | 890.00 |
| Dougherty,Ryan Curran | Senior | 12-Dec-19 | T3 - Long Term Projections | Participate in meeting with N. Lawson (McKinsey), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the measures slides for the strategy deck | 0.40 | 445.00 | 178.00 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Call with Office of Legislative Services regarding outstanding documentation requests pertaining to September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of June 30, 2019 balance on Office of the Governor Banco Santander account ending in 237 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of June 30, 2019 balance on Office of the Governor Banco Santander account ending in 253 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of June 30, 2019 balance on Office of the Governor Banco Santander account ending in 261 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Office of the Governor Banco Santander account ending in 237 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Office of the Governor Banco Santander account ending in 253 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of March 31, 2019 balance on Office of the Governor Banco Santander account ending in 261 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Office of the Governor Banco Santander account ending in 237 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Office of the Governor Banco Santander account ending in 253 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Office of the Governor Banco Santander account ending in 261 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Cardiovascular Center of Puerto Rico and the Caribbean Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Fiscal Agency & Financial Advisory Authority (AAFAF) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Housing Financing Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Industrial Development Company pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Municipal Finance Corporation (COFIM) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Office for Community and Socioeconomic Development of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Cardiovascular Center of Puerto Rico and the Caribbean Corporation pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Fiscal Agency & Financial Advisory Authority (AAFAF) pertaining to September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Housing Financing Authority pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Industrial Development Company pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Municipal Finance Corporation (COFIM) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Office for Community and Socioeconomic Development of Puerto Rico pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review Documentation Status spreadsheet for outstanding documentation requests by Fiscal Agency & Financial Advisory Authority (AAFAF) pertaining to September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Cardiovascular Center of Puerto Rico and the Caribbean Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Fiscal Agency & Financial Advisory Authority (AAFAF) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Housing Financing Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Industrial Development Company pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Municipal Finance Corporation (COFIM) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Office for Community and Socioeconomic Development of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Cardiovascular Center of Puerto Rico and the Caribbean Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Fiscal Agency & Financial Advisory Authority (AAFAF) pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Housing Financing Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Industrial Development Company pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Municipal Finance Corporation (COFIM) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Office for Community and Socioeconomic Development of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Cardiovascular Center of Puerto Rico and the Caribbean Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Fiscal Agency & Financial Advisory Authority (AAFAF) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Housing Financing Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Industrial Development Company pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Municipal Finance Corporation (COFIM) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Office for Community and Socioeconomic Development of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Cardiovascular Center of Puerto Rico and the Caribbean Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Fiscal Agency & Financial Advisory Authority (AAFAF) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Housing Financing Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Industrial Development Company pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Municipal Finance Corporation (COFIM) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Office for Community and Socioeconomic Development of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Cardiovascular Center of Puerto Rico and the Caribbean Corporation pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Fiscal Agency & Financial Advisory Authority (AAFAF) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Housing Financing Authority pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Industrial Development Company pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Municipal Finance Corporation (COFIM) pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Office for Community and Socioeconomic Development of Puerto Rico pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Garcia,Francisco R. | Senior Manager | 12-Dec-19 | T3 - Plan of Adjustment | Discuss potential updates to 09/30 presentation slide regarding changes to confirmed balances as of December 10th Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY) | 0.40 | 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 12-Dec-19 | T3 - Plan of Adjustment | Review of PHA accounts at US Bank to identify potential federal fund deposits. | 0.60 | 720.00 | 432.00 |
| Good,Clark E | Manager | 12-Dec-19 | T3 - Long Term Projections | Participate in call with C. Good (EY) and S. Tajuddin (EY) to discuss pension data from ERS | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 12-Dec-19 | T3 - Plan of Adjustment | Analyze difference between headcounts in actuarial file and Milliman data | 1.70 | 519.00 | 882.30 |
| Good JR,Clark E | Manager | 12-Dec-19 | T3 - Plan of Adjustment | Analyze missing data elements based on data received in response to the original request to systems | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 12-Dec-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss census data received for ballot process | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 12-Dec-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY), and C Nichols (EY) to discuss updates needed for TRS actuarial valuation model | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 12-Dec-19 | T3 - Plan of Adjustment | Prepare summary of system data documenting key concerns for potential call with system to clarify outstanding questions | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 12-Dec-19 | T3 - Plan of Adjustment | Review in pay pensioner data file as of 4/30/2019 at a high level as part of initial assessment of data received from system connected to calculating cut impact | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 12-Dec-19 | T3 - Plan of Adjustment | Review in pay pensioner data file as of 6/30/2019 at a high level as part of initial assessment of data received from system connected to calculating cut impact | 1.80 | 519.00 | 934.20 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Good JR,Clark E | Manager | 12-Dec-19 | T3 - Plan of Adjustment | Review TRS actuarial data file as of 6/30/2019 at a high level as part of initial assessment of data received from system connected to calculating cut impact | 2.30 | 519.00 | 1,193.70 |
| Hallmark,Nicholas Glenn | Senior | 12-Dec-19 | T3 - Long Term Projections | Perform a final review of all information to be sent to the client in their response to questions about the possible success of PR plan | 1.50 | 445.00 | 667.50 |
| Huang,Baibing | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Walkthrough of linkage process in Relativity platform with new member Tobias B Moyer (EY). Attendees: A. Zheng (EY), T. Moyer (EY), B. Huang (EY). | 0.40 | 245.00 | 98.00 |
| Huang,Baibing | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Walkthrough of linking restriction documents of new upload documents new member Tobias B Moyer (EY). Attendees: T. Moyer (EY), B. Huang (EY) | 0.40 | 245.00 | 98.00 |
| Huang,Baibing | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Add 2 requested fields to relativity export per request by investigation team | 0.20 | 245.00 | 49.00 |
| Huang,Baibing | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Continue finishing bank statements upload and linkage for Citi bank, Oriental bank and banco popular | 0.30 | 245.00 | 73.50 |
| Huang,Baibing | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Write a script to pull audit trails for last modified date of 94 accounts | 1.90 | 245.00 | 465.50 |
| Khan,Muhammad Suleman | Senior | 12-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to Dulles, VA | 4.00 | 222.50 | 890.00 |
| Leonis,Temisan | Senior | 12-Dec-19 | T3 - Long Term Projections | Prepare 330 Health Center Master Deck for Oversight Board about community health centers in Puerto Rico. | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 12-Dec-19 | T3 - Long Term Projections | Prepare correspondence regarding 330 Health Center Master Deck for Oversight Board about community health centers in Puerto Rico | 0.20 | 445.00 | 89.00 |
| Leonis,Temisan | Senior | 12-Dec-19 | T3 - Long Term Projections | Prepare correspondence regarding source of funds for proposed Senate Bill 1099. | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 12-Dec-19 | T3 - Long Term Projections | Review Asociacion de Salud Primaria de Puerto Rico, Inc. report on community health centers in Puerto Rico in preparation of 330 community health centers deck for Oversight Board. | 1.20 | 445.00 | 534.00 |
| Leonis,Temisan | Senior | 12-Dec-19 | T3 - Long Term Projections | Review emails from U.S. Dept. of Health about community health centers in Puerto Rico in preparation of 330 community health centers deck for Oversight Board. | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 12-Dec-19 | T3 - Long Term Projections | Review National Association of Community Health Centers Fact Sheet report on community health centers in Puerto Rico in preparation of 330 community health centers deck for Oversight Board. | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 12-Dec-19 | T3 - Long Term Projections | Review New is My Business article about $7.8M from U.S. Dept of Health for creation of 12 new local 330 health centers in preparation of 330 community health centers deck for Oversight Board. | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 12-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to Atlanta, GA | 4.00 | 222.50 | 890.00 |
| Levy,Sheva R | Partner/Principal | 12-Dec-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss census data received for ballot process | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 12-Dec-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY), and C Nichols (EY) to discuss updates needed for TRS actuarial valuation model | 0.40 | 721.00 | 288.40 |
| Malhotra,Gaurav | Partner/Principal | 12-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Moran-Eserski,Javier | Senior | 12-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to New York, NY | 6.20 | 222.50 | 1,379.50 |
| Moyer,Tobias Benjamin | Manager | 12-Dec-19 | T3 - Plan of Adjustment | Walkthrough of linkage process in Relativity platform with new member Tobias B Moyer (EY). Attendees: A. Zheng (EY), T. Moyer (EY), B. Huang (EY). | 0.40 | 595.00 | 238.00 |
| Moyer,Tobias Benjamin | Manager | 12-Dec-19 | T3 - Plan of Adjustment | Walkthrough of linking restriction documents of new upload documents new member Tobias B Moyer (EY). Attendees: T. Moyer (EY), B. Huang (EY) | 0.40 | 595.00 | 238.00 |
| Mullins,Daniel R | Executive Director | 12-Dec-19 | T3 - Long Term Projections | Prepare research summary of country experience and highlighting possible additions | 2.60 | 810.00 | 2,106.00 |
| Mullins,Daniel R | Executive Director | 12-Dec-19 | T3 - Long Term Projections | Continue analysis for revenue sustainability / forecasting - harmonizing regressor forecasts, refining Cigarette forecasting model | 1.70 | 810.00 | 1,377.00 |
| Neziroski,David | Staff | 12-Dec-19 | T3 - Fee Applications / Retention | Update exhibit D for the September application | 3.10 | 245.00 | 759.50 |
| Nichols,Carly | Manager | 12-Dec-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY), and C Nichols (EY) to discuss updates needed for TRS actuarial valuation model | 0.40 | 519.00 | 207.60 |
| Panagiotakis,Sofia | Senior Manager | 12-Dec-19 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), McKinsey, and EY to discuss fiscal plan revisions. EY participants: S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY), R Doherty (EY) | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Dec-19 | T3 - Long Term Projections | Participate in call with O'Neill to discuss if Act 168-2019 in consistent with the budget and the fiscal plan. | 0.40 | 720.00 | 288.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | Senior Manager | 12-Dec-19 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB) to discuss the timing of the fiscal plan certification and the impact to the budget. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Dec-19 | T3 - Long Term Projections | Participate in meeting with N. Jaresko (FOMB), G. Maldonado (FOMB), V. Bernal (FOMB), McKinsey, J. Santambrogio (EY), S. Panagiotakis (EY), B. Zelmanovich (EY), R. Dougherty (EY), R. Tan (EY) to discuss potential revisions to be included in the revised fiscal plan. | 2.00 | 720.00 | 1,440.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Dec-19 | T3 - Long Term Projections | Participate in meeting with N. Lawson (McKinsey), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the measures slides for the strategy deck | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Dec-19 | T3 - Long Term Projections | Research the 330 Health Centers in Puerto Rico to create slides on them | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Dec-19 | T3 - Long Term Projections | Review act 168-2919 to understand revenue impact to police | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Dec-19 | T3 - Long Term Projections | Review the budget submission from the Health Dept to understand the 330 center funding. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Dec-19 | T3 - Long Term Projections | Review the PayGo letter highlighting the collection issues | 0.30 | 720.00 | 216.00 |
| Sahgal,Aaroshi | Staff | 12-Dec-19 | T3 - Long Term Projections | Verify NASPO state survey responses from Section 1 for CO, M | 2.90 | 245.00 | 710.50 |
| Sahgal,Aaroshi | Staff | 12-Dec-19 | T3 - Long Term Projections | Verify NASPO state survey responses from Section 1 for NM, N | 2.80 | 245.00 | 686.00 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Communicate with Metropolitan Bus Authority regarding pending information for September 2019 requests | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Communicate with Puerto Rico Police Bureau regarding pending information for September 2019 requests | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Email DDEC regarding pending information for Program of Youth Affairs accounts at Banco de Desarrollo Economico (BDE) | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Email Department of Education regarding pending information for September 2019 requests | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Obtain September 2019 bank statements for BCP account ending in X009 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Obtain September 2019 bank statements for BCP account ending in X017 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Obtain September 2019 bank statements for BCP account ending in X061 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Obtain September 2019 bank statements for BCP account ending in X194 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Obtain September 2019 bank statements for BCP account ending in X253 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Obtain September 2019 bank statements for BCP account ending in X398 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Obtain September 2019 bank statements for BCP account ending in X614 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Obtain September 2019 bank statements for BCP account ending in X661 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Obtain September 2019 bank statements for BCP account ending in X792 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Obtain September 2019 bank statements for BCP account ending in X806 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Obtain September 2019 bank statements for BCP account ending in X814 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Obtain September 2019 bank statements for BCP account ending in X822 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Obtain September 2019 bank statements for BCP account ending in X894 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Obtain September 2019 bank statements for UPR and PREPA accounts pending testing documentation | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review new documentation provided by DDEC for September 2019 | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review new documentation provided by Department of Education for September 2019 | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review new documentation provided by Metropolitan Bus Authority for September 2019 | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review new documentation provided by Puerto Rico Police Bureau for September 2019 | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review Public Housing Administration account ending in X001 to determine receipts made by HUD or US gov to this account | 1.40 | 245.00 | 343.00 |
| Santambrogio,Juan | Executive Director | 12-Dec-19 | T3 - Long Term Projections | Participate in a call with N Jaresko (FOMB), McKinsey, and EY to discuss fiscal plan revisions. EY participants: S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY), R Doherty (EY) | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 12-Dec-19 | T3 - Long Term Projections | Participate in meeting with N. Jaresko (FOMB), G. Maldonado (FOMB), V. Bernal (FOMB), McKinsey, J. Santambrogio (EY), S. Panagiotakis (EY), B. Zelmanovich (EY), R. Dougherty (EY), R. Tan (EY) to discuss potential revisions to be included in the revised fiscal plan. | 2.00 | 810.00 | 1,620.00 |
| Tabani,Omar | Manager | 12-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel San Juan, PR to Miami, to Dallas, TX | 7.00 | 297.50 | 2,082.50 |
| Tabani,Omar | Manager | 12-Dec-19 | T3 - Long Term Projections | Work on pension analysis of entities with PayGo balance: | 2.20 | 595.00 | 1,309.00 |
| Tague,Robert | Senior Manager | 12-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 12-Dec-19 | T3 - Long Term Projections | Participate in discussion on TIFs and considerations for convention center tax revenues.  Participants included A. Chepenik (EY), R. Tague (EY), J. Christofanelli (EY) | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 12-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 12-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 12-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 12-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 12-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 12-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 12-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 12-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 12-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to Chicago, IL. | 5.20 | 360.00 | 1,872.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Dec-19 | T3 - Long Term Projections | Participate in call with C. Good (EY) and S. Tajuddin (EY) to discuss pension data from ERS | 0.90 | 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Dec-19 | T3 - Long Term Projections | Participate in meeting with M. Lopez to discuss pension data from ERS | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to Washington, DC | 3.50 | 360.00 | 1,260.00 |
| Tan,Riyandi | Manager | 12-Dec-19 | T3 - Long Term Projections | Participate in meeting with N. Jaresko (FOMB), G. Maldonado (FOMB), V. Bernal (FOMB), McKinsey, J. Santambrogio (EY), S. Panagiotakis (EY), B. Zelmanovich (EY), R. Dougherty (EY), R. Tan (EY) to discuss potential revisions to be included in the revised fiscal plan | 2.00 | 595.00 | 1,190.00 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Company for the Integral Development of the Cantera Peninsula for account ending in X277 for December 2018 testing period | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Company for the Integral Development of the Cantera Peninsula for account ending in X649 for December 2018 testing period | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Company for the Integral Development of the Cantera Peninsula for account ending in X872 for December 2018 testing period | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Culebra Conservation and Development Authority for account ending in X963 for December 2018 testing period | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Department of Treasury for account ending in X134 for December 2018 testing period | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Department of Treasury for account ending in X341 for December 2018 testing period | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Family and Children Administration for account ending in X907 for December 2018 testing period | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Health Insurance Administration for account ending in X739 for December 2018 testing period | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Housing Financing Authority for account ending in X121 for December 2018 testing period | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Housing Financing Authority for account ending in X404 for December 2018 testing period | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Housing Financing Authority for account ending in X445 for December 2018 testing period | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Housing Financing Authority for account ending in X488 for December 2018 testing period | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Insurance Fund State Corporation for account ending in X484 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Project Corporation ENLACE Cano Martin Pena for account ending in X291 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Project Corporation ENLACE Cano Martin Pena for account ending in X313 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X139 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X430 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X653 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder University of Puerto Rico for account ending in X901 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Economic Development and Commerce for account ending in X057 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Economic Development and Commerce for account ending in X138 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Economic Development and Commerce for account ending in X268 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Economic Development and Commerce for account ending in X855 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Economic Development and Commerce for account ending in X890 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Economic Development and Commerce for account ending in X904 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Economic Development and Commerce for account ending in X912 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Sports and Recreation for account ending in X051 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Treasury for account ending in X798 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Department of Treasury for account ending in X951 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X018 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X0332 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X050 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X059 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X067 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X100 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X107 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X122 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X130 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X131 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X132 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X143 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X149 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X174 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X185 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X206 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X214 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X237 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X253 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X255 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X285 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X292 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X316 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X318 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X325 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X333 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X348 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X350 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X368 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X395 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X4050 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X479 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X487 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X512 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X514 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X5332 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X552 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X558 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X560 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X583 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X587 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X608 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X624 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X709 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X758 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X816 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X826 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X857 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X877 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X885 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Family and Children Administration for account ending in X908 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Industrial Development Company for account ending in X479 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Industrial Development Company for account ending in X699 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Industrial Development Company for account ending in X710 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder Metropolitan Bus Authority for account ending in X060 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Santander for account holder University of Puerto Rico for account ending in X840 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Citibank for account holder PR Federal Affairs Administration for account ending in X324 for December 2018 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Government Ethics Office at Banco Popular for account ending in X001 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Government Ethics Office at Banco Popular for account ending in X377 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Government Ethics Office at Banco Popular for account ending in X981 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Government Ethics Office at First Bank for account ending in X531 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Zelmanovich,Blanche | Senior Manager | 12-Dec-19 | T3 - Long Term Projections | Participate in meeting with N. Jaresko (FOMB), G. Maldonado (FOMB), V. Bernal (FOMB), McKinsey, J. Santambrogio (EY), S. Panagiotakis (EY), B. Zelmanovich (EY), R. Dougherty (EY), R. Tan (EY) to discuss potential revisions to be included in the revised fiscal plan. | 2.00 | 720.00 | 1,440.00 |
| Zelmanovich,Blanche | Senior Manager | 12-Dec-19 | T3 - Long Term Projections | Review  emails related to 330 Health Centers. | 0.40 | 720.00 | 288.00 |
| Zhao,Leqi | Staff | 12-Dec-19 | T3 - Long Term Projections | Incorporate CBO macro data to independent variable forecast for Act 154 tax forecast improvement | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 12-Dec-19 | T3 - Long Term Projections | Incorporate CBO macro data to independent variable forecast for alcohol tax forecast improvement | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 12-Dec-19 | T3 - Long Term Projections | Incorporate CBO macro data to independent variable forecast for non-resident withholding tax forecast improvement | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 12-Dec-19 | T3 - Long Term Projections | Review updated corporate income tax forecast results for corporate income tax update | 0.80 | 245.00 | 196.00 |
| Zheng,Angela | Staff | 12-Dec-19 | T3 - Plan of Adjustment | Walkthrough of linkage process in Relativity platform with new member Tobias B Moyer (EY). Attendees: A. Zheng (EY), T. Moyer (EY), B. Huang (EY). | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review Banco Popular account *021 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review Banco Santander account *022 to determine 9/30 balance for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *038 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *042 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *102 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *110 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *204 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *208 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *208 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *260 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *309 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *384 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *385 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *392 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *393 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *408 to determine 6/30 balance for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *422 to determine 6/30 balance for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *469 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *473 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *506 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *546 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *562 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *590 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *598 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *600 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *646 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *650 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *651 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *685 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *686 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *694 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *703 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *740 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *767 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *864 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *872 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *899 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *929 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *957 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *026 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *037 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *048 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *057 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *059 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *123 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *13 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *149 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *157 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *168 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *179 to determine 6/30 balance for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *190 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *201 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *24 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *35 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *420 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *431 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *46 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *476 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *487 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *665 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *676 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *687 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *707 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *720 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *729 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *742 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *747 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *760 to determine 6/30 balance for Relativity testing | 0.20 | 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *786 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *797 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *808 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *819 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *830 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *872 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review First Bank account *883 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review Oriental Bank account *022 to determine 9/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Ban,Menuka | Manager | 13-Dec-19 | T3 - Long Term Projections | Prepare tables for the procurement benchmarking | 1.40 | 595.00 | 833.00 |
| Ban,Menuka | Manager | 13-Dec-19 | T3 - Long Term Projections | Draft procurement practice across US states | 1.70 | 595.00 | 1,011.50 |
| Ban,Menuka | Manager | 13-Dec-19 | T3 - Long Term Projections | Finalize draft procurement practices across US states | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 13-Dec-19 | T3 - Long Term Projections | Update procurement practices for comments received from team | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Senior | 13-Dec-19 | T3 - Long Term Projections | Finalize document to send to FOMB regarding state procurement | 1.20 | 445.00 | 534.00 |
| Berger,Daniel L. | Senior | 13-Dec-19 | T3 - Long Term Projections | Update corporate tax forecast model for FOMB | 0.90 | 445.00 | 400.50 |
| Berger,Daniel L. | Senior | 13-Dec-19 | T3 - Long Term Projections | Update SUT tax forecast model for FOMB | 2.90 | 445.00 | 1,290.50 |
| Carpenter,Christina Maria | Senior | 13-Dec-19 | T3 - Long Term Projections | Revise draft COFINA implementation reporting letter in advance to include updates on contracts, SUT distribution, and credit rating language | 0.60 | 445.00 | 267.00 |
| Chan,Jonathan | Senior | 13-Dec-19 | T3 - Plan of Adjustment | Begin preliminary analysis of restrictions documentation as of 13 Dec that are potentially missing from EY repository but provided to O&B by reviewing documentation stored in Relativity | 2.60 | 445.00 | 1,157.00 |
| Chan,Jonathan | Senior | 13-Dec-19 | T3 - Plan of Adjustment | Perform "pilot" analysis on second approach to determine potential missing documentation for Restrictions | 1.90 | 445.00 | 845.50 |
| Chan,Jonathan | Senior | 13-Dec-19 | T3 - Plan of Adjustment | Provide formatting suggestions for new PowerPoint slide in 9/30 report as of Dec 13, 2019 | 0.60 | 445.00 | 267.00 |
| Chan,Jonathan | Senior | 13-Dec-19 | T3 - Plan of Adjustment | Review Relativity export as of Dec 13 for consistency compared with past data | 1.10 | 445.00 | 489.50 |
| Chan,Jonathan | Senior | 13-Dec-19 | T3 - Plan of Adjustment | Review summary of ERS accounts required for meeting | 0.40 | 445.00 | 178.00 |
| Chan,Jonathan | Senior | 13-Dec-19 | T3 - Plan of Adjustment | Update summary of ERS accounts post-meeting in response to feedback comments | 1.70 | 445.00 | 756.50 |
| Chawla,Sonia | Senior | 13-Dec-19 | T3 - Plan of Adjustment | Analyze response from PRIDCO regarding potential rum funds account X852 at Citibank | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 13-Dec-19 | T3 - Plan of Adjustment | Finalize engagement workplan documenting engagement tasks with allocated time for each deliverable moving forward until Nov. 2020. | 2.90 | 595.00 | 1,725.50 |
| Chawla,Sonia | Senior | 13-Dec-19 | T3 - Plan of Adjustment | Prepare analysis to assess best approach to understand impact of restriction documentation available to O&B and not in Relativity testing platform | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 13-Dec-19 | T3 - Plan of Adjustment | Reconcile updated slide in bank account update presentation as of 9/30, evidencing change in account balances between 6/30 and 9/30, against appendices in presentation | 1.40 | 595.00 | 833.00 |
| Chawla,Sonia | Senior | 13-Dec-19 | T3 - Plan of Adjustment | Update slide in bank account update presentation as of 9/30, evidencing change in account balances between 6/30 and 9/30, to further breakdown Title III-POA versus Non-Title III POA | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 13-Dec-19 | T3 - Plan of Adjustment | Update slide in bank account update presentation as of 9/30, evidencing change in account balances between 6/30 and 9/30, to further breakdown TSA versus CW categorizations of accounts. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 13-Dec-19 | T3 - Plan of Adjustment | Working session with S. Chawla (EY) and A. Gallego Cardona (EY) to discuss procedures relating to account holder outreach for 12/31 balances. | 0.60 | 595.00 | 357.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Eaton,Gregory William | Senior Manager | 13-Dec-19 | T3 - Long Term Projections | Analysis of State Revolving Fund assessment, implications, inputs to FOMB Response letter | 0.50 | 720.00 | 360.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Automobile Accident Compensation Administration Banco Popular account ending in 108 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Automobile Accident Compensation Administration Banco Popular account ending in 116 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Automobile Accident Compensation Administration Banco Popular account ending in 132 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Cardiovascular Center of Puerto Rico and the Caribbean Corporation Banco Popular account ending in 650 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Cardiovascular Center of Puerto Rico and the Caribbean Corporation Banco Popular account ending in 685 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Comprehensive Cancer Center Banco Popular account ending in 156 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Comprehensive Cancer Center Banco Popular account ending in 164 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Comprehensive Cancer Center Banco Popular account ending in 172 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Comprehensive Cancer Center Banco Popular account ending in 199 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Comprehensive Cancer Center Banco Popular account ending in 202 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Comprehensive Cancer Center Banco Popular account ending in 345 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Comprehensive Cancer Center Banco Popular account ending in 884 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Convention Center District Authority of Puerto Rico Banco Popular account ending in 590 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Convention Center District Authority of Puerto Rico Banco Popular account ending in 604 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Convention Center District Authority of Puerto Rico Banco Popular account ending in 620 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Convention Center District Authority of Puerto Rico Banco Popular account ending in 639 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Convention Center District Authority of Puerto Rico Banco Popular account ending in 787 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Department of Labor and Human Resources Banco Popular account ending in 739 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Environmental Quality Board Banco Popular account ending in 324 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Fine Arts Center Corporation Banco Popular account ending in 051 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Forensics Science Bureau Banco Popular account ending in 370 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Health Insurance Administration Banco Popular account ending in 237 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Health Insurance Administration Banco Popular account ending in 245 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Health Insurance Administration Banco Popular account ending in 361 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Health Insurance Administration Banco Popular account ending in 388 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Health Insurance Administration Banco Popular account ending in 573 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Land Authority de Puerto Rico Banco Popular account ending in 183 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Medical Services Administration Banco Popular account ending in 835 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 003 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 011 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 038 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 046 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 054 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 062 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 089 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 097 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Ports Authority Banco Popular account ending in 679 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Ports Authority Banco Popular account ending in 687 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Project Corporation ENLACE Cano Martin Pena Banco Popular account ending in 213 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) Banco Popular account ending in 833 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) Banco Popular account ending in 868 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Public Housing Administration Banco Popular account ending in 640 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Public Housing Administration Banco Popular account ending in 659 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Public Housing Administration Banco Popular account ending in 667 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Public Housing Administration Banco Popular account ending in 675 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Public Housing Administration Banco Popular account ending in 683 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Public Housing Administration Banco Popular account ending in 691 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Public Housing Administration Banco Popular account ending in 698 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Public Housing Administration Banco Popular account ending in 705 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Public Housing Administration Banco Popular account ending in 713 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for Puerto Rico Energy Commission Banco Popular account ending in 628 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for School of Plastic Arts and Design Banco Popular account ending in 060 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona, Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for School of Plastic Arts and Design Banco Popular account ending in 172 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona, Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for University of Puerto Rico Banco Popular account ending in 409 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona, Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for University of Puerto Rico Banco Popular account ending in 450 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona, Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for University of Puerto Rico Banco Popular account ending in 496 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona, Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review balance for University of Puerto Rico Banco Popular account ending in 815 for the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona, Andrea | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Working session with S. Chawla (EY) to discuss procedures relating to account holder outreach for 12/31 balances. | 0.60 | 245.00 | 147.00 |
| Garcia, Francisco R. | Senior Manager | 13-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with McKinsey, PJT, and Proskauer to discuss the Best Interest Test analysis. EY participants: T Pannell (EY), P Garcia (EY), B Zelmanovich (EY) | 1.40 | 720.00 | 1,008.00 |
| Garcia, Francisco R. | Senior Manager | 13-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with McKinsey, PJT, and Proskauer to discuss the Best Interest Test analysis. EY participants: T Pannell, P Garcia, B Zelmanovich. | 1.40 | 720.00 | 1,008.00 |
| Garcia, Francisco R. | Senior Manager | 13-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with O&B and Proskauer to discuss the ERS Cash Accounts and the information available for the accounts. EY participants: T Pannell and P Garcia. | 0.40 | 720.00 | 288.00 |
| Garcia, Francisco R. | Senior Manager | 13-Dec-19 | T3 - Plan of Adjustment | Review list of ERS accounts to determine breakdown of balances held between ERS and Hacienda. | 0.30 | 720.00 | 216.00 |
| Good JR, Clark E | Manager | 13-Dec-19 | T3 - Plan of Adjustment | Perform high level analysis of the impact of moving the cut threshold on overall pension pay go costs | 0.30 | 519.00 | 155.70 |
| Good JR, Clark E | Manager | 13-Dec-19 | T3 - Plan of Adjustment | Prepare high level analysis of the impairment percentages on active participants resulting from movement in the cut threshold | 1.30 | 519.00 | 674.70 |
| Good JR, Clark E | Manager | 13-Dec-19 | T3 - Plan of Adjustment | Prepare work plan for cleaning data provided by the systems for use in the ballot process | 1.20 | 519.00 | 622.80 |
| Leonis, Temisan | Senior | 13-Dec-19 | T3 - Long Term Projections | Prepare correspondence regarding English version of Letter from U.S. Dept. of Health – Office of the Secretary about community health centers in Puerto Rico. | 0.20 | 445.00 | 89.00 |
| Leonis, Temisan | Senior | 13-Dec-19 | T3 - Long Term Projections | Prepare correspondence regarding updates to 330 Health Center Master Deck | 0.20 | 445.00 | 89.00 |
| Leonis, Temisan | Senior | 13-Dec-19 | T3 - Long Term Projections | Review Centro de Periodismo Investigativo article on community health centers in Puerto Rico after hurricane Maria in preparation of 330 community health centers deck for Oversight Board. | 1.70 | 445.00 | 756.50 |
| Leonis, Temisan | Senior | 13-Dec-19 | T3 - Long Term Projections | Review Geiger Gibson/KFF research on community health centers in Puerto Rico in preparation of 330 community health centers deck for Oversight Board. | 2.30 | 445.00 | 1,023.50 |
| Leonis, Temisan | Senior | 13-Dec-19 | T3 - Long Term Projections | Review Letter from U.S. Dept. of Health – Office of the Secretary about community health centers in Puerto Rico in preparation of 330 community health centers deck for Oversight Board. | 2.10 | 445.00 | 934.50 |
| Leonis, Temisan | Senior | 13-Dec-19 | T3 - Long Term Projections | Revise 330 Health Center Master Deck for comments received from team | 1.80 | 445.00 | 801.00 |
| Malhotra, Gaurav | Partner/Principal | 13-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Malhotra, Gaurav | Partner/Principal | 13-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 870.00 | 1,566.00 |
| Malhotra, Gaurav | Partner/Principal | 13-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Mullins, Daniel R | Executive Director | 13-Dec-19 | T3 - Long Term Projections | Research into composition of Awards and Review board Staffing across the US states | 1.60 | 810.00 | 1,296.00 |
| Mullins, Daniel R | Executive Director | 13-Dec-19 | T3 - Long Term Projections | Research procurement practices US State Comparisons - Compiling and test checking comparative tables, researching state boards | 2.20 | 810.00 | 1,782.00 |
| Mullins, Daniel R | Executive Director | 13-Dec-19 | T3 - Long Term Projections | Continue to research procurement practices US State Comparisons - drafting, revising and editing all text sections of 10 page Procurement Practices in the State report forwarding report to FOMB | 2.60 | 810.00 | 2,106.00 |
| Mullins, Daniel R | Executive Director | 13-Dec-19 | T3 - Long Term Projections | Prepare analysis re: Revenue Sustainability and Forecasting - proc expand procedures for interpolating time series regressor data points | 1.10 | 810.00 | 891.00 |
| Neziroski, David | Staff | 13-Dec-19 | T3 - Fee Applications / Retention | Begin to prepare detail for exhibit B for the September application | 3.70 | 245.00 | 906.50 |
| Neziroski, David | Staff | 13-Dec-19 | T3 - Fee Applications / Retention | Prepare exhibits C for September application | 0.40 | 245.00 | 98.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Neziroski,David | Staff | 13-Dec-19 | T3 - Fee Applications / Retention | Prepare summary of expenses for exhibit B | 0.30 | 245.00 | 73.50 |
| Neziroski,David | Staff | 13-Dec-19 | T3 - Fee Applications / Retention | Make amendments to exhibit D for the September application | 1.10 | 245.00 | 269.50 |
| Pannell,William Winder Thomas | Partner/Principal | 13-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with McKinsey, PJT, and Proskauer to discuss the Best Interest Test analysis. EY participants: T Pannell (EY), P Garcia (EY), B Zelmanovich (EY) | 1.40 | 870.00 | 1,218.00 |
| Pannell,William Winder Thomas | Partner/Principal | 13-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with McKinsey, PJT, and Proskauer to discuss the Best Interest Test analysis. EY participants: T Pannell, P Garcia, B Zelmanovich. | 1.40 | 870.00 | 1,218.00 |
| Pannell,William Winder Thomas | Partner/Principal | 13-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with O&B and Proskauer to discuss the ERS Cash Accounts and the information available for the accounts. EY participants: T Pannell and P Garcia. | 0.40 | 870.00 | 348.00 |
| Sahgal,Aaroshi | Staff | 13-Dec-19 | T3 - Long Term Projections | Aggregate NASPO state survey responses from Section 4 for AL, CT, AZ, AR, CA, CO, AK for 2018 | 2.40 | 245.00 | 588.00 |
| Sahgal,Aaroshi | Staff | 13-Dec-19 | T3 - Long Term Projections | Aggregate NASPO state survey responses from Section 4 for NH, NM, MA, HI, ID, NJ, IA for 2018 | 2.30 | 245.00 | 563.50 |
| Sahgal,Aaroshi | Staff | 13-Dec-19 | T3 - Long Term Projections | Aggregate NASPO state survey responses from Section 4 for NY, OH, WV for 2018 | 1.50 | 245.00 | 367.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Correct Relativity tagging for new documentation for accounts managed by Hacienda | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Conservatory of Music Corporation of Puerto Rico account ending in X195 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Convention Center District Authority of Puerto Rico account ending in X627 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Health Insurance Administration account ending in X771 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Health Insurance Administration account ending in X828 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority in X609 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X610 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X889 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Housing Financing Authority account ending in X954 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Insurance Fund State Corporation account ending in X157 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Insurance Fund State Corporation account ending in X748 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Public Private Partnership Authority account ending in X513 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Public Private Partnership Authority account ending in X521 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X005 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X137 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X153 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X161 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X188 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X861 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for School of Plastic Arts and Design account ending in X364 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for University of Puerto Rico account ending in X083 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for University of Puerto Rico account ending in X703 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Perform first level testing of September 2019 balances for University of Puerto Rico account ending in X905 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Senate | 1.30 | 245.00 | 318.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Senate for December 2019 account holder outreach | 2.60 | 245.00 | 637.00 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Review new documentation for accounts managed by Hacienda | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Walkthrough for 12/31 account holder reach out process | 0.70 | 245.00 | 171.50 |
| Santambrogio,Juan | Executive Director | 13-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 13-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 13-Dec-19 | T3 - Long Term Projections | Review agenda for pension PayGo meeting with the Government | 0.20 | 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 13-Dec-19 | T3 - Long Term Projections | Review draft letter to be sent to COFINA regarding budget to actuals reporting requirements | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 13-Dec-19 | T3 - Long Term Projections | Review information on HTA clawback amounts at the request of counsel | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Senior Manager | 13-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 13-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 13-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 13-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 13-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 13-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 13-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with B. Zelmanovich (EY) and S. Tajuddin (EY) related to preparation for best interest test model walkthrough meeting | 0.20 | 720.00 | 144.00 |
| Villavicencio,Nancy | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Draft memo regarding procedures for account holder procedures from initial email outreach to quarterly follow ups | 1.20 | 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Draft memo regarding procedures for performing quality check o weekly documentation ready to be uploaded to Relativity platform | 1.20 | 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Draft memo regarding procedures for sending O&B restriction document listings weekly | 1.20 | 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Prepare accounts and balances for Office of Court Administration as requested by outside counsel | 0.70 | 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Prepare accounts and balances for Office of Government Ethics as requested by outside counsel | 0.60 | 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Prepare analysis of impact of accounts tested after reporting June period of less than 1% | 0.80 | 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Prepare support for account holder outreach for June report team workpaper | 0.80 | 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 13-Dec-19 | T3 - Plan of Adjustment | Prepare support for account holder outreach for March report team workpaper | 0.80 | 245.00 | 196.00 |
| Zelmanovich,Blanche | Senior Manager | 13-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with B. Zelmanovich (EY) and S. Tajuddin (EY) related to preparation for best interest test model walkthrough meeting | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 13-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with McKinsey, PJT, and Proskauer to discuss the Best Interest Test analysis. EY participants: T Pannell (EY), P Garcia (EY), B Zelmanovich (EY) | 1.40 | 720.00 | 1,008.00 |
| Zelmanovich,Blanche | Senior Manager | 13-Dec-19 | T3 - Long Term Projections | Review correspondence regarding Section 207 request | 0.30 | 720.00 | 216.00 |
| Zelmanovich,Blanche | Senior Manager | 13-Dec-19 | T3 - Plan of Adjustment | Review correspondence related to System 2000 fix | 0.10 | 720.00 | 72.00 |
| Zelmanovich,Blanche | Senior Manager | 13-Dec-19 | T3 - Long Term Projections | Review 071 DS Appendix A -5-18-19-22 Narratives document | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 13-Dec-19 | T3 - Long Term Projections | Review 330 Health Centers Presentation | 0.70 | 720.00 | 504.00 |
| Zelmanovich,Blanche | Senior Manager | 13-Dec-19 | T3 - Long Term Projections | Review draft property tax letter | 0.40 | 720.00 | 288.00 |
| Zelmanovich,Blanche | Senior Manager | 13-Dec-19 | T3 - Long Term Projections | Review FOMB - State Recovery Fund Letter - 12-6-2019 | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 13-Dec-19 | T3 - Long Term Projections | Review websites related to 330 Health Centers | 0.80 | 720.00 | 576.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Dec-19 | T3 - Long Term Projections | Draft new letter to COR3 and AAFAF with disaster aid revolver conditions | 2.60 | 870.00 | 2,262.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Dec-19 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB) to discuss disaster aid revolver proposal | 0.20 | 870.00 | 174.00 |
| Malhotra,Gaurav | Partner/Principal | 14-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |
| Santambrogio,Juan | Executive Director | 14-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Tague,Robert | Senior Manager | 14-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|-----------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 14-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Good JR,Clark E | Manager | 15-Dec-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss estimates of distribution of participants at different pension levels | 0.30 | 519.00 | 155.70 |
| Leonis,Temisan | Senior | 15-Dec-19 | T3 - Long Term Projections | Participate in meeting with B. Zelmanovich (EY) and T. Leonis (EY) related to 330 Health Centers presentation. | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 15-Dec-19 | T3 - Long Term Projections | Update 330 Health Centers presentation for comments received from team | 0.70 | 445.00 | 311.50 |
| Levy,Sheva R | Partner/Principal | 15-Dec-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss estimates of distribution of participants at different pension levels | 0.30 | 721.00 | 216.30 |
| Malhotra,Gaurav | Partner/Principal | 15-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Tague,Robert | Senior Manager | 15-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 15-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 15-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Zelmanovich,Blanche | Senior Manager | 15-Dec-19 | T3 - Long Term Projections | Additional review of 330 Health Centers Presentation. | 0.10 | 720.00 | 72.00 |
| Zelmanovich,Blanche | Senior Manager | 15-Dec-19 | T3 - Long Term Projections | Participate in meeting with B. Zelmanovich (EY) and T. Leonis (EY) related to 330 Health Centers presentation. | 0.30 | 720.00 | 216.00 |
| Zelmanovich,Blanche | Senior Manager | 15-Dec-19 | T3 - Long Term Projections | Update of 330 Health Centers Presentation. | 0.20 | 720.00 | 144.00 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) to provide updated bank account analysis listing with 9/30 balances per request | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Email E. Rios (First Bank) to follow up on certificates/letters for CD accounts as well as AFV accounts pending online access | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to provide updated list of accounts pending bank support, including those pending online access | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *011 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *034 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *046 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *054 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *060 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *062 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *089 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *097 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *166 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *174 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *212 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *295 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *325 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *376 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *406 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *414 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *430 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *449 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *450 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *465 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *473 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *481 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *496 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *503 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *570 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *597 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *604 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *619 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *622 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *627 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *670 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *708 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *716 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *746 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *791 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *805 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *813 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *848 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *880 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *910 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *953 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *961 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *996 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR bank statements recently received to update list of outstanding support | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review BPPR pending items to determine whether additional follow up is required at this time | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review Citibank outreach to determine if additional follow up is required at this time | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review Oriental Bank pending items to determine if additional updates to Relativity are required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Update bank account analysis listing with 9/30 balances per FOMB request | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Update list of accounts pending online access to send to BPPR bank contact | 0.70 | 245.00 | 171.50 |
| Alba,Dominique M | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Update list of BPPR 9/30 "No Data Available" accounts to send to bank contact | 0.60 | 245.00 | 147.00 |
| Carpenter,Christina Maria | Senior | 16-Dec-19 | T3 - Long Term Projections | Discuss draft COFINA implementation reporting letter with C. Robles (FOMB) | 0.30 | 445.00 | 133.50 |
| Carpenter,Christina Maria | Senior | 16-Dec-19 | T3 - Long Term Projections | Review Hacienda's SUT distribution report for the month of November to be used as part of COFINA's implementation monitoring | 0.70 | 445.00 | 311.50 |
| Chan,Jonathan | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Discuss approach to waterfall analysis Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY) | 0.80 | 445.00 | 356.00 |
| Chan,Jonathan | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Discuss changes to 9/30 cash balance update after meeting with FOMB at Proskauer offices Attendees: T. Pannell (EY), P. Garcia (EY), S. Chawla (EY), J. Chan (EY) | 0.40 | 445.00 | 178.00 |
| Chan,Jonathan | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Participate in working session to adjust numbers for 9/30 cash balance based on changes to presentation required after FOMB meeting Attendees: S. Chawla (EY), J. Chan (EY) | 2.90 | 445.00 | 1,290.50 |
| Chan,Jonathan | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Participate in working session to finalize changes to waterfall analysis in 9/30 cash balance update based on discussion with P. Garcia (EY) Attendees: S. Chawla (EY), J. Chan (EY) | 1.60 | 445.00 | 712.00 |
| Chan,Jonathan | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Participate in working session to produce waterfall presentation based on adjusted numbers to 9/30 cash balance data Attendees: S. Chawla (EY), J. Chan (EY) | 2.80 | 445.00 | 1,246.00 |
| Chan,Jonathan | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Create summary of information related to Government Ethics accounts at request of counsel (Proskauer) | 1.30 | 445.00 | 578.50 |
| Chan,Jonathan | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Create summary of information related to Judiciary accounts at request of counsel (Proskauer) | 1.60 | 445.00 | 712.00 |
| Chan,Jonathan | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Retrieve information for ad hoc request related to Popular account ending *205 | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Search for documents associated with Restricted accounts in Relativity to determine supporting documentation required from O&B | 2.90 | 445.00 | 1,290.50 |
| Chawla,Sonia | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Discuss approach to waterfall analysis Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY) | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Discuss changes to 9/30 cash balance update after meeting with FOMB at Proskauer offices Attendees: T. Pannell (EY), P. Garcia (EY), S. Chawla (EY), J. Chan (EY) | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Participate in working session to adjust numbers for 9/30 cash balance based on changes to presentation required after FOMB meeting Attendees: S. Chawla (EY), J. Chan (EY) | 2.90 | 595.00 | 1,725.50 |
| Chawla,Sonia | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Participate in working session to finalize changes to waterfall analysis in 9/30 cash balance update based on discussion with P. Garcia (EY) Attendees: S. Chawla (EY), J. Chan (EY) | 1.60 | 595.00 | 952.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Participate in working session to produce waterfall presentation based on adjusted numbers to 9/30 cash balance data Attendees: S. Chawla (EY), J. Chan (EY) | 2.80 | 595.00 | 1,666.00 |
| Chawla,Sonia | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Review list of Government Ethics Office accounts with balances as of 9/30 to send to E. Trigo (O&B). | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Review list of Judiciary accounts with balances as of 9/30 to send to E. Trigo (O&B). | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Review status of nonresponsive agencies as of 12/16. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Review updated emails to account holder to request support for rollforward procedures as of 12/31/2019. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Send list of Government Ethics Office accounts as of 9/30 to E. Trigo (O&B) | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Send list of Judiciary accounts as of 9/30 to E. Trigo (O&B) | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Update comments supporting percentage change in balances between 6/30.2019 and 9/30/2019 on bank account update presentation as of 9/30. | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Update list of Government Ethics Office accounts with balances as of 9/30 to send to E. Trigo (O&B). | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 16-Dec-19 | T3 - Plan of Adjustment | Update list of Judiciary accounts with balances as of 9/30 to send to E. Trigo (O&B). | 0.20 | 595.00 | 119.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Dec-19 | T3 - Long Term Projections | Evaluate initial materials for FOMB strategy session discussion for N Jaresko (FOMB) review | 2.20 | 870.00 | 1,914.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Dec-19 | T3 - Long Term Projections | Make initial edits to FOMB strategy materials | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Dec-19 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB) to discuss disaster aid coordination | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Dec-19 | T3 - Long Term Projections | Participate in discussion with S. Panagiotakis (EY), S. Tajuddin (EY), M. Lopez (FOMB), C. Ortiz (FOMB), and A. Chepenik (EY) to discuss agenda for PayGo budgeting meeting | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Dec-19 | T3 - Long Term Projections | Participate in meeting with A. Chepenik (EY), B. Zelmanovich (EY) and T. Leonis (EY) related to Heath Centers Presentation. | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Dec-19 | T3 - Long Term Projections | Research documents for disaster revolver to send to G Ojeda (FOMB) | 0.40 | 870.00 | 348.00 |
| Cohen,Tyler M | Staff | 16-Dec-19 | T3 - Long Term Projections | Analyze tax supervision board report published by AFI | 1.10 | 245.00 | 269.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to 911 Emergency System Bureau via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Department of Family via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Department of Sports and Recreation via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Company for the Integral Development of the Cantera Peninsula Banco Popular account ending in 367 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Forensics Science Bureau Banco Popular account ending in 065 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 341 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 368 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 376 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 384 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 392 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 406 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 414 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 422 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 430 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 449 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 457 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 465 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 473 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 481 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 503 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 511 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 538 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 546 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 554 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 562 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 570 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 597 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 600 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 619 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 627 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 635 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 643 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 651 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 678 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 686 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 694 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 708 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 716 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 732 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 740 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 767 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 775 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 783 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 791 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 805 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 813 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 848 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 856 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 864 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 872 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 880 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 899 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 902 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 910 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 937 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 945 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 953 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 961 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 988 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Municipal Finance Corporation (COFIM) Banco Popular account ending in 996 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Musical Arts Corporation Banco Popular account ending in 607 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Ports Authority Banco Popular account ending in 174 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Ports Authority Banco Popular account ending in 870 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Public Housing Administration Banco Popular account ending in 372 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Public Housing Administration Banco Popular account ending in 399 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Public Housing Administration Banco Popular account ending in 410 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Public Housing Administration Banco Popular account ending in 429 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review balance for Public Housing Administration Banco Popular account ending in 445 the period ending on September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review documents to be sent to technology team to be uploaded into Relativity on December 16, 2019 | 0.40 | 245.00 | 98.00 |
| Garcia,Francisco R. | Senior Manager | 16-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with N Jaresko (FOMB), PJT, and Proskauer to discuss the cash presentation, updated from the creditor presentation, as of September 30, 2019. EY participants: T Pannell, P Garcia. | 0.60 | 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 16-Dec-19 | T3 - Plan of Adjustment | Review June 2019 to September 2019 rollforward analysis for inclusion in updated cash presentation | 1.30 | 720.00 | 936.00 |
| Garcia,Francisco R. | Senior Manager | 16-Dec-19 | T3 - Plan of Adjustment | Discuss approach to waterfall analysis Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY) | 0.80 | 720.00 | 576.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Garcia,Francisco R. | Senior Manager | 16-Dec-19 | T3 - Plan of Adjustment | Discuss changes to 9/30 cash balance update after meeting with FOMB at Proskauer offices. Attendees: T. Pannell (EY), P. Garcia (EY), S. Chawla (EY), J. Chan (EY) | 0.40 | 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 16-Dec-19 | T3 - Plan of Adjustment | Participate in working session to finalize changes to waterfall analysis in 9/30 cash balance update based on discussion with P. Garcia (EY). Attendees: S. Chawla (EY), J. Chan (EY) | 1.60 | 720.00 | 1,152.00 |
| Good JR,Clark E | Manager | 16-Dec-19 | T3 - Plan of Adjustment | Review considerations of retirement ages for groups impacted by new DC plans for purposes of suggested target funds for use as default investments | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 16-Dec-19 | T3 - Plan of Adjustment | Review data requested by FOMB related to cumulative reduction for Act 1 participants including effect of act 3-2013 | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 16-Dec-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 519.00 | 1,245.60 |
| Good JR,Clark E | Manager | 16-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Khan,Muhammad Suleman | Senior | 16-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Dulles, VA to San Juan, PR | 4.00 | 222.50 | 890.00 |
| Leonis,Temisan | Senior | 16-Dec-19 | T3 - Long Term Projections | Participate in follow-up meeting with B. Zelmanovich (EY) and T. Leonis (EY) related to Health Centers Presentation. | 0.10 | 445.00 | 44.50 |
| Leonis,Temisan | Senior | 16-Dec-19 | T3 - Long Term Projections | Participate in meeting with A. Chepenik (EY), B. Zelmanovich (EY) and T. Leonis (EY) related to 330 Health Centers Presentation. | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 16-Dec-19 | T3 - Long Term Projections | Participate in meeting with B. Zelmanovich (EY) and T. Leonis (EY) related to mapping out all 330 Health Centers in Puerto Rico. | 0.20 | 445.00 | 89.00 |
| Leonis,Temisan | Senior | 16-Dec-19 | T3 - Long Term Projections | Prepare additional slides regarding funding of health centers in Puerto Rico related to 330 Health Centers in Puerto Rico. | 1.90 | 445.00 | 845.50 |
| Leonis,Temisan | Senior | 16-Dec-19 | T3 - Long Term Projections | Prepare additional slides regarding status of health centers in Puerto Rico one year after Hurricanes Maria and Irma related to 330 Health Centers in Puerto Rico. | 2.20 | 445.00 | 979.00 |
| Leonis,Temisan | Senior | 16-Dec-19 | T3 - Long Term Projections | Prepare correspondence regarding updated 330 Health Center Presentation | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 16-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Atlanta, GA to San Juan, PR | 3.40 | 222.50 | 756.50 |
| Levy,Sheva R | Partner/Principal | 16-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 16-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Moran-Eserski,Javier | Senior | 16-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from New York, NY to San Juan, PR | 6.30 | 222.50 | 1,401.75 |
| Moyer,Tobias Benjamin | Manager | 16-Dec-19 | T3 - Plan of Adjustment | Walk-through of document upload process from start to finish with new member Tobias B Moyer (EY). Attendees: T. Moyer (EY), A. Zheng (EY | 1.60 | 595.00 | 952.00 |
| Neziroski,David | Staff | 16-Dec-19 | T3 - Fee Applications / Retention | Prepare September application | 2.70 | 245.00 | 661.50 |
| Panagiotakis,Sofia | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Participate in discussion with S. Panagiotakis (EY), S. Tajuddin (EY), M. Lopez (FOMB), C. Ortiz (FOMB), and A. Chepenik (EY) to discuss agenda for PayGo budgeting meeting | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Participate in meeting with B. Zelmanovich (EY) and S. Panagiotakis (EY) related to Health Centers Presentation additional background slides. | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Participate in meeting with FOMB, B. Zelmanovich (EY) and S. Panagiotakis (EY) related to Health Centers Presentation additional background slides. | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Review response to various laws deemed inconsistent with the Fiscal plan passed in November. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Review the claims for the 330 Health Centers to understand potential liability | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Review variance between ERS, OMB and FOMB PayGo budgets as compared to actual PayGo in FY19. | 0.30 | 720.00 | 216.00 |
| Pannell,William Winder Thomas | Partner/Principal | 16-Dec-19 | T3 - Plan of Adjustment | Discuss changes to 9/30 cash balance update after meeting with FOMB at Proskauer offices. Attendees: T. Pannell (EY), P. Garcia (EY), S. Chawla (EY), J. Chan (EY) | 0.40 | 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 16-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with N Jaresko (FOMB), PJT, and Proskauer to discuss the cash presentation, updated from the creditor presentation, as of September 30, 2019. EY participants: T. Pannell, P. Garcia. | 0.60 | 870.00 | 522.00 |
| Pannell,William Winder Thomas | Partner/Principal | 16-Dec-19 | T3 - Plan of Adjustment | Review June 2019 to September 2019 rollforward analysis for inclusion in updated cash presentation. | 1.20 | 870.00 | 1,044.00 |
| Pannell,William Winder Thomas | Partner/Principal | 16-Dec-19 | T3 - Plan of Adjustment | Review of status of 9/30/19 analysis of bank account balances and restrictions. | 2.20 | 870.00 | 1,914.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for 911 Emergency Systems Bureau | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for DDEC | 0.30 | 245.00 | 73.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Department of Education | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Department of Housing | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Department of Treasury | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Public Housing Administration | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Superintendent of the Capitol | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for ERS for additional September 2019 requests | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Prepare presentation materials for meeting with client regarding September 2019 balances | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from 911 Emergency System Bureau for December 2019 account holder outreach | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from DDEC for December 2019 account holder outreach | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Department of Education for December 2019 account holder outreach | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Department of Housing for December 2019 account holder outreach | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Department of Treasury for December 2019 account holder outreach | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Public Housing Administration for December 2019 account holder outreach | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Superintendent of the Capitol for December 2019 account holder outreach | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review restriction documentation for Hacienda account X044 for information on purpose of account or relation to TSA funds | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Review testing documentation for Hacienda account X044 to see transaction movements to TSA, if any | 1.70 | 245.00 | 416.50 |
| Santambrogio,Juan | Executive Director | 16-Dec-19 | T3 - Plan of Adjustment | Analyze Sales and Use Tax distribution report prepared by Hacienda to satisfy COFINA reporting requirements | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 16-Dec-19 | T3 - Plan of Adjustment | Review analysis of cumulative pension reductions for ERS participants per plan of adjustment terms | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 16-Dec-19 | T3 - Long Term Projections | Review draft strategy session agenda including materials needed from EY to be presented to the Board | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 16-Dec-19 | T3 - Long Term Projections | Review Hacienda Circular Letters related to tax regulations at the request of Oversight Board | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 16-Dec-19 | T3 - Long Term Projections | Review presentation on defined contribution pension plan implementation | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 16-Dec-19 | T3 - Long Term Projections | Review PRIDCO materials being presented to the Oversight Board in strategy session | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 16-Dec-19 | T3 - Long Term Projections | Review updated presentation on cash position as of September 30, 2019 to be presented to the Board | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 16-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Atlanta, GA to San Juan, PR | 3.50 | 405.00 | 1,417.50 |
| Tabani,Omar | Manager | 16-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Dallas, TX to San Juan, PR | 7.00 | 297.50 | 2,082.50 |
| Tague,Robert | Senior Manager | 16-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 16-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Review proposed amendments to Law 106 to provide comments | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Review Proskauer comments on proposed amendments to Law 106 document | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 16-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Chicago IL, to San Juan PR | 5.10 | 360.00 | 1,836.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Participate in a working session with S Tajuddin (EY) and R Tan (EY) to update PRIDCO/PRIICO slides for the FOMB Board Strategy Meeting for the purposes of reflecting proposed NOV | 1.60 | 720.00 | 1,152.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Participate in discussion with S. Panagiotakis (EY), S. Tajuddin (EY), M. Lopez (FOMB), C. Ortiz (FOMB), and A. Chepenik (EY) to discuss agenda for PayGo budgeting meeting | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Prepare letter to recommend improvements to DC plan implementation | 1.80 | 720.00 | 1,296.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Tajuddin,Salman Naveed | Senior Manager | 16-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Washington, DC to San Juan, PR | 3.50 | 360.00 | 1,260.00 |
| Tan,Riyandi | Manager | 16-Dec-19 | T3 - Long Term Projections | Participate in a working session with S Tajuddin (EY) and R Tan (EY) to update PRIDCO/PRIICO slides for the FOMB Board Strategy Meeting for the purposes of reflecting proposed NOV. | 1.60 | 595.00 | 952.00 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X108 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X116 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X132 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X140 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X154 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X492 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X517 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X526 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X626 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X886 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Banco Popular for account ending in X894 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Invesco for account ending in X306 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in X154 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in X379 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in X415 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in X658 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in X737 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in X950 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in X953 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in X955 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in X958 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in X959 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in X960 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in XA02 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Automobile Accident Compensation Administration at Northern Trust for account ending in XA03 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Education at First Bank for account ending in X575 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Education at Oriental Bank for account ending in X022 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Education at Oriental Bank for account ending in X673 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Sports and Recreation at Banco Santander for account ending in X051 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account beginning in X145 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institute of Puerto Rican Culture at Banco Popular for account ending in X329 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institute of Puerto Rican Culture at Banco Popular for account ending in X345 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institute of Puerto Rican Culture at Banco Popular for account ending in X507 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institute of Puerto Rican Culture at Oriental Bank for account ending in X489 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X004 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X014 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X020 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X073 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X087 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X139 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X191 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X249 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X307 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X308 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X345 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X577 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X588 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X641 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X693 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X697 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X730 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X748 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X757 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X894 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X911 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X922 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Medical Services Administration at Banco Popular for account ending in X006 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Medical Services Administration at Banco Popular for account ending in X036 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Medical Services Administration at Banco Popular for account ending in X509 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Medical Services Administration at Banco Popular for account ending in X517 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Medical Services Administration at Banco Popular for account ending in X593 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Medical Services Administration at Banco Popular for account ending in X634 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X009 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X011 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X013 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X014 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X015 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X018 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X029 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X040 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X044 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X051 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X056 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X067 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X079 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X087 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X093 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X097 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X107 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X142 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X146 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X185 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X214 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X226 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X343 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X584 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X618 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X731 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at Banco Santander for account ending in X982 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X584 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Zelmanovich,Blanche | Senior Manager | 16-Dec-19 | T3 - Plan of Adjustment | Continue review of attachment to Cash Accounts email, Budgeting Best Practices presentation, slides 12-21. | 0.60 | 720.00 | 432.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Dec-19 | T3 - Plan of Adjustment | Continue review of attachment to Cash Accounts email, Budgeting Best Practices presentation, slides 9-11 | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Draft email summary of next steps with regards to tax incentives | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Participate in follow-up meeting with B. Zelmanovich (EY) and T. Leonis (EY) related to Health Centers Presentation. | 0.10 | 720.00 | 72.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Participate in meeting with A. Chepenik (EY), B. Zelmanovich (EY) and T. Leonis (EY) related to Health Centers Presentation. | 0.40 | 720.00 | 288.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Participate in meeting with B. Zelmanovich (EY) and S. Panagiotakis (EY) related to Health Centers Presentation additional background slides. | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Participate in meeting with B. Zelmanovich (EY) and T. Leonis (EY) related to mapping out all 330 Health Centers in Puerto Rico. | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Participate in meeting with FOMB to discuss next steps with regards to tax incentives. | 0.40 | 720.00 | 288.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Participate in meeting with FOMB, B. Zelmanovich (EY) and S. Panagiotakis (EY) related to Health Centers Presentation additional background slides | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Dec-19 | T3 - Plan of Adjustment | Review attachment to Cash Accounts email, Budgeting Best Practices presentation slides 1-8. | 0.90 | 720.00 | 648.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Review attachment to Cash Accounts email, OCFO Discussion Outline as of 8_28_2018. | 0.90 | 720.00 | 648.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Dec-19 | T3 - Plan of Adjustment | Review Cash Accounts correspondence | 0.10 | 720.00 | 72.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Review Comments to responses on letter sent November 5, 2019 to FOMB - Letter - Hacienda - Compliance w FOMB requests - November 5 2019. | 0.10 | 720.00 | 72.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Review FOMB - Letter - Hacienda - Compliance w FOMB requests - November 5 2019. | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Dec-19 | T3 - Long Term Projections | Review FOMB - Letter - Tax Reform Developments - 20180924 letter. | 0.40 | 720.00 | 288.00 |
| Zheng,Angela | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Made updates to AH status for given 108 account IDs | 0.40 | 245.00 | 98.00 |
| Zheng,Angela | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Prepared document upload file to Relativity | 1.10 | 245.00 | 269.50 |
| Zheng,Angela | Staff | 16-Dec-19 | T3 - Plan of Adjustment | Walk-through of document upload process from start to finish with new member Tobias B Mover (EY). Attendees: T. Mover (EY), A. Zheng (EY | 1.60 | 245.00 | 392.00 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Email E. Rios (First Bank) to clarify maturity date for CD account *29; | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Email E. Rios (First Bank) to provide updated list of CDs still pending certificates | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Email J. Pineda (Citibank) to confirm whether link between CD reference numbers and account numbers is correct | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review amended Citibank CD account information to determine impact on account balances | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *001 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *003 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *010 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *017 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *036 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *051 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *078 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *084 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *092 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *106 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *117 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *147 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *151 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *163 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *171 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *178 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *217 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *237 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *244 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *245 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *252 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *253 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *275 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *277 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *279 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *291 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *296 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *302 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *305 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *312 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *341 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *347 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *361 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *377 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *388 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *396 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *409 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *418 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *425 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *457 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *499 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *506 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *511 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *514 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *531 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *538 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *544 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *549 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *554 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *566 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *573 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *606 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *607 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *614 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *638 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *662 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *678 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *700 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *717 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *728 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *732 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *739 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *747 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *771 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *775 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *783 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *828 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *856 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *902 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *937 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *943 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *968 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *986 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *988 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *994 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *999 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review First Bank CD certificate for AVP account *292 to determine terms of CD | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review First Bank CD certificate for AVP account *567 to determine terms of CD | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review First Bank CD certificate for AVP account *719 to determine terms of CD | 0.20 | 245.00 | 49.00 |
| Berger,Daniel L. | Senior | 17-Dec-19 | T3 - Long Term Projections | Update tax forecast model to include corporate individual predictor | 1.10 | 445.00 | 489.50 |
| Carpenter,Christina Maria | Senior | 17-Dec-19 | T3 - Long Term Projections | Review edits from E. Trigo (O'Neill) for COFINA fiscal plan and budget implementation letter | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Continue discussion of feedback for updates to 9/30 cash balance Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY) | 0.40 | 445.00 | 178.00 |
| Chan,Jonathan | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Discuss feedback for updates to 9/30 cash balance Attendees: T. Pannell (EY), P. Garcia (EY), S. Chawla (EY), J. Chan (EY), | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Effect changes to 9/30 cash balance report based on feedback in working session Attendees: S. Chawla (EY), J. Chan (EY) | 2.70 | 445.00 | 1,201.50 |
| Chan,Jonathan | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Incorporate additions from FOMB's other external advisors in working session Attendees: S. Chawla (EY), J. Chan (EY) | 1.30 | 445.00 | 578.50 |
| Chan,Jonathan | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Incorporate changes from Proskauer's counsel in working session Attendees: S. Chawla (EY), J. Chan (EY) | 1.60 | 445.00 | 712.00 |
| Chan,Jonathan | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Make edits to 9/30 cash balance report based on feedback of updates as of Dec 17 2019 in working session Attendees: S. Chawla (EY), J. Chan (EY) | 1.40 | 445.00 | 623.00 |
| Chan,Jonathan | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Prepare list of documentation by account ID bank account identifier to determine required supporting documents from O&B | 2.70 | 445.00 | 1,201.50 |
| Chawla,Sonia | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Continue discussion of feedback for updates to 9/30 cash balance Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Discuss feedback for updates to 9/30 cash balance Attendees: T. Pannell (EY), P. Garcia (EY), S. Chawla (EY), J. Chan (EY), | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Effect changes to 9/30 cash balance report based on feedback in working session Attendees: S. Chawla (EY), J. Chan (EY) | 2.70 | 595.00 | 1,606.50 |
| Chawla,Sonia | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Incorporate additions from FOMB's other external advisors in working session Attendees: S. Chawla (EY), J. Chan (EY) | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Incorporate changes from Proskauer's counsel in working session Attendees: S. Chawla (EY), J. Chan (EY) | 1.60 | 595.00 | 952.00 |
| Chawla,Sonia | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Make edits to 9/30 cash balance report based on feedback of updates as of Dec 17 2019 in working session Attendees: S. Chawla (EY), J. Chan (EY) | 1.40 | 595.00 | 833.00 |
| Chawla,Sonia | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Assess impact of change in preliminary restriction classification for Department of Labor accounts. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Perform analysis of 95% threshold over Government Ethic's Office accounts as of | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Prepare response for engagement management to send to Proskauer in relation to questions on restriction categorizations for bank account analysis update as of 9/30. | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Review updated list of Government Ethics Office accounts with O&B restriction comments as of 9/30 to send to E. Trigo (O&B). | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Review updated list of Judiciary accounts with O&B comments as of 9/30 to send to E. Trigo (O&B). | 0.40 | 595.00 | 238.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Send updated list of Government Ethics Office accounts as of 9/30 to E. Trigo (O&B). | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 17-Dec-19 | T3 - Plan of Adjustment | Send updated list of Judiciary accounts as of 9/30 to E. Trigo (O&B) | 0.20 | 595.00 | 119.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-19 | T3 - Long Term Projections | Draft department of justice referral letter for overdue payments on individual contribution payments | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-19 | T3 - Long Term Projections | Finalize board presentation for FOMB strategy session based on N Jaresko (FOMB) review | 2.90 | 870.00 | 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-19 | T3 - Long Term Projections | Participate in meeting with N Jaresko (FOMB), J Santambrogio (EY), and A Chepenik (EY) to discuss N Jaresko feedback on FOMB materials for strategy session | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-19 | T3 - Long Term Projections | Participate in meeting with R Tague (EY) and A Chepenik (EY) to discuss Act 29 offset solutions | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-19 | T3 - Long Term Projections | Participate in meeting with T Soto (PR leg), N Jaresko (FOMB) and G Ojeda (FOMB) to discuss HB 2172 | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-19 | T3 - Long Term Projections | Participate in working session to edit PayGo correspondence and supporting exhibits with A. Chepenik, (EY), T. Cohen (EY), and S. Tajuddin (EY). | 2.10 | 870.00 | 1,827.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-19 | T3 - Long Term Projections | Participate in working session to review and edit PRIDCO board presentation with A. Chepenik (EY), R. Tan (EY), and S. Tajuddin (EY). | 2.30 | 870.00 | 2,001.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-19 | T3 - Long Term Projections | Review defined contribution implementation slides for N Jaresko (FOMB) review | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from Washington, DC to San Juan, PR | 4.00 | 435.00 | 1,740.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-19 | T3 - Long Term Projections | Update pension PayGo charts for letter on overdue PayGo | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-19 | T3 - Long Term Projections | Update PRIDCO fiscal plan overview slides for board discussion | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-19 | T3 - Long Term Projections | update PRIDCO RSA slides for FOMB discussion | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-19 | T3 - Long Term Projections | Update PRIICO slide for FOMB discussion based on N Jaresko (FOMB) feedback | 0.30 | 870.00 | 261.00 |
| Cohen,Tyler M | Staff | 17-Dec-19 | T3 - Long Term Projections | Analyze 13 municipalities with unpaid debt that that is over 1 year old | 0.90 | 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 17-Dec-19 | T3 - Long Term Projections | Analyze individual debt contribution balances as of 10/19 for all municipalities and public corporations | 1.20 | 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 17-Dec-19 | T3 - Long Term Projections | Compose email outlining the top individual debt contribution balances as of 10/19 for municipalities and public corporations | 0.30 | 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 17-Dec-19 | T3 - Long Term Projections | Compose email to client regarding high-level observations and overview of finalized PayGo summary report | 0.40 | 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 17-Dec-19 | T3 - Long Term Projections | Finalize Summary PayGo Report | 0.70 | 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 17-Dec-19 | T3 - Long Term Projections | Participate in working session to edit PayGo correspondence and supporting exhibits with A. Chepenik, (EY), T. Cohen (EY), and S. Tajuddin (EY). | 2.10 | 245.00 | 514.50 |
| Cohen,Tyler M | Staff | 17-Dec-19 | T3 - Long Term Projections | Update pension PayGo letter with individual debt contribution | 0.60 | 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 17-Dec-19 | T3 - Long Term Projections | Update pension PayGo letter with PayGo debt tables | 0.90 | 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 17-Dec-19 | T3 - Long Term Projections | Update pension PayGo slide with individual debt contributions table | 0.30 | 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 17-Dec-19 | T3 - Long Term Projections | Update pension PayGo slide with PayGo Debt table | 0.40 | 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 17-Dec-19 | T3 - Long Term Projections | Verify updates made to Summary PayGo Report 12/17 | 1.60 | 245.00 | 392.00 |
| Dougherty,Ryan Curran | Senior | 17-Dec-19 | T3 - Long Term Projections | Review CEE analysis to ensure consistency with budget and fiscal plan projections. | 1.10 | 445.00 | 489.50 |
| Gallego Cardona,Andrea | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Child Support Administration via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Department of Correction and Rehabilitation via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Electronic Lottery via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Independent Consumer Protection Office via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Office of the Solicitor - Special Independent Prosecutor via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Public Buildings Authority via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Retirement System for Employees of the Government and Judiciary Retirement System via email | 0.60 | 245.00 | 147.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Gallego Cardona,Andrea | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Socioeconomic Development of the Family Administration via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Telecommunications Regulatory Board via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Traditional Lottery via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Vocational Rehabilitation Administration via email | 0.60 | 245.00 | 147.00 |
| Garcia,Francisco R. | Senior Manager | 17-Dec-19 | T3 - Plan of Adjustment | Continue discussion of feedback for updates to 9/30 cash balance Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY). | 0.40 | 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 17-Dec-19 | T3 - Plan of Adjustment | Discuss feedback for updates to 9/30 cash balance Attendees: T. Pannell (EY), P. Garcia (EY), S. Chawla (EY), J. Chan (EY). | 0.30 | 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 17-Dec-19 | T3 - Plan of Adjustment | Review waterfall analysis showing the cash balance changes between June and September 2019. | 1.60 | 720.00 | 1,152.00 |
| Good JR,Clark E | Manager | 17-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 17-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 17-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 17-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 17-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 17-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 17-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 17-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 17-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 17-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Leonis,Temisan | Senior | 17-Dec-19 | T3 - Long Term Projections | Prepare additional slides regarding historical background of community health centers for Puerto Rico for 330 Health Centers Presentation | 2.10 | 445.00 | 934.50 |
| Leonis,Temisan | Senior | 17-Dec-19 | T3 - Long Term Projections | Prepare additional slides regarding infrastructure challenges to community health centers in Puerto Rico one year after Hurricanes Maria and Irma | 1.90 | 445.00 | 845.50 |
| Leonis,Temisan | Senior | 17-Dec-19 | T3 - Long Term Projections | Prepare additional slides regarding shortage of professional staff challenges to community health centers in Puerto Rico one year after Hurricanes Maria and Irma. | 1.80 | 445.00 | 801.00 |
| Leonis,Temisan | Senior | 17-Dec-19 | T3 - Long Term Projections | Participate in meeting with B. Zelmanovich (EY) and T. Leonis (EY) related to updating of 330 Health Centers Presentation to include additional historical impact on community and services | 0.20 | 445.00 | 89.00 |
| Leonis,Temisan | Senior | 17-Dec-19 | T3 - Long Term Projections | Prepare correspondence regarding updated 330 Health Center Presentation | 0.20 | 445.00 | 89.00 |
| Levy,Sheva R | Partner/Principal | 17-Dec-19 | T3 - Long Term Projections | Review final edits to PREPA funding sensitivity projections | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 17-Dec-19 | T3 - Plan of Adjustment | Review detailed administrative considerations for cut implementation steps | 1.60 | 721.00 | 1,153.60 |
| Levy,Sheva R | Partner/Principal | 17-Dec-19 | T3 - Plan of Adjustment | Review proposed amendment to Act 106-2017 for alternative investment options | 0.80 | 721.00 | 576.80 |
| Mackie,James | Executive Director | 17-Dec-19 | T3 - Long Term Projections | Participate in call with D Mullins (EY), J Mackie (EY) and B Zelmanovich (EY), outlining project on best practices for reviewing tax incentives | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 17-Dec-19 | T3 - Long Term Projections | Participate in meeting with D. Mullins (EY), J. Mackie (EY) and B. Zelmanovich (EY) regarding best practices related to tax incentives | 0.60 | 810.00 | 486.00 |
| Moyer,Tobias Benjamin | Manager | 17-Dec-19 | T3 - Plan of Adjustment | Walk through document linkage process with Tobias M Moyer for most recent upload files (Upload to Relativity_12.11.2019_Closed). Attendees: T. Moyer (EY), A. Zheng (EY) | 0.80 | 595.00 | 476.00 |
| Mullins,Daniel R | Executive Director | 17-Dec-19 | T3 - Long Term Projections | Participate in call with D Mullins (EY), J Mackie (EY) and B Zelmanovich (EY), outlining project on best practices for reviewing tax incentives | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 17-Dec-19 | T3 - Long Term Projections | Participate in meeting with D. Mullins (EY), J. Mackie (EY) and B. Zelmanovich (EY) regarding best practices related to tax incentives | 0.60 | 810.00 | 486.00 |
| Neziroski,David | Staff | 17-Dec-19 | T3 - Fee Applications / Retention | Begin review of exhibit D for October application | 4.30 | 245.00 | 1,053.50 |
| Panagiotakis,Sofia | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Attend meeting with S. Panagiotakis (EY), S. Tajuddin (EY), J. Santambrogio (EY), M. Lopez (FOMB), C. Ortiz (FOMB), J. Aponte (OGP), C. Soto (ERS), and L. Collazo (ERS) to discuss PayGo budgeting process. | 2.50 | 720.00 | 1,800.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Review the Medicaid opportunities deck prepared by McKinsey | 0.40 | 720.00 | 288.00 |
| Pannell,William Winder Thomas | Partner/Principal | 17-Dec-19 | T3 - Plan of Adjustment | Discuss feedback for updates to 9/30 cash balance Attendees: T. Pannell (EY), P. Garcia (EY), S. Chawla (EY), J. Chan (EY). | 0.30 | 870.00 | 261.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Pannell,William Winder Thomas | Partner/Principal | 17-Dec-19 | T3 - Plan of Adjustment | Review waterfall analysis showing the cash balance changes between June and September 2019. | 1.30 | 870.00 | 1,131.00 |
| Pannell,William Winder Thomas | Partner/Principal | 17-Dec-19 | T3 - Plan of Adjustment | Review presentation for N Jaresko on the balance changes between June and September 2019. | 1.90 | 870.00 | 1,653.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 statements for Child Support Administration account ending in X488 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 statements for Institutional Trust of the National Guard of Puerto Rico account ending in X345 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 statements for Maritime Transport Authority account ending in X171 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 statements for Maritime Transport Authority account ending in X463 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 statements for Maritime Transport Authority account ending in X471 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 statements for PREPA account ending in X062 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 statements for PREPA account ending in X458 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 statements for University of Puerto Rico account ending in X025 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 statements for University of Puerto Rico account ending in X083 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 statements for University of Puerto Rico account ending in X236 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 statements for University of Puerto Rico account ending in X258 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Bureau of Special Investigations | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Chief of Staff | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Childcare and Childhood Integral Development Administration | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review 12/31 outreach email drafts for updates to process for account holders | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Bureau of Special Investigations for December 2019 account holder outreach | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Chief of Staff for December 2019 account holder outreach | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Childcare and Childhood Integral Development Administration for December 2019 account holder outreach | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review new email communication received from Housing Financing Agency regarding September 2019 balances | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review restriction documentation for Hacienda account X458 for information on purpose of account or relation to TSA funds | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review restriction documentation for Hacienda account X491 for information on purpose of account or relation to TSA funds | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review testing documentation for Hacienda account X458 to see transaction movements to TSA, if any | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Review testing documentation for Hacienda account X491 to see transaction movements to TSA, if any | 0.90 | 245.00 | 220.50 |
| Santambrogio,Juan | Executive Director | 17-Dec-19 | T3 - Long Term Projections | Attend meeting with S. Panagiotakis (EY), S. Tajuddin (EY), J. Santambrogio (EY), M. Lopez (FOMB), C. Ortiz (FOMB), J. Aponte (OGP), C. Soto (ERS), and L. Collazo (ERS) to discuss PayGo budgeting process. | 2.50 | 810.00 | 2,025.00 |
| Santambrogio,Juan | Executive Director | 17-Dec-19 | T3 - Long Term Projections | Participate in meeting with N Jaresko (FOMB), J Santambrogio (EY), and A Chepenik (EY) to discuss N Jaresko feedback on FOMB materials for strategy session | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 17-Dec-19 | T3 - Long Term Projections | Participate in meeting with N Jaresko to review board strategy session materials | 1.90 | 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 17-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Stricklin,Todd | Senior | 17-Dec-19 | T3 - Long Term Projections | Review pension cut calculations for a summary of technical decision points to support implementation | 1.30 | 405.00 | 526.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tabani,Omar | Manager | 17-Dec-19 | T3 - Long Term Projections | Update letter regarding pension PayGo balances | 0.90 | 595.00 | 535.50 |
| Tabani,Omar | Manager | 17-Dec-19 | T3 - Long Term Projections | Update pension PayGo balance model | 1.30 | 595.00 | 773.50 |
| Tague,Robert | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Investigate Act 29 impact on munis | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Participate in meeting with R Tague (EY) and A Chepenik (EY) to discuss Act 29 offset solutions | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 17-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 17-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 17-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 17-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 17-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 17-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Attend meeting with S. Panagiotakis (EY), S. Tajuddin (EY), J. Santambrogio (EY), M. Lopez (FOMB), C. Ortiz (FOMB), J. Aponte (OGP), C. Soto (ERS), and L. Collazo (ERS) to discuss PayGo budgeting process | 2.50 | 720.00 | 1,800.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Continue to prepare letter to recommend improvements to DC plan implementation | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Participate in working session to edit PayGo correspondence and supporting exhibits with A. Chepenik, (EY), T. Cohen (EY), and S. Tajuddin (EY). | 2.10 | 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Participate in working session to review and edit PRIDCO board presentation with A. Chepenik (EY), R. Tan (EY), and S. Tajuddin (EY). | 2.30 | 720.00 | 1,656.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Prepare edits to PRIDCO NOV presentation to conform to requests from N. Jaresko (FOMB) | 1.80 | 720.00 | 1,296.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Prepare referral letter to PR DOJ regarding past individual contribution balances | 1.40 | 720.00 | 1,008.00 |
| Tan,Riyandi | Manager | 17-Dec-19 | T3 - Long Term Projections | Analyze PRIDCO fiscal plan submitted to FOMB to evaluate proposed RSA terms and revise notice of violation. | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | Manager | 17-Dec-19 | T3 - Long Term Projections | Participate in a call with R. Rivera (DDEC) to discuss proposed transfer of Trade & Export building to PRIICO. | 0.30 | 595.00 | 178.50 |
| Tan,Riyandi | Manager | 17-Dec-19 | T3 - Long Term Projections | Participate in working session to review and edit PRIDCO board presentation with A. Chepenik (EY), R. Tan (EY), and S. Tajuddin (EY). | 2.30 | 595.00 | 1,368.50 |
| Tan,Riyandi | Manager | 17-Dec-19 | T3 - Long Term Projections | Revise PRIDCO fiscal plan bridge charts to show surplus prior to proposed RSA to isolate effect of operational restructuring | 0.90 | 595.00 | 535.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for 911 Emergency System Bureau at Banco Popular for account ending in X267 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for 911 Emergency System Bureau at Banco Popular for account ending in X945 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for 911 Emergency System Bureau at Banco Popular for account ending in X962 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Economic Development and Commerce at Banco Santander for account ending in X057 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Economic Development and Commerce at Banco Santander for account ending in X138 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Economic Development and Commerce at Banco Santander for account ending in X268 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account beginning in X112 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account beginning in X140 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account beginning in X143 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account beginning in X161 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X000 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X001 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Popular for account ending in X064 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X018 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X059 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X067 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X107 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X122 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X130 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X132 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X143 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X149 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X174 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X185 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X206 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X214 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X237 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X253 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X285 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X292 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X316 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X318 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X325 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X333 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X348 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X350 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X368 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X479 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X487 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X512 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X514 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X552 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X558 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X560 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X583 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X587 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X608 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X624 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X709 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X816 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X826 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X877 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X885 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X908 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X595 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X606 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X617 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X628 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X639 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X650 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X661 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X672 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X683 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X694 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X705 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X716 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X727 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of Court Administration at First Bank for account ending in X738 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at Banco Popular for account ending in X012 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at Banco Popular for account ending in X020 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at Banco Popular for account ending in X044 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at Banco Popular for account ending in X097 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for account ending in X003 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for account ending in X005 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for account ending in X007 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for account ending in X008 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for account ending in X009 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for account ending in X011 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for account ending in X012 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for School of Plastic Arts and Design at Banco Popular for account ending in X172 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for School of Plastic Arts and Design at Banco Popular for account ending in X364 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for School of Plastic Arts and Design at Banco Popular for account ending in X446 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for School of Plastic Arts and Design at Banco Popular for account ending in X454 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for School of Plastic Arts and Design at Banco Popular for account ending in X462 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for School of Plastic Arts and Design at Banco Popular for account ending in X733 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for School of Plastic Arts and Design at Consultiva Internacional for account ending in X355 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Superintendent of the Capitol at First Bank for account ending in X764 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Superintendent of the Capitol at First Bank for account ending in X775 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Superintendent of the Capitol at First Bank for account ending in X896 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Zelmanovich,Blanche | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Participate on call with D Mullins (EY), J Mackie (EY) and B Zelmanovich (EY), outlining project on best practices for reviewing tax incentives | 0.60 | 720.00 | 432.00 |
| Zelmanovich,Blanche | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Participate in meeting with B. Zelmanovich (EY) and T. Leonis (EY) related to updating of 330 Health Centers Presentation to include additional historical impact on community and services | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Participate in meeting with D. Mullins (EY), J. Mackie (EY) and B. Zelmanovich (EY) regarding best practices related to tax incentives | 0.60 | 720.00 | 432.00 |
| Zelmanovich,Blanche | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Review additional historical background slide for 330 Health Centers Presentation. | 0.30 | 720.00 | 216.00 |
| Zelmanovich,Blanche | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Review Certified as of May 9 2019_Fiscal Plan for Commonwealth of Puerto Rico Part III, Chapter 10. | 0.60 | 720.00 | 432.00 |
| Zelmanovich,Blanche | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Review Certified as of May 9 2019_Fiscal Plan for Commonwealth of Puerto Rico Part IV, Chapter 12 through Chapter 12.9. | 2.20 | 720.00 | 1,584.00 |
| Zelmanovich,Blanche | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Review Certified as of May 9 2019_Fiscal Plan for Commonwealth of Puerto Rico Part IV, Chapter 12.10 through Chapter 12.16. | 0.70 | 720.00 | 504.00 |
| Zelmanovich,Blanche | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Review Certified as of May 9 2019_Fiscal Plan for Commonwealth of Puerto Rico Part IV, Summary through Chapter 11. | 0.90 | 720.00 | 648.00 |
| Zelmanovich,Blanche | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Review Dan Mullins Comments on Incentive Code. | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Review EY 01 TIF letter 12_12_2019 document. | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 17-Dec-19 | T3 - Long Term Projections | Update of additional historical background slide for 330 Health Centers Presentation. | 0.60 | 720.00 | 432.00 |
| Zheng,Angela | Staff | 17-Dec-19 | T3 - Plan of Adjustment | Walk through document linkage process with Tobias M Moyer for most recent upload files (Upload to Relativity_12.11.2019_Closed). Attendees: T. Moyer (EY), A. Zheng (EY) | 0.80 | 245.00 | 196.00 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *014 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *015 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *016 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *022 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *067 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *083 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *090 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *091 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *112 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *118 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *120 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *126 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *134 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *139 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *154 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *155 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *157 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *165 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *195 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *198 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *238 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *240 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *246 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *249 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *254 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *259 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *264 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *270 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *297 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *300 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *319 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *327 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *335 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *343 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *351 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *355 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *372 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *378 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *394 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *395 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *407 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *416 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *424 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *427 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *436 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *440 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *459 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *467 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *475 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *483 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *490 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *491 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *513 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *521 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *541 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *577 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *582 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *585 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *590 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *610 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *618 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *629 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *635 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *643 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *645 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *652 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *666 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *681 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *688 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *696 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *703 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *711 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *718 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *754 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *755 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *808 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *817 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *853 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *861 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *870 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *889 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *905 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *914 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *928 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *936 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *944 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review BPPR account *954 to determine 6/30 balance for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review First Bank Department of Housing CD account *084 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review First Bank Public Housing Admin CD account *576 | 0.10 | 245.00 | 24.50 |
| Berger,Daniel L. | Senior | 18-Dec-19 | T3 - Long Term Projections | Update cigarette tax model forecasting | 1.90 | 445.00 | 845.50 |
| Chawla,Sonia | Senior | 18-Dec-19 | T3 - Plan of Adjustment | Discussion of updates to relativity platform including new fields for December 2019 testing and naming of documentation. Attendees: S. Chawla (EY); N. Villavicencio (EY). | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 18-Dec-19 | T3 - Plan of Adjustment | Prepare talking points for bank accounts status update as of 9/30/2019 for engagement management to utilize during presentation to N. Jaresko (FOMB). | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Senior | 18-Dec-19 | T3 - Plan of Adjustment | Review information available for CRIM account X020 as of 12/31/2018. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 18-Dec-19 | T3 - Plan of Adjustment | Review information available for CRIM account X038 as of 12/31/2018. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 18-Dec-19 | T3 - Plan of Adjustment | Review information available for CRIM account X053 as of 12/31/2018. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 18-Dec-19 | T3 - Plan of Adjustment | Review restriction documentation received from ERS for account X554 | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 18-Dec-19 | T3 - Plan of Adjustment | Send restriction documentation received from ERS for account X554 to K. Morales Santiago (O&B). | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 18-Dec-19 | T3 - Plan of Adjustment | Update talking points for bank accounts status update as of 9/30/2019 to incorporate suggestions from engagement management. | 1.90 | 595.00 | 1,130.50 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Dec-19 | T3 - Long Term Projections | Draft email response to M Bienenstock (Proskauer) on Act 29 offsets | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Dec-19 | T3 - Plan of Adjustment | Redacted | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Dec-19 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), S. Tajuddin (EY), and M. Mervis (Proskauer), M. Zerjal (Proskauer)to discuss working capital in POA | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Dec-19 | T3 - Long Term Projections | Participate in call with M Zerjal (Proskauer) to discuss potential email response to M Bienenstock (Proskauer) on Act 29 offsets | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Dec-19 | T3 - Plan of Adjustment | participate in first part of FOMB strategy session led by N Jaresko (FOMB) with participation from McKinsey, Proskauer, Citi, PJT, O'Neill and EY.  EY participants: J Santambrogio (EY), S Panagiotakis (EY) and A Chepenik (EY) | 3.30 | 870.00 | 2,871.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with G Ojeda (FOMB) to discuss next steps on board strategy meeting requests | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with M Lopez (FOMB) to discuss updated pension forecasts coming out of board strategy session | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Dec-19 | T3 - Plan of Adjustment | Participate in section portion of FOMB strategy session led by N Jaresko (FOMB) with participation from McKinsey, Proskauer, Citi, PJT, O'Neill and EY. EY participants: J Santambrogio (EY), S Panagiotakis (EY) and A Chepenik (EY) | 2.10 | 870.00 | 1,827.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Cohen,Tyler M | Staff | 18-Dec-19 | T3 - Long Term Projections | Analyze Summary PayGo Report 12/17 update: | 0.90 | 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 18-Dec-19 | T3 - Long Term Projections | Compose email to EY Team outlining updates and overview of Summary PayGo Report | 0.30 | 245.00 | 73.50 |
| Dougherty,Ryan Curran | Senior | 18-Dec-19 | T3 - Long Term Projections | Review PRIDCO build in Fiscal Plan to determine similarities to Trade & Export. | 0.70 | 445.00 | 311.50 |
| Gallego Cardona,Andrea | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Forensics Science Bureau via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Land Administration via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Land Authority via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Metropolitan Bus Authority via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Model Forest via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Municipal Finance Corporation (COFIM) via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Office for Community and Socioeconomic Development of Puerto Rico via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Parole Board via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Pretrial Services Program via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Puerto Rico Education Council via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Puerto Rico Energy Commission via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to State Office of Energy Public Policy via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Statistics Institute of PR via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review documents to be sent to technology team to be uploaded into Relativity on December 18, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review listing of agencies managed by Department of Economic Development and Commerce for completeness | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review listing of agencies managed by Hacienda for completeness | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review restriction information received for Retirement System for Employees of the Government and Judiciary Retirement System Banco Popular account ending in 554 to be sent to third parties. | 0.40 | 245.00 | 98.00 |
| Garcia,Francisco R. | Senior Manager | 18-Dec-19 | T3 - Plan of Adjustment | Review cash balance notes prepared to support the cash presentation delivery. | 0.80 | 720.00 | 576.00 |
| Good JR,Clark E | Manager | 18-Dec-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY), and S Tajuddin (EY) regarding status of pension items including Act 127 disability benefit treatment and PREPA utility usage projections | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 18-Dec-19 | T3 - Plan of Adjustment | Review of disability provisions applicable to police, including impact of law 80-2019 | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 18-Dec-19 | T3 - Plan of Adjustment | Review of ERS valuation system calculations to identify results potentially impacted by law 80-2019 | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 18-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Leonis,Temisan | Senior | 18-Dec-19 | T3 - Long Term Projections | Participate in working session with B. Zelmanovich (EY) and T. Leonis (EY) regarding draft of 330 Health Centers Presentation additional information slides. | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 18-Dec-19 | T3 - Long Term Projections | Update 330 Health Centers presentation for comments received from team | 1.40 | 445.00 | 623.00 |
| Levy,Sheva R | Partner/Principal | 18-Dec-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY), and S Tajuddin (EY) regarding status of pension items including Act 127 disability benefit treatment and PREPA utility usage projections | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 18-Dec-19 | T3 - Plan of Adjustment | Review Act 80-2019 related to disability benefits for police | 0.40 | 721.00 | 288.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Moyer,Tobias Benjamin | Manager | 18-Dec-19 | T3 - Plan of Adjustment | Revise field names to include year | 0.70 | 595.00 | 416.50 |
| Moyer,Tobias Benjamin | Manager | 18-Dec-19 | T3 - Plan of Adjustment | Revise Relativity views to include new December testing fields | 0.70 | 595.00 | 416.50 |
| Moyer,Tobias Benjamin | Manager | 18-Dec-19 | T3 - Plan of Adjustment | Update review status field to Testing Requiring | 0.70 | 595.00 | 416.50 |
| Mullins,Daniel R | Executive Director | 18-Dec-19 | T3 - Long Term Projections | Continue to prepare analysis re: Revenue stability - forecasting, Identifying final model for Tobacco Excise Taxes, omitting aberrant coefficient influence for population and cement productions and estimating final model and projected three year quarterly and annual yield | 1.90 | 810.00 | 1,539.00 |
| Mullins,Daniel R | Executive Director | 18-Dec-19 | T3 - Long Term Projections | Continue to prepare analysis re: evenue sustainability - forecasting Cigarette excise taxes, model re-specification w/ projected regressors and Tobit incorporating iterative OLS Tobit comparisons and sequential addition of regressors | 3.10 | 810.00 | 2,511.00 |
| Mullins,Daniel R | Executive Director | 18-Dec-19 | T3 - Long Term Projections | Continue to prepare analysis re: revenue sustainability - Forecasting Withholdings Tax, model re-specification and refinement w/projected regressors and Tobit upper and lower bounds, incorporating iterative OLS-Tobit comparisons of projections and sequential incorporation of regressors | 1.70 | 810.00 | 1,377.00 |
| Neziroski,David | Staff | 18-Dec-19 | T3 - Fee Applications / Retention | Continue review of exhibit D for October application | 3.70 | 245.00 | 906.50 |
| Panagiotakis,Sofia | Senior Manager | 18-Dec-19 | T3 - Long Term Projections | Participate in debrief with B. Zelmanovich (EY) and S. Panagiotakis (EY) regarding Board Strategy Session. | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 18-Dec-19 | T3 - Plan of Adjustment | participate in first part of FOMB strategy session led by N Jaresko (FOMB) with participation from McKinsey, Proskauer, Citi, PJT, O'Neill and EY.  EY participants: J Santambrogio (EY), S Panagiotakis (EY), and A Chepenik (EY) | 3.30 | 720.00 | 2,376.00 |
| Panagiotakis,Sofia | Senior Manager | 18-Dec-19 | T3 - Long Term Projections | Participate in section portion of FOMB strategy session led by N Jaresko (FOMB) with participation from McKinsey, Proskauer, Citi, PJT, O'Neill and EY. EY participants: J Santambrogio (EY), S Panagiotakis (EY) and A Chepenik (EY) | 2.10 | 720.00 | 1,512.00 |
| Pannell,William Winder Thomas | Partner/Principal | 18-Dec-19 | T3 - Plan of Adjustment | Review cash balance notes prepared to support the cash presentation delivery. | 1.40 | 870.00 | 1,218.00 |
| Pannell,William Winder Thomas | Partner/Principal | 18-Dec-19 | T3 - Plan of Adjustment | Participate in the Cash Balance portion of the FOMB Board Meeting. T Pannell (EY) and P Garcia (EY) presented to FOMB Board. | 0.30 | 870.00 | 261.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Obtain September 2019 bank statement for BNY Mellon account ending in X000 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Automobile Accident Compensation Administration | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Cardiovascular Center | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Company for the Integral Development of the Cantera Peninsula | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Comprehensive Cancer Center | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Cooperative Development Commission | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Corps of Firefighters Bureau | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Mental Health Services | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Natural Resources Administration | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Roosevelt Roads | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Automobile Accident Compensation Administration for December 2019 account holder outreach | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Cardiovascular Center for December 2019 account holder outreach | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Company for the Integral Development of the Cantera Peninsula for December 2019 account holder outreach | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Comprehensive Cancer Center for December 2019 account holder outreach | 0.30 | 245.00 | 73.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Cooperative Development Commission for December 2019 account holder outreach | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Corps of Firefighters Bureau for December 2019 account holder outreach | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Mental Health Services for December 2019 account holder outreach | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Natural Resources Administration for December 2019 account holder outreach | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Roosevelt Roads for December 2019 account holder outreach | 0.30 | 245.00 | 73.50 |
| Santambrogio,Juan | Executive Director | 18-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 18-Dec-19 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), S. Tajuddin (EY), and M. Mervis (Proskauer), M. Zerjal (Proskauer) to discuss working capital in POA | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 18-Dec-19 | T3 - Plan of Adjustment | participate in first part of FOMB strategy session led by N Jaresko (FOMB) with participation from McKinsey, Proskauer, Citi, PJT, O'Neill and EY.  EY participants: J Santambrogio (EY), S Panagiotakis (EY) and A Chepenik (EY) | 3.30 | 810.00 | 2,673.00 |
| Santambrogio,Juan | Executive Director | 18-Dec-19 | T3 - Long Term Projections | Participate in FOMB strategy session with board members and advisors to discuss key fiscal plan and budget issues | 4.10 | 810.00 | 3,321.00 |
| Santambrogio,Juan | Executive Director | 18-Dec-19 | T3 - Plan of Adjustment | Participate in section portion of FOMB strategy session led by N Jaresko (FOMB) with participation from McKinsey, Proskauer, Citi, PJT, O'Neill and EY. EY participants: J Santambrogio (EY), S Panagiotakis (EY) and A Chepenik (EY) | 2.10 | 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 18-Dec-19 | T3 - Plan of Adjustment | Prepare revisions to draft letter from the Oversight Board related to implementation of defined contribution plans | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 18-Dec-19 | T3 - Plan of Adjustment | Review final strategy session documents to be presented by EY in preparation for meeting | 0.90 | 810.00 | 729.00 |
| Tague,Robert | Senior Manager | 18-Dec-19 | T3 - Long Term Projections | Participate in meeting with G Ojeda (FOMB), R Tague (EY), and A Chepenik (EY) to discuss Act 29 offsets | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 18-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 18-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 18-Dec-19 | T3 - Long Term Projections | Review Act 29 summary analysis presentation to provide comment | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 18-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Dec-19 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), S. Tajuddin (EY), and M. Mervis (Proskauer), M. Zerjal (Proskauer) to discuss working capital in POA | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Dec-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), C Good (EY), and S Tajuddin (EY) regarding status of pension items including Act 127 disability benefit treatment and PREPA utility usage projections | 0.70 | 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Discussion of updates to relativity platform including new fields for December 2019 testing and naming of documentation. Attendees: S. Chawla (EY); N. Villavicencio (EY). | 0.20 | 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X275 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X283 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X636 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X644 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X858 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X874 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X882 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X890 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X920 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X947 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X963 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X971 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at Banco Popular for account ending in X998 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon for account ending in X368 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon for account ending in X369 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon for account ending in X370 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon for account ending in X371 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon for account ending in X372 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon for account ending in X373 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon for account ending in X374 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon for account ending in X375 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at BNY Mellon for account ending in X376 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at UMB for account ending in X544 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at UMB for account ending in X545 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at UMB for account ending in X546 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at UMB for account ending in X547 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at US Bank for account ending in X000 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at US Bank for account ending in X002 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Authority for the Financing of Infrastructure of Puerto Rico at US Bank for account ending in X004 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Child Support Administration at Banco Popular for account ending in X488 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Correction and Rehabilitation at Banco Santander for account ending in X260 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Correction and Rehabilitation at First Bank for account ending in X435 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X062 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X165 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X253 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X357 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X365 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X458 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X524 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X540 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X652 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X689 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X855 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X870 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X933 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X941 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X976 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Santander for account ending in X019 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Citibank for account ending in X058 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Citibank for account ending in X139 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Citibank for account ending in X155 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Citibank for account ending in X279 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at First Bank for account ending in X527 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Oriental Bank for account ending in X073 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Oriental Bank for account ending in X414 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Oriental Bank for account ending in X677 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X002 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X003 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X004 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X013 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X015 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X016 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X017 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X018 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X019 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X020 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X021 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at US Bank for account ending in X099 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account beginning in X354 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X050 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X131 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X255 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X395 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for account ending in X857 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for ending beginning in X0332 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Family and Children Administration at Banco Santander for ending beginning in X5332 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institutional Trust of the National Guard of Puerto Rico at First Bank for account ending in X673 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institutional Trust of the National Guard of Puerto Rico at First Bank for account ending in X759 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institutional Trust of the National Guard of Puerto Rico at First Bank for account ending in X760 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institutional Trust of the National Guard of Puerto Rico at First Bank for account ending in X761 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institutional Trust of the National Guard of Puerto Rico at Oriental Bank for account ending in X145 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institutional Trust of the National Guard of Puerto Rico at Oriental Bank for account ending in X345 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Institutional Trust of the National Guard of Puerto Rico at Oriental Bank for account ending in X703 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of the Governor at Banco Santander for account ending in X237 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of the Governor at Banco Santander for account ending in X253 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of the Governor at Banco Santander for account ending in X261 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at Banco Popular for account ending in X505 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at Banco Popular for account ending in X762 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at Banco Popular for account ending in X817 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at Oriental Bank for account ending in X472 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Zelmanovich,Blanche | Senior Manager | 18-Dec-19 | T3 - Long Term Projections | Participate in debrief with B. Zelmanovich (EY) and S. Panagiotakis (EY) regarding Board Strategy Session. | 1.40 | 720.00 | 1,008.00 |
| Zelmanovich,Blanche | Senior Manager | 18-Dec-19 | T3 - Long Term Projections | Participate in working session with B. Zelmanovich (EY) and T. Leonis (EY) regarding draft of 330 Health Centers Presentation additional information slides. | 0.40 | 720.00 | 288.00 |
| Zelmanovich,Blanche | Senior Manager | 18-Dec-19 | T3 - Plan of Adjustment | Review Cash Balance Update - Sept 2019 - Dec 17 2019 presentation. | 0.10 | 720.00 | 72.00 |
| Zelmanovich,Blanche | Senior Manager | 18-Dec-19 | T3 - Long Term Projections | Review FOMB-STRATEGY  SESSION-Agenda- Dec 182019. | 0.10 | 720.00 | 72.00 |
| Zelmanovich,Blanche | Senior Manager | 18-Dec-19 | T3 - Long Term Projections | Review Tax Legislation Document from meeting with Rep. Soto. | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 18-Dec-19 | T3 - Long Term Projections | Review updated draft of 330 Health Centers Presentation incorporating additional background on the centers. | 0.60 | 720.00 | 432.00 |
| Zelmanovich,Blanche | Senior Manager | 18-Dec-19 | T3 - Long Term Projections | Revise draft of 330 Health Centers Presentation incorporating additional background on the centers. | 1.10 | 720.00 | 792.00 |
| Zhao,Leqi | Staff | 18-Dec-19 | T3 - Long Term Projections | Prepare comparison tables of non-resident withholding tax for non-resident withholding tax forecast improvement | 2.10 | 245.00 | 514.50 |
| Zheng,Angela | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Began document upload process for folder, (Upload to Relativity_12.13.2019_Closed) | 0.40 | 245.00 | 98.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zheng,Angela | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Gave Scott Hammack access to Relativity "Catamaran( EY) O&B and Promesa Read Only" workspace | 0.40 | 245.00 | 98.00 |
| Zheng,Angela | Staff | 18-Dec-19 | T3 - Plan of Adjustment | Reviewed Document  upload script to better understand the logical processes in order to revise new iteration of script meant to auto-populate 12/13 testing field | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Email J. Chan (EY) to provide analysis of accounts still pending 6/30 second level testing in Relativity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review accounts with 6/30 balances still pending second level review to determine priority of Relativity testing | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review Bank Account Analysis as of July 30 2019 with support workbook to perform report tie-out | 2.40 | 245.00 | 588.00 |
| Alba,Dominique M | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review Bank Account Analysis as of May 31 2019 with support workbook to perform report tie-out | 1.30 | 245.00 | 318.50 |
| Alba,Dominique M | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review BPPR bank statement for account *646 , which previously had incorrect tagged statement within Relativity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review BPPR bank statement for account *918 , which previously had incorrect tagged statement within Relativity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review First Bank CD account *537 to prepare for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review First Bank CD account *576 to prepare for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review First Bank CD account *759 to prepare for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review second level testing status of 6/30 balances for accounts within Relativity to determine remaining 6/30 testing | 0.80 | 245.00 | 196.00 |
| Alba,Dominique M | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Update bank account analysis to include restriction information per FOMB request | 0.40 | 245.00 | 98.00 |
| Berger,Daniel L. | Senior | 19-Dec-19 | T3 - Long Term Projections | Update charts for weighted model runs for FOMB forecasting analysis deliverable | 2.10 | 445.00 | 934.50 |
| Berger,Daniel L. | Senior | 19-Dec-19 | T3 - Long Term Projections | Update model for FOMB to aggregate tax forecasts | 2.90 | 445.00 | 1,290.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Discuss action items on potential missing restriction support documents from Relativity<br>Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY) | 0.70 | 445.00 | 311.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Discuss management of administrative items (staffing; time; expenses; project workflow)<br>Attendees: T. Pannell (EY), P. Garcia (EY),S. Chawla (EY), J. Chan (EY) | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 002 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 004 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 010 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 014 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 017 as of June 30 to review accuracy of first level review balance. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 039 as of June 30 to review accuracy of first level review balance. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 041 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 085 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 087 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 095 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 208 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 236 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 262 as of June 30 to review accuracy of first level review balance. | 0.20 | 445.00 | 89.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 306 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 330 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 380 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 469 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 545 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 574 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 773 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 840 as of June 30 to review accuracy of first level review balance. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 961 as of June 30 to review accuracy of first level review balance. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 962 as of June 30 to review accuracy of first level review balance. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 984 as of June 30 to review accuracy of first level review balance. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Second level review of account ending 995 as of June 30 to review accuracy of first level review balance. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Walkthrough of Relativity folder quality check for bank statements, restrictions, and signatories and O&B listing process for weekly upload Attendees: J. Chan (EY), N. Villavicencio (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 1.20 | 445.00 | 534.00 |
| Chawla,Sonia | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Discussion of First Bank balances as of 6/30/2019 versus statements received in December 2019 and impact to report. Attendees: S. Chawla (EY); N. Villavicencio (EY) | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Perform analysis to identify outstanding restriction information for Hacienda account X014 to provide update to Proskauer and O&B. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Perform analysis to identify outstanding restriction information for Judiciary account X974 to provide update to Proskauer and O&B. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Prepare analysis with tasks for team members on 12/19 | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Prepare draft email for management to send to A. Firori Stach (Proskauer) with an update on outstanding restriction information from account holders. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Review analysis documenting impact of obtaining additional supporting documentation for cash balances as of 3/31. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Review analysis documenting impact of obtaining additional supporting documentation for cash balances as of 6/30. | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Review analysis of accounts with information for cash balances and restriction categorizations as of 9/30 to send to Proskauer. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Review guidance created documenting procedures to for account holder outreach. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Review outstanding restriction information for HTA account X210 to provide update to Proskauer and O&B. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Review outstanding restriction information for HTA account X489 to provide update to Proskauer and O&B. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Review outstanding restriction information for HTA account X726 to provide update to Proskauer and O&B. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Review restriction documentation received from ASUME for account X372 | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Send original request letter sent to Government Ethics Office in May 2019 to E. Trigo (O&B). | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Send restriction documentation received from ASUME for account X372 to I. Rodriguez Hernandez (O&B). | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Update analysis of accounts with information for cash balances and restriction categorizations as of 9/30 to send to Proskauer. | 0.60 | 595.00 | 357.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Senior | 19-Dec-19 | T3 - Plan of Adjustment | Walk through of statement testing with technology team to understand changes to be made to script for review status fields and account coding layout in preparation for December 2018 testing. Attendees: S. Chawla (EY); N. Villavicencio (EY); T. Moyer (EY); A. Zheng (EY) | 1.10 | 595.00 | 654.50 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-19 | T3 - Long Term Projections | Participate in hearing on corrections department | 2.80 | 870.00 | 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to Washington, DC | 4.00 | 435.00 | 1,740.00 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Email Maritime Transport Authority regarding outstanding documentation requests pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Email Office of Legislative Services regarding outstanding documentation requests pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Email Ponce Ports Authority regarding outstanding documentation requests pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Maritime Transport Authority via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Medical Services Administration via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Municipal Revenue Collection Center (CRIM) via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Musical Arts Corporation via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to National Parks Company of Puerto Rico via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Office of the Commissioner of Municipal Affairs via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Ponce Ports Authority via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Transit Safety Commission via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of September 30, 2019 documentation requests to send to Ports Authority via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Prepare summary listing of restriction information recently received from Child Support Administration pertaining to September 30, 2019 to be sent to third parties | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review bank account information for completeness for Human Rights Commission pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review documentation received from Human Rights Commission pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review documentation sent to Government Ethics Office to send to third parties | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review follow up to be sent to Office of Court Administration via email regarding outstanding documentation requests pertaining to September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review restriction information for completeness for Human Rights Commission pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review signatory information for completeness for Human Rights Commission pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Human Rights Commission pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Human Rights Commission pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Controller's Office pertaining to September 30, 2019 | 0.30 | 245.00 | 73.50 |

Exhibit D 8th

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Human Rights Commission pertaining to September 30, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Walkthrough of Relativity folder quality check for bank statements, restrictions, and signatories and O&B listing process for weekly upload Attendees: J. Chan (EY), N. Villavicencio (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 1.20 | 245.00 | 294.00 |
| Garcia,Francisco R. | Senior Manager | 19-Dec-19 | T3 - Plan of Adjustment | Participate in meeting with O&B and Office of Government Ethics to discuss the provisioning of supporting documentation for bank accounts and restrictions. | 0.40 | 720.00 | 288.00 |
| Good JR,Clark E | Manager | 19-Dec-19 | T3 - Plan of Adjustment | Review bill 2172 at high level for impact on pension calculations in fiscal plan | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 19-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Huang,Baibing | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review and update the "Document_Refresh_Script_Update" script to refresh account balances and review status fields. Attendees: B. Huang (EY), A. Zheng (EY) | 1.70 | 245.00 | 416.50 |
| Khan,Muhammad Suleman | Senior | 19-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to Dulles, VA | 4.00 | 222.50 | 890.00 |
| Leonis,Temisan | Senior | 19-Dec-19 | T3 - Long Term Projections | Continue work on creating slide map for where community health centers are located versus other public health facilities in Puerto Rico for 330 Health Centers Presentation. | 1.80 | 445.00 | 801.00 |
| Leonis,Temisan | Senior | 19-Dec-19 | T3 - Long Term Projections | Prepare slide mapping out where community health centers are located versus other public health facilities in Puerto Rico for 330 Health Centers Presentation. | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 19-Dec-19 | T3 - Long Term Projections | Prepare correspondence regarding updated 330 Health Center Presentation | 0.20 | 445.00 | 89.00 |
| Leonis,Temisan | Senior | 19-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to Atlanta, GA | 4.00 | 222.50 | 890.00 |
| Moran-Eserski,Javier | Senior | 19-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to New York, NY | 4.10 | 222.50 | 912.25 |
| Moyer,Tobias Benjamin | Manager | 19-Dec-19 | T3 - Plan of Adjustment | Walk through of statement testing with technology team to understand changes to be made to script for review status fields and account coding layout in preparation for December 2018 testing. Attendees: S. Chawla (EY), N. Villavicencio (EY); T. Moyer (EY); A. Zheng (EY) | 1.10 | 595.00 | 654.50 |
| Mullins,Daniel R | Executive Director | 19-Dec-19 | T3 - Long Term Projections | Continue to prepare analysis re: Revenue sustainability - Continued re-specification and re-estimation of Withholdings focus on OLS stabilization of forecast and restructuring of regressors and metric of representation, transfer of specification to TOBIT estimation and empirical determination of upper and lower bounds (2.8hrs). | 2.80 | 810.00 | 2,268.00 |
| Mullins,Daniel R | Executive Director | 19-Dec-19 | T3 - Long Term Projections | Continue to prepare analysis re: Revenue sustainability - Continued revisions to forecasting Withholdings Tax, model and variable transformations, addition of parameters. graphic representations comparison to actual outturns and continued recursive specification | 2.20 | 810.00 | 1,782.00 |
| Neziroski,David | Staff | 19-Dec-19 | T3 - Fee Applications / Retention | Amend September application per comments received | 2.20 | 245.00 | 539.00 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 bank statements for COFIM account ending in X070 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 bank statements for COFIM account ending in X582 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 bank statements for Company for the Integral Development of the Cantera Peninsula account ending in X154 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 bank statements for Institutional Trust of the National Guard of Puerto Rico account ending in X673 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 bank statements for Institutional Trust of the National Guard of Puerto Rico account ending in X759 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 bank statements for Institutional Trust of the National Guard of Puerto Rico account ending in X760 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 bank statements for Institutional Trust of the National Guard of Puerto Rico account ending in X761 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 bank statements for PREPA account ending in X522 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 bank statements for PREPA account ending in X775 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Obtain June 2019 bank statements for Tourism Company accounts at First Bank | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Perform analysis for accounts missing June 2019 statements in Relativity for follow up | 0.70 | 245.00 | 171.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for CDORH | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Conservatory of Music | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Contributions for Pensions and Social Security - Teacher Retirement System | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Corps of Medical Emergencies Bureau | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Court of Appeals | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Culebra Conservation and Development Authority | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Day Care Center | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Economic Development Bank | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Educational Research and Medical Services Center for Diabetes | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review 12/31 outreach email draft for DDEC for updates to process for account holders | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from CDORH for December 2019 account holder outreach | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Conservatory of Music for December 2019 account holder outreach | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Contributions for Pensions and Social Security - Teacher Retirement System for December 2019 account holder outreach | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Corps of Medical Emergencies Bureau for December 2019 account holder outreach | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Court of Appeals for December 2019 account holder outreach | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Culebra Conservation and Development Authority for December 2019 account holder outreach | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Day Care Center for December 2019 account holder outreach | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Economic Development Bank for December 2019 account holder outreach | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review missing documentation from Educational Research and Medical Services Center for Diabetes for December 2019 account holder outreach | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review new documentation received from AH/FI to prevent duplicate uploads to Relativity | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Walkthrough of Relativity folder quality check for bank statements, restrictions, and signatories and O&B listing process for weekly upload Attendees: J. Chan (EY), N. Villavicencio (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 1.20 | 245.00 | 294.00 |
| Santambrogio,Juan | Executive Director | 19-Dec-19 | T3 - Plan of Adjustment | Review updated listing of unions with corresponding membership to understand impact of potential bonus | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 19-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to Atlanta, GA | 3.50 | 405.00 | 1,417.50 |
| Tabani,Omar | Manager | 19-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to Dallas, TX | 7.00 | 297.50 | 2,082.50 |
| Tague,Robert | Senior Manager | 19-Dec-19 | T3 - Long Term Projections | Attend Public Board meeting on corrections department | 3.10 | 720.00 | 2,232.00 |
| Tague,Robert | Senior Manager | 19-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 19-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to Chicago, IL | 5.20 | 360.00 | 1,872.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Dec-19 | T3 - Non-working travel (billed at 50% of rates) | Non-working travel from San Juan, PR to Washington, DC | 3.50 | 360.00 | 1,260.00 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Discussion of First Bank balances as of 6/30/2019 versus statements received in December 2019 and impact to report. Attendees: S. Chawla (EY), N. Villavicencio (EY) | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Company for the Integral Development of the Cantera Peninsula at Banco Popular for account ending in X015 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Company for the Integral Development of the Cantera Peninsula at Banco Popular for account ending in X277 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Company for the Integral Development of the Cantera Peninsula at Banco Popular for account ending in X381 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Company for the Integral Development of the Cantera Peninsula at Banco Popular for account ending in X499 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Company for the Integral Development of the Cantera Peninsula at Banco Popular for account ending in X649 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Company for the Integral Development of the Cantera Peninsula at Banco Popular for account ending in X872 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Company for the Integral Development of the Cantera Peninsula at First Bank for account ending in X154 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Popular for account ending in X258 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X097 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X439 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X479 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X699 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X702 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X710 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at US Bank for account ending in X000 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at US Bank for account ending in X002 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at US Bank for account ending in X004 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Land Authority de Puerto Rico at Banco Popular for account ending in X028 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Land Authority de Puerto Rico at Banco Popular for account ending in X125 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Land Authority de Puerto Rico at Banco Popular for account ending in X171 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Land Authority de Puerto Rico at Banco Popular for account ending in X191 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Land Authority de Puerto Rico at Banco Popular for account ending in X333 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Land Authority de Puerto Rico at Banco Popular for account ending in X341 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Land Authority de Puerto Rico at Banco Popular for account ending in X648 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Land Authority de Puerto Rico at Banco Popular for account ending in X738 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Land Authority de Puerto Rico at Banco Popular for account ending in X840 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account beginning in X172 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X147 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X161 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X163 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X201 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X242 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X341 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X392 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X497 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X744 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X752 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X870 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X949 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X021 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X064 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X088 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X089 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X155 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X249 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X388 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X473 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X480 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X481 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X499 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X646 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X780 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X785 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X957 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Santander for account ending in X902 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at First Bank for account ending in X970 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Oriental Bank for account ending in X579 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Scotiabank for account ending in X597 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Walk through of statement testing with technology team to understand changes to be made to script for review status fields and account coding layout in preparation for December 2018 testing. Attendees: S. Chawla (EY); N. Villavicencio (EY); T. Moyer (EY); A. Zheng (EY) | 1.10 | 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Walkthrough of Relativity folder quality check for bank statements, restrictions, and signatories and O&B listing process for weekly upload Attendees: J. Chan (EY), N. Villavicencio (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 1.20 | 245.00 | 294.00 |
| Zelmanovich,Blanche | Senior Manager | 19-Dec-19 | T3 - Long Term Projections | Continue to update of additional historical background slide for 330 Health Centers Presentation. | 0.70 | 720.00 | 504.00 |
| Zheng,Angela | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Review and update the "Document_Refresh_Script_Update" script to refresh account balances and review status fields. Review and update the "Document_Refresh_Script_Update" script to refresh account balances and review status fields. Attendees: B. Huang (EY), A. Zheng (EY) | 1.70 | 245.00 | 416.50 |
| Zheng,Angela | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Created document loadfile for documents in given folder (Upload to Relativity_12.13.2019_Closed). Linked document to 53 account IDs. | 1.30 | 245.00 | 318.50 |
| Zheng,Angela | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Troubleshooting "Document_Refresh_Update" Error message from SQL script | 0.80 | 245.00 | 196.00 |
| Zheng,Angela | Staff | 19-Dec-19 | T3 - Plan of Adjustment | Walk through of statement testing with technology team to understand changes to be made to script for review status fields and account coding layout in preparation for December 2018 testing. Attendees: S. Chawla (EY); N. Villavicencio (EY); T. Moyer (EY); A. Zheng (EY) | 1.10 | 245.00 | 269.50 |

Exhibit D 8th

424 of 630

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Continue to review Bank Account Analysis as of July 30 2019 with supporting workbook to perform report tie-out | 1.80 | 245.00 | 441.00 |
| Alba,Dominique M | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Email N. Villavicencio (EY) to determine whether possible account holders have identified account *054 associated with Loan Repayment Fund | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to follow up on timeline of receiving online access to remaining accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to obtain testing information for account *054 associated with Loan Repayment Fund | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Email S. Chawla (EY) summarizing status of pending bank items to determine follow up required | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Email S. Chawla (EY) to provide revised tie-out of Bank Account Analysis as of May 31 2019 with additional comments regarding updates | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Review Bank Account Analysis as of July 30 2019 with supporting workbook to perform report tie-out | 2.20 | 245.00 | 539.00 |
| Alba,Dominique M | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Review time estimates required to obtain 12/31/2019 online bank statements for Relativity testing | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Update tie-out of Bank Account Analysis as of May 31 2019 to resolve discrepancies previously identified | 1.10 | 245.00 | 269.50 |
| Berger,Daniel L. | Senior | 20-Dec-19 | T3 - Long Term Projections | Prepare initial draft of FOMB deliverable for aggregate tax forecasting analysis | 2.90 | 445.00 | 1,290.50 |
| Berger,Daniel L. | Senior | 20-Dec-19 | T3 - Long Term Projections | Participate in call with D. Berger (EY) and S. Panagiotakis (EY) to discuss the general fund revenue build in the fiscal plan | 0.30 | 445.00 | 133.50 |
| Carpenter,Christina Maria | Senior | 20-Dec-19 | T3 - Long Term Projections | Review COFINA documents to address questions from C. Robles (FOMB) regarding Hacienda revenue recognition | 0.60 | 445.00 | 267.00 |
| Chan,Jonathan | Senior | 20-Dec-19 | T3 - Plan of Adjustment | Compare differences from 6/30 cash balance update to balance considering updates to Relativity updates, to include in 9/30 cash balance to be presented on 18 Dec | 2.90 | 445.00 | 1,290.50 |
| Chan,Jonathan | Senior | 20-Dec-19 | T3 - Plan of Adjustment | Prepare forms for EY internal quality control procedures to confirm review procedures were performed | 0.70 | 445.00 | 311.50 |
| Chan,Jonathan | Senior | 20-Dec-19 | T3 - Plan of Adjustment | Prepare list of accounts for O&B to confirm their supporting documentation | 1.10 | 445.00 | 489.50 |
| Chawla,Sonia | Senior | 20-Dec-19 | T3 - Plan of Adjustment | Discuss action items on potential missing restriction support documents from Relativity Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY) | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 20-Dec-19 | T3 - Plan of Adjustment | Discuss management of administrative items (staffing; time; expenses; project workflow) Attendees: T. Pannell (EY), P. Garcia (EY),S. Chawla (EY), J. Chan (EY) | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 20-Dec-19 | T3 - Plan of Adjustment | Review analysis of missing restriction documentation in Relativity testing platform for accounts within 95% threshold. | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Senior | 20-Dec-19 | T3 - Plan of Adjustment | Review analysis of outstanding information for Government Ethics Office after receiving support from the account holder as of 9/30. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 20-Dec-19 | T3 - Plan of Adjustment | Review email to E. Trigo (O&B) requesting missing restriction documentation from Relativity testing platform for accounts within 95% threshold. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 20-Dec-19 | T3 - Plan of Adjustment | Review guidance created documenting procedures to assess number of accounts within the population as of a certain point in time. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 20-Dec-19 | T3 - Plan of Adjustment | Review O&B comments within Relativity testing platform for accounts within 95% threshold to assess if there are items requiring follow up with account holders. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 20-Dec-19 | T3 - Plan of Adjustment | Review tie out workbook of August bank accounts status update report. | 1.80 | 595.00 | 1,071.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Dec-19 | T3 - Long Term Projections | Edit 330 health center funding needs for inclusion in the fiscal plan | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Dec-19 | T3 - Long Term Projections | Participate in a call with A Chepenik (EY) and J Moran (EY) to discuss tax slides that explain HB 2172 for N Jaresko (FOMB) review | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Dec-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), S. Levy (EY), S. Tajuddin (EY), C. Good (EY), and  A. Mahadevan (EY) to discuss load charge assumptions for PREPA. | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Dec-19 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB) and PR legislature to discuss Act 2172 | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Dec-19 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB) to discuss next steps following board strategy session | 0.30 | 870.00 | 261.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 20-Dec-19 | T3 - Long Term Projections | Start to draft slides for HB 2172 for N Jaresko (FOMB) and FOMB board member review | 1.20 | 870.00 | 1,044.00 |
| Dougherty,Ryan Curran | Senior | 20-Dec-19 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB), V. Bernal (FOMB), S. O'Rourke (McKinsey), N. Lawson (McKinsey), S. Panagiotakis (EY), B. Zelmanovich (EY), R. Dougherty (EY) to discuss the timing of the Fiscal Plan certification and implications on the budget | 0.90 | 445.00 | 400.50 |
| Gallego Cardona,Andrea | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Ports Authority via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Project Corporation ENLACE Cano Martin Pena via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Public Private Partnership Authority via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Puerto Rico Aqueduct and Sewer Authority (PRASA) via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Puerto Rico Development Fund via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Puerto Rico Municipal Finance Agency via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Puerto Rico Public Broadcasting Corporation via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Puerto Rico Public Finance Corporation via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Puerto Rico Sales Tax Financing Corporation (COFINA) via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Puerto Rico Tourism Development Fund via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Retirement System of Puerto Rico Judiciary via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Solid Waste Authority via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Teacher Retirement System via email | 0.60 | 245.00 | 147.00 |
| Garcia,Francisco R. | Senior Manager | 20-Dec-19 | T3 - Plan of Adjustment | Discuss action items on potential missing restriction support documents from Relativity Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY) | 0.70 | 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 20-Dec-19 | T3 - Plan of Adjustment | Discuss management of administrative items (staffing; time; expenses; project workflow) Attendees: T. Pannell (EY), P. Garcia (EY),S. Chawla (EY), J. Chan (EY) | 0.30 | 720.00 | 216.00 |
| Good JR,Clark E | Manager | 20-Dec-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), S. Levy (EY), S. Tajuddin (EY), C. Good (EY), and A. Mahadevan (EY) to discuss load charge assumptions for PREPA. | 0.40 | 519.00 | 207.60 |
| Levy,Sheva R | Partner/Principal | 20-Dec-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), S. Levy (EY), S. Tajuddin (EY), C. Good (EY), and A. Mahadevan (EY) to discuss load charge assumptions for PREPA. | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 20-Dec-19 | T3 - Long Term Projections | Review supporting documentation related to PREPA pension projections as requested by McKinsey | 0.30 | 721.00 | 216.30 |
| Mahadevan,Ananth | Senior Manager | 20-Dec-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), S. Levy (EY), S. Tajuddin (EY), C. Good (EY), and A. Mahadevan (EY) to discuss load charge assumptions for PREPA. | 0.40 | 655.00 | 262.00 |
| Malhotra,Gaurav | Partner/Principal | 20-Dec-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 870.00 | 1,653.00 |
| Moran-Eserski,Javier | Senior | 20-Dec-19 | T3 - Long Term Projections | Analyze letter sent by the CPA Institute of Puerto Rico to Congress to identify the issues they raise in relation to the proposed legislation #2172 | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 20-Dec-19 | T3 - Long Term Projections | Analyze letter sent by the CPA Institute of Puerto Rico to the Senate to identify the issues they raise in relation to the proposed legislation #2172 | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 20-Dec-19 | T3 - Long Term Projections | Analyze the proposed legislation #2172 to identify the impact it may have on the certified Fiscal Plan | 1.60 | 445.00 | 712.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Moran-Eserski,Javier | Senior | 20-Dec-19 | T3 - Long Term Projections | Analyze the tax credits that will fund the proposed tax cuts under legislation #2172 to identify if these are sufficient to make this a revenue neutral law | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 20-Dec-19 | T3 - Long Term Projections | Participate in a call with A Chepenik (EY) and J Moran (EY) to discuss tax slides that explain HB 2172 for N Jaresko (FOMB) review | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 20-Dec-19 | T3 - Long Term Projections | Review the proposed amendments made to the Puerto Rico Internal Revenue Code under legislation #2172 | 1.10 | 445.00 | 489.50 |
| Mullins,Daniel R | Executive Director | 20-Dec-19 | T3 - Long Term Projections | Continue to prepare analysis re: Revenue sustainability and forecasting - Specification of detailed improvements to all estimating models incorporating temporal weights and weight construction, use of log-linear estimation, log-log estimation and possible change model estimation | 1.60 | 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 20-Dec-19 | T3 - Long Term Projections | Continue to prepared analysis re: Revenue sustainability and forecasting - test specification of withholding log-linear model and graphic display of results, with finalization of estimation presentation for interim report and extensions of analysis | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 20-Dec-19 | T3 - Long Term Projections | Continue to prepare analysis re: Revenue sustainability and forecasting finalization of re-specification and re-estimation of Withholdings,  Iterative re-estimation of OLS and TOBIT models with structural time patterns and augmented regressors, successive estimation for effects and interactions between all regressors | 2.10 | 810.00 | 1,701.00 |
| Neziroski,David | Staff | 20-Dec-19 | T3 - Fee Applications / Retention | Continue to Review exhibit D for October application | 3.70 | 245.00 | 906.50 |
| Neziroski,David | Staff | 20-Dec-19 | T3 - Fee Applications / Retention | Prepare Exhibit B for the October application | 2.30 | 245.00 | 563.50 |
| Panagiotakis,Sofia | Senior Manager | 20-Dec-19 | T3 - Long Term Projections | Participate in call with D. Berger (EY) and S. Panagiotakis (EY) to discuss the general fund revenue build in the fiscal plan. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Dec-19 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB), V. Bernal (FOMB), S. O'Rourke (McKinsey), N. Lawson (McKinsey), S. Panagiotakis (EY), B. Zelmanovich (EY), R. Dougherty (EY) to discuss the timing of the Fiscal Plan certification and implications on the budget. | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Dec-19 | T3 - Long Term Projections | Review slides prepared by McKinsey on the fiscal plan timeline to revise the timeline for the budget process | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Dec-19 | T3 - Long Term Projections | Review the fiscal plan document to research the various revenue measures | 0.30 | 720.00 | 216.00 |
| Pannell,William Winder Thomas | Partner/Principal | 20-Dec-19 | T3 - Plan of Adjustment | Discuss management of administrative items (staffing; time; expenses; project workflow) Attendees: T. Pannell (EY), P. Garcia (EY),S. Chawla (EY), J. Chan (EY) | 0.30 | 870.00 | 261.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Compile support for reconciliation of August presentation of 3/31 balances | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Reconcile supporting workbook for December presentation of 9/30 balances | 1.80 | 245.00 | 441.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Review 12/31 outreach email draft for Authority for Financing of Infrastructure for inquiry about new BCP account per Ruben for updates to process for account holders | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Review 12/31 outreach email draft for Film Development Administration for inquiry about new BCP account per Ruben for updates to process for account holders | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Review 12/31 outreach email draft for Office of Industrial Tax Exemption for inquiry about new BCP account per Ruben for updates to process for account holders | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Review 12/31 outreach email draft for Office of Labor Development Administration for inquiry about new BCP account per Ruben for updates to process for account holders | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Review 12/31 outreach email draft for Permits Management Office for inquiry about new BCP account per Ruben for updates to process for account holders | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Review 12/31 outreach email draft for Program of Youth Affairs for updates to process for account holders | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Review 12/31 outreach email draft for State Office of Energy Public Policy for inquiry about new BCP account per Ruben for updates to process for account holders | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Review 12/31 outreach email draft for State Office of Energy Public Policy for updates to process for account holders | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Walkthrough of reconciliation for August presentation of 3/31 balances | 0.90 | 245.00 | 220.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 20-Dec-19 | T3 - Plan of Adjustment | Redacted | 1.70 | 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 20-Dec-19 | T3 - Long Term Projections | Review materials on fiscal plan timeline and potential updates in relation to budget impact | 0.60 | 810.00 | 486.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Dec-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), S. Levy (EY), S. Tajuddin (EY), C. Good (EY), and  A. Mahadevan (EY) to discuss load charge assumptions for PREPA. | 0.40 | 720.00 | 288.00 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Correction and Rehabilitation at Banco Santander for account ending in X260 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Economic Development and Commerce at Banco Santander for account ending in X782 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Banco Popular for account ending in X198 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at First Bank for account ending in X522 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at First Bank for account ending in X775 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Northern Trust for account ending in X324 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Northern Trust for account ending in X330 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Northern Trust for account ending in X338 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Northern Trust for account ending in X345 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Northern Trust for account ending in X373 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Northern Trust for account ending in X400 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Northern Trust for account ending in X991 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Northern Trust for account ending in XS03 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Electric Power Authority (PREPA) at Oriental Bank for account ending in X968 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Government Development Bank For Puerto Rico at Banco Popular for account ending in X208 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X097 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X557 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Popular for account ending in X007 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Popular for account ending in X474 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Popular for account ending in X547 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Popular for account ending in X608 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Popular for account ending in X617 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Santander for account ending in X036 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Santander for account ending in X052 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Santander for account ending in X060 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Scotiabank for account ending in X687 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of the Governor at Banco Santander for account ending in X237 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of the Governor at Banco Santander for account ending in X253 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Office of the Governor at Banco Santander for account ending in X261 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco de Desarrollo Economico (BDE)for account ending in ERS for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X029 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X403 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at BNY Mellon for account ending in X265 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at BNY Mellon for account ending in X569 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at BNY Mellon for account ending in X649 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at BNY Mellon for account ending in X656 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Program of Youth Affairs at Banco de Desarrollo Economico (BDE)for account ending in ERS for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at Banco Popular for account ending in X418 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X746 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for School of Plastic Arts and Design at Consultiva account ending in X355 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X009 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X017 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X025 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X030 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X061 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X064 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X083 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X098 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X151 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X155 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X194 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X205 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X210 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X212 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X228 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X229 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X236 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X258 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X279 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X287 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X295 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X309 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X338 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X384 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X398 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X400 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X408 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X424 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X438 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X474 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X475 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X482 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X598 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X614 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X627 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X661 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X697 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X743 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X792 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X806 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X814 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X820 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X822 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X830 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X849 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X894 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X901 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X912 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X961 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 20-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account ending in X998 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Zelmanovich,Blanche | Senior Manager | 20-Dec-19 | T3 - Long Term Projections | Continued update of 330 Health Centers Presentation. | 0.70 | 720.00 | 504.00 |
| Zelmanovich,Blanche | Senior Manager | 20-Dec-19 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB), V. Bernal (FOMB), S. O'Rourke (McKinsey), N. Lawson (McKinsey), S. Panagiotakis (EY), B. Zelmanovich (EY), R. Dougherty (EY) to discuss the timing of the Fiscal Plan certification and implications on the budget. | 0.90 | 720.00 | 648.00 |
| Zelmanovich,Blanche | Senior Manager | 20-Dec-19 | T3 - Long Term Projections | Update of 330 Health Centers Presentation. | 1.20 | 720.00 | 864.00 |
| Zhao,Leqi | Staff | 20-Dec-19 | T3 - Long Term Projections | Compile a weight variable for corporate income tax forecast improvemen | 2.10 | 245.00 | 514.50 |
| Zhao,Leqi | Staff | 20-Dec-19 | T3 - Long Term Projections | Incorporate a weight variable to the corporate income tax model for corporate income tax forecast improvement | 1.90 | 245.00 | 465.50 |
| Berger,Daniel L. | Senior | 23-Dec-19 | T3 - Long Term Projections | Prepare line charts for aggregate forecasting deliverable for FOME | 2.10 | 445.00 | 934.50 |
| Berger,Daniel L. | Senior | 23-Dec-19 | T3 - Long Term Projections | Prepare tables for aggregate forecasting deliverable for FOME | 2.10 | 445.00 | 934.50 |
| Berger,Daniel L. | Senior | 23-Dec-19 | T3 - Long Term Projections | Final model runs for aggregate tax forecasting deliverable for FOMB | 2.90 | 445.00 | 1,290.50 |
| Chan,Jonathan | Senior | 23-Dec-19 | T3 - Plan of Adjustment | Update of support workbook for report delivered in December to allow for future updates | 2.60 | 445.00 | 1,157.00 |
| Chawla,Sonia | Senior | 23-Dec-19 | T3 - Plan of Adjustment | Review status of outstanding items with financial institutions as of 12/23. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 23-Dec-19 | T3 - Plan of Adjustment | Update 9/30 account balances for CW on restriction documentation tracker sent by Proskauer. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 23-Dec-19 | T3 - Plan of Adjustment | Update 9/30 account balances for ERS on restriction documentation tracker sent by Proskauer. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 23-Dec-19 | T3 - Plan of Adjustment | Update 9/30 account balances for HTA on restriction documentation tracker sent by Proskauer. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 23-Dec-19 | T3 - Plan of Adjustment | Update 9/30 account balances for PBA on restriction documentation tracker sent by Proskauer. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 23-Dec-19 | T3 - Plan of Adjustment | Update preliminary restriction category for CW accounts on tracker sent by Proskauer. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 23-Dec-19 | T3 - Plan of Adjustment | Update preliminary restriction category for ERS accounts on tracker sent by Proskauer. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 23-Dec-19 | T3 - Plan of Adjustment | Update tie out workbook of May bank accounts status update report | 0.30 | 595.00 | 178.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Gallego Cardona,Andrea | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Discuss changes to account outreach tracking process for 12/31/2019 balance roll forward Attendees: N. Villavicencio (EY), A. Gallego Cardona. (EY), D. Sanchez-Riveron (EY) | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Electric Power Authority (PREPA) via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Financial Oversight and Management Board for Puerto Rico via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Fine Arts Center Corporation via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Fiscal Agency & Financial Advisory Authority (AAFAF) via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Government Development Bank for Puerto Rico via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Health Insurance Administration via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Highway and Transportation Authority via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Industrial Development Company via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Institutional Trust of the National Guard of Puerto Rico via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Insurance Fund State Corporation via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Integrated Transport Authority via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to School of Plastic Arts and Design via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to The Children's Trust via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Tourism Company via email | 0.60 | 245.00 | 147.00 |
| Leonis,Temisan | Senior | 23-Dec-19 | T3 - Long Term Projections | Prepare additional slide focused on 2017 statistics for 330 Health Centers Presentation. | 2.20 | 445.00 | 979.00 |
| Leonis,Temisan | Senior | 23-Dec-19 | T3 - Long Term Projections | Prepare additional slide focused on biggest challenges for 330 Health Centers Presentation. | 1.70 | 445.00 | 756.50 |
| Leonis,Temisan | Senior | 23-Dec-19 | T3 - Long Term Projections | Prepare additional slide focused on effects of Hurricanes Maria and Irma for 330 Health Centers Presentation. | 1.50 | 445.00 | 667.50 |
| Leonis,Temisan | Senior | 23-Dec-19 | T3 - Long Term Projections | Prepare additional slide focused on financial information for 330 Health Centers Presentation. | 2.30 | 445.00 | 1,023.50 |
| Leonis,Temisan | Senior | 23-Dec-19 | T3 - Long Term Projections | Prepare additional slide focused on populations served for 330 Health Centers Presentation. | 1.80 | 445.00 | 801.00 |
| Leonis,Temisan | Senior | 23-Dec-19 | T3 - Long Term Projections | Prepare additional slide focused on staffing count at each health center for 330 Health Centers Presentation. | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 23-Dec-19 | T3 - Long Term Projections | Prepare additional slide updating mapping location of each health center for 330 Health Centers Presentation. | 1.20 | 445.00 | 534.00 |
| Leonis,Temisan | Senior | 23-Dec-19 | T3 - Long Term Projections | Participate in meeting with T. Leonis (EY), and B. Zelmanovich (EY) to discuss additional updates to the 330 Healthcare Centers presentation to incorporate comments from emails received. | 1.10 | 445.00 | 489.50 |
| Leonis,Temisan | Senior | 23-Dec-19 | T3 - Long Term Projections | Prepare correspondence regarding updated 330 Health Center Presentation | 0.20 | 445.00 | 89.00 |
| Mullins,Daniel R | Executive Director | 23-Dec-19 | T3 - Long Term Projections | Prepare revenue forecasts re:  Revisions to CIT forecast outyear anomalie | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 23-Dec-19 | T3 - Long Term Projections | Prepare revenue forecasts re: Expansion of text to include text box of regressor projections, revision of text for consistency with final adjusted tables | 1.20 | 810.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 23-Dec-19 | T3 - Long Term Projections | Prepare revenue forecasts re: Rationalization with fiscal plan and determinations of harmonization of measures with forecast parameters for estimates, identification of sales tax quarterly apportionment | 2.30 | 810.00 | 1,863.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mullins,Daniel R | Executive Director | 23-Dec-19 | T3 - Long Term Projections | Prepare revenue forecasts re: Revisions to Corporate Tax Projections, revisions to table structure, content and text draft | 2.40 | 810.00 | 1,944.00 |
| Neziroski,David | Staff | 23-Dec-19 | T3 - Fee Applications / Retention | Continue to Review exhibit D for October application | 2.60 | 245.00 | 637.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Discuss changes to account outreach tracking process for 12/31/2019 balance roll forward Attendees: N. Villavicencio (EY), A. Gallego Cardona. (EY), D. Sanchez-Riveron (EY) | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Perform quality checks on latest Relativity folder for upload | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Prepare email communication for December 2019 account holder outreach for Housing Financing Agency | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Reconcile Bank Account Balances slide with consolidated supporting workbook for August presentation of 3/31 balances | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Reconcile Executive Summary - Overall Scope slide with consolidated supporting workbook for August presentation of 3/31 balances | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Reconcile Executive Summary - Plan of Adjustment slide with consolidated supporting workbook for August presentation of 3/31 balances | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Reconcile Restricted Accounts - Plan of Adjustment (95% threshold) slide with consolidated supporting workbook for August presentation of 3/31 balances | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Reconcile Restricted Accounts - Plan of Adjustment slide with consolidated supporting workbook for August presentation of 3/31 balances | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Review Housing Financing Authority missing supporting documentation for 12/31 follow up | 1.40 | 245.00 | 343.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Dec-19 | T3 - Long Term Projections | Review T&E diligence material on rents to be assigned | 0.30 | 720.00 | 216.00 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Discuss changes to account outreach tracking process for 12/31/2019 balance roll forward Attendees: N. Villavicencio (EY), A. Gallego Cardona. (EY), D. Sanchez-Riveron (EY) | 0.70 | 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Cardiovascular Center of Puerto Rico and the Caribbean Corporation for account ending in X445 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Health Insurance Administration for account ending in X414 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Health Insurance Administration for account ending in X627 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Insurance Fund State Corporation for account ending in X386 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Insurance Fund State Corporation for account ending in X386 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Insurance Fund State Corporation for account ending in X641 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Insurance Fund State Corporation for account ending in X641 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Insurance Fund State Corporation for account ending in X696 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Maritime Transport Authority for account ending in X147 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Maritime Transport Authority for account ending in X155 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Maritime Transport Authority for account ending in X163 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Maritime Transport Authority for account ending in X171 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Maritime Transport Authority for account ending in X463 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Maritime Transport Authority for account ending in X471 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Metropolitan Bus Authority for account ending in X626 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Project Corporation ENLACE Cano Martin Pena for account ending in X369 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at Banco Popular for account holder Puerto Rico Public Broadcasting Corporation for account ending in X052 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Review follow up comment for account at First Bank for account holder Office of Court Administration for account ending in X948 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Administration for the Development of Agricultural Enterprises at Banco Popular for account ending in X548 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Company for the Integral Development of the Cantera Peninsula at Banco Popular for account ending in X015 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Company for the Integral Development of the Cantera Peninsula at First Bank for account ending in X154 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Comprehensive Cancer Center at Banco Popular for account ending in X074 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Comprehensive Cancer Center at Banco Popular for account ending in X082 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Comprehensive Cancer Center at Banco Popular for account ending in X104 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Comprehensive Cancer Center at Banco Popular for account ending in X120 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Comprehensive Cancer Center at Banco Popular for account ending in X337 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Comprehensive Cancer Center at Banco Popular for account ending in X345 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Comprehensive Cancer Center at Banco Popular for account ending in X353 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Comprehensive Cancer Center at Banco Popular for account ending in X762 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Comprehensive Cancer Center at Banco Popular for account ending in X884 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Comprehensive Cancer Center at Banco Popular for account ending in X892 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Comprehensive Cancer Center at Banco Popular for account ending in X923 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Comprehensive Cancer Center at Banco Popular for account ending in X935 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X123 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X131 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X158 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X315 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X426 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X434 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X590 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X604 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X620 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X639 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X984 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Educational Research and Medical Services Center for Diabetes at Banco Popular for account ending in X474 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Financial Oversight and Management Board for Puerto Rico at Banco Popular for account ending in X538 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Financial Oversight and Management Board for Puerto Rico at Banco Popular for account ending in X546 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Financial Oversight and Management Board for Puerto Rico at Banco Popular for account ending in X608 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Fiscal Agency & Financial Advisory Authority (AAFAF) at Banco Popular for account ending in X775 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Fiscal Agency & Financial Advisory Authority (AAFAF) at First Bank for account ending in X717 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X439 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Industrial Development Company at Banco Santander for account ending in X702 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Integrated Transport Authority at Banco Popular for account ending in X855 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Integrated Transport Authority at Banco Popular for account ending in X863 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Maritime Transport Authority at Banco Popular for account ending in X171 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Maritime Transport Authority at Banco Popular for account ending in X439 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Maritime Transport Authority at Banco Popular for account ending in X455 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Maritime Transport Authority at Banco Popular for account ending in X463 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Maritime Transport Authority at Banco Popular for account ending in X471 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Santander for account ending in X036 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Metropolitan Bus Authority at Banco Santander for account ending in X052 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco de Desarrollo Economico (BDE)for account ending in ERS for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X497 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account ending in X949 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for PR Federal Affairs Administration at Citibank for account ending X037 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for PR Federal Affairs Administration at Citibank for account ending in X316 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for PR Federal Affairs Administration at Citibank for account ending in X324 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at US Bank for account beginning in X107 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at US Bank for account beginning in X120 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at US Bank for account beginning in X132 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at US Bank for account beginning in X133 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at US Bank for account beginning in X134 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at US Bank for account beginning in X149 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at US Bank for account beginning in X162 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at US Bank for account beginning in X785 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for ending beginning in X7000 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for ending beginning in X7001 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for ending beginning in X8000 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Housing Administration at US Bank for ending beginning in X8001 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account beginning in X394 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X080 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for State Office of Energy Public Policy at Banco de Desarrollo Economico (BDE)for account ending in ERS for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Santander for account ending in X041 for March 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Zelmanovich,Blanche | Senior Manager | 23-Dec-19 | T3 - Long Term Projections | Participate in meeting with T. Leonis (EY), and B. Zelmanovich (EY) to discuss additional updates to the 330 Healthcare Centers presentation to incorporate comments from emails received. | 1.10 | 720.00 | 792.00 |
| Zelmanovich,Blanche | Senior Manager | 23-Dec-19 | T3 - Long Term Projections | Review latest presentation on 330 Health Centers. | 0.80 | 720.00 | 576.00 |
| Zhao,Leqi | Staff | 23-Dec-19 | T3 - Long Term Projections | Incorporate a weight variable to the non-resident withholding tax model for non-resident withholding income tax forecast improvement | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 23-Dec-19 | T3 - Long Term Projections | Prepare detailed report of demographic independent variable forecast steps for forecast model deliverable | 0.80 | 245.00 | 196.00 |
| Zhao,Leqi | Staff | 23-Dec-19 | T3 - Long Term Projections | Review results from weighted corporate income tax model for corporate income tax forecast improvement | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 23-Dec-19 | T3 - Long Term Projections | Review results from weighted non-resident withholding tax model for non-resident withholding tax forecast improvement | 2.40 | 245.00 | 588.00 |
| Zheng,Angela | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Troubleshooting SQL script for refreshing 12/31/2019 testing fields in Relativity | 0.90 | 245.00 | 220.50 |
| Zheng,Angela | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Uploaded "Review Account Comments" for 179 accounts | 0.30 | 245.00 | 73.50 |
| Zheng,Angela | Staff | 23-Dec-19 | T3 - Plan of Adjustment | Uploaded document from Upload to Relativity_12.18.2019 & 12.20.2019_Closed folder. Linked documents according to enclosed Relativity Tracker | 1.10 | 245.00 | 269.50 |
| Berger,Daniel L. | Senior | 24-Dec-19 | T3 - Long Term Projections | Changes to corporate tax model chart for forecasting deliverable for FOMB | 0.40 | 445.00 | 178.00 |
| Berger,Daniel L. | Senior | 24-Dec-19 | T3 - Long Term Projections | Edit draft for aggregate tax forecasting deliverable for FOMB | 1.60 | 445.00 | 712.00 |
| Chan,Jonathan | Senior | 24-Dec-19 | T3 - Long Term Projections | Update waterfall analysis to incorporate suggested formatting changes | 1.20 | 445.00 | 534.00 |
| Mullins,Daniel R | Executive Director | 24-Dec-19 | T3 - Long Term Projections | Prepare revenue forecasts re: Editing, drafting report text, revising table content and display and identifying program of revision, update and reformat | 2.70 | 810.00 | 2,187.00 |
| Mullins,Daniel R | Executive Director | 24-Dec-19 | T3 - Long Term Projections | Prepare revenue forecasts re: Final revisions to tables and text of eight major sources revenue forecasts and drafting of transmittal to accompany draf | 3.30 | 810.00 | 2,673.00 |
| Neziroski,David | Staff | 24-Dec-19 | T3 - Fee Applications / Retention | Finalize the September application for filing | 3.90 | 245.00 | 955.50 |
| Neziroski,David | Staff | 24-Dec-19 | T3 - Fee Applications / Retention | Draft email to Proskauer to file the September application | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 24-Dec-19 | T3 - Long Term Projections | Analyze calculations provided by PR Department of Education regarding FY20 wage increases | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 24-Dec-19 | T3 - Plan of Adjustment | Redacted | 0.60 | 810.00 | 486.00 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Comprehensive Cancer Center at Banco Popular for account ending in X202 for September 2019 testing period | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X102 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X269 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X627 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Convention Center District Authority of Puerto Rico at Banco Popular for account ending in X787 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Labor and Human Resources at Banco de Desarrollo Economico (BDE)for account ending in ERS for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Labor and Human Resources at Northern Trust for account ending in X100 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Department of Labor and Human Resources at Northern Trust for account ending in X563 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Government Ethics Office at Banco Popular for account ending in X001 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Government Ethics Office at Banco Popular for account ending in X059 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Government Ethics Office at Banco Popular for account ending in X059 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Government Ethics Office at Banco Popular for account ending in X067 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Government Ethics Office at Banco Popular for account ending in X067 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Government Ethics Office at Banco Popular for account ending in X377 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Government Ethics Office at Banco Popular for account ending in X981 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Government Ethics Office at First Bank for account ending in X531 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Government Ethics Office at First Bank for account ending in X828 for June 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Government Ethics Office at First Bank for account ending in X828 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Highway and Transportation Authority at Banco de Desarrollo Economico (BDE)for account ending in ERS for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Highway and Transportation Authority at Oriental Bank for account ending in X489 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Highway and Transportation Authority at Oriental Bank for account ending in X574 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Highway and Transportation Authority at Oriental Bank for account ending in X672 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account beginning in X178 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account beginning in X301 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X019 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X132 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X134 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X157 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X247 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X349 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X371 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X509 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X560 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X645 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X686 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X689 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X723 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X738 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X739 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X758 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X774 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X782 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X896 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X910 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X912 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Insurance Fund State Corporation at Banco Popular for account ending in X939 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Medical Services Administration at Banco Popular for account beginning in X229 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Medical Services Administration at Banco Popular for account beginning in X249 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Ports Authority at Banco Popular for account beginning in X188 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at Oriental Bank for account ending in X673 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at Oriental Bank for account ending in X871 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at Oriental Bank for account ending in X891 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at US Bank for account ending in X190 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Public Buildings Authority at US Bank for account ending in X220 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X005 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X099 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X102 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X110 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X129 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X137 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X145 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X153 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X188 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X196 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X234 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X354 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X397 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X664 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X705 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X749 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X757 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X776 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X861 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X904 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X947 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Aqueduct and Sewer Authority (PRASA) at Banco Popular for account ending in X955 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for Puerto Rico Police Bureau at Oriental Bank for account ending in X087 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Dec-19 | T3 - Plan of Adjustment | Second level review bank statement for University of Puerto Rico at Banco Popular for account beginning in X110 for September 2019 testing period. | 0.10 | 245.00 | 24.50 |
| Zelmanovich,Blanche | Senior Manager | 24-Dec-19 | T3 - Long Term Projections | Review select 330 Health Centers related claims to gather information related to what the amounts relate to. | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 24-Dec-19 | T3 - Long Term Projections | Review presentation on 330 Health Centers related to population served | 1.90 | 720.00 | 1,368.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 25-Dec-19 | T3 - Long Term Projections | Start to make adjustments to 330 center slides | 1.90 | 870.00 | 1,653.00 |
| Santambrogio,Juan | Executive Director | 25-Dec-19 | T3 - Long Term Projections | Make changes to pension PayGo letter to be sent to the Government by the Oversight Board | 0.40 | 810.00 | 324.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Dec-19 | T3 - Long Term Projections | Make additional updates to 330 center slides | 2.70 | 870.00 | 2,349.00 |
| Neziroski,David | Staff | 26-Dec-19 | T3 - Fee Applications / Retention | Continue to Review exhibit B for October application | 3.80 | 245.00 | 931.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Dec-19 | T3 - Long Term Projections | Finalize 330 center slides for N Jaresko (FOMB) review | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Dec-19 | T3 - Long Term Projections | Participate in call with B Zelmanovich (EY) and A Chepenik (EY) to discuss 330 center slides | 0.40 | 870.00 | 348.00 |
| Levy,Sheva R | Partner/Principal | 27-Dec-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Neziroski,David | Staff | 27-Dec-19 | T3 - Fee Applications / Retention | Prepare Exhibit B for the October application | 3.20 | 245.00 | 784.00 |
| Neziroski,David | Staff | 27-Dec-19 | T3 - Fee Applications / Retention | Prepare summary exhibit B for the October application | 0.70 | 245.00 | 171.50 |
| Neziroski,David | Staff | 27-Dec-19 | T3 - Fee Applications / Retention | Prepare exhibit A for October application | 0.50 | 245.00 | 122.50 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Dec-19 | T3 - Long Term Projections | Prepare edits to PayGo pension letter to reflect comments at and subsequent to board meeting | 1.20 | 720.00 | 864.00 |
| Zelmanovich,Blanche | Senior Manager | 27-Dec-19 | T3 - Long Term Projections | Participate in call with B Zelmanovich (EY) and A Chepenik (EY) to discuss 330 center slides | 0.40 | 720.00 | 288.00 |
| Zelmanovich,Blanche | Senior Manager | 27-Dec-19 | T3 - Long Term Projections | Review latest 330 health center presentation to understand additional payment statistics. | 0.40 | 720.00 | 288.00 |
| Zelmanovich,Blanche | Senior Manager | 27-Dec-19 | T3 - Long Term Projections | Update statistical information in latest 330 health center presentation | 5.20 | 720.00 | 3,744.00 |
| Zheng,Angela | Staff | 27-Dec-19 | T3 - Plan of Adjustment | Troubleshooted SQL script for error in Document Upload field that wrongly populated December review field with "Testing Required" | 0.70 | 245.00 | 171.50 |
| Moyer,Tobias Benjamin | Manager | 30-Dec-19 | T3 - Plan of Adjustment | Walk through of "Document Refresh Script Updates" SQL script to resolve errors in updating the "Review Status 12/31/2019" field. Attendees: T. Moyer (EY), A. Zheng (EY) | 1.80 | 595.00 | 1,071.00 |
| Mullins,Daniel R | Executive Director | 30-Dec-19 | T3 - Long Term Projections | Prepare revenue forecasts re: Composite revenue forecast re-review and final quality check of data, text and 8 individual forecasts, transmittal summary and forwarding to FOMB. | 0.90 | 810.00 | 729.00 |
| Neziroski,David | Staff | 30-Dec-19 | T3 - Fee Applications / Retention | Prepare the October application | 2.90 | 245.00 | 710.50 |
| Neziroski,David | Staff | 30-Dec-19 | T3 - Fee Applications / Retention | Make additional amendments to exhibit D | 2.10 | 245.00 | 514.50 |
| Zheng,Angela | Staff | 30-Dec-19 | T3 - Plan of Adjustment | Walk through of "Document Refresh Script Updates" SQL script to resolve errors in updating the "Review Status 12/31/2019" field. Attendees: T. Moyer (EY), A. Zheng (EY) | 1.80 | 245.00 | 441.00 |
| Neziroski,David | Staff | 31-Dec-19 | T3 - Fee Applications / Retention | Amend exhibit B detail for October application | 1.20 | 245.00 | 294.00 |
| Levy,Sheva R | Partner/Principal | 1-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Ban,Menuka | Manager | 2-Jan-20 | T3 - Long Term Projections | Participate in next steps discussion for the Tax Incentive Policy and Evaluative Framework - Experiences of US States with D. Mullins (EY) J, Mackie (EY), and M. Ban (EY) | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 2-Jan-20 | T3 - Long Term Projections | Review materials provided by team to conduct Tax Incentive Policy and Evaluative Framework/Experiences of US States | 1.60 | 595.00 | 952.00 |
| Carpenter,Christina Maria | Senior | 2-Jan-20 | T3 - Long Term Projections | Analyze Hacienda Circular Letter 19-17 on Pension Plan Limits to understand nature of the communication as well as potential fiscal and budgetary impact | 0.70 | 445.00 | 311.50 |
| Carpenter,Christina Maria | Senior | 2-Jan-20 | T3 - Long Term Projections | Analyze Hacienda Circular Letter 19-18 on Earned Income Credit to understand nature of the communication as well as potential fiscal and budgetary impact | 0.70 | 445.00 | 311.50 |
| Carpenter,Christina Maria | Senior | 2-Jan-20 | T3 - Long Term Projections | Review IRS Notice 2019-59 to understand context for Hacienda Circular Letter 19-17 | 0.30 | 445.00 | 133.50 |
| Carpenter,Christina Maria | Senior | 2-Jan-20 | T3 - Long Term Projections | Review pension plan limits in the PR Internal Revenue Code to understand context for Hacienda Circular Letter 19-17 | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 2-Jan-20 | T3 - Plan of Adjustment | Analyze balances of accounts related to Room Taxes (Hotel Occupancy Taxes) in order to respond to Proskauer requests | 2.90 | 445.00 | 1,290.50 |
| Chan,Jonathan | Senior | 2-Jan-20 | T3 - Plan of Adjustment | Prepare update related to Hotel Occupancy Taxes for internal review before sending to Proskauer | 0.90 | 445.00 | 400.50 |
| Chawla,Sonia | Senior | 2-Jan-20 | T3 - Plan of Adjustment | Perform analysis to understand money movement of funds for Dept. of Treasury closed account X491 at Banco Popular. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 2-Jan-20 | T3 - Plan of Adjustment | Perform analysis to understand money movement of funds for PHA closed account X003 at Banco Popular. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 2-Jan-20 | T3 - Plan of Adjustment | Perform analysis to understand money movement of funds for PHA closed account X004 at Banco Popular. | 0.30 | 595.00 | 178.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chawla,Sonia | Senior | 2-Jan-20 | T3 - Plan of Adjustment | Perform analysis to understand money movement of funds for PHA closed account X009 at Banco Popular. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 2-Jan-20 | T3 - Plan of Adjustment | Perform analysis to understand money movement of funds for PHA closed account X010 at Banco Popular. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 2-Jan-20 | T3 - Plan of Adjustment | Perform analysis to understand money movement of funds for PHA closed account X011 at Banco Popular. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 2-Jan-20 | T3 - Plan of Adjustment | Perform analysis to understand money movement of funds for PHA closed account X012 at Banco Popular. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 2-Jan-20 | T3 - Plan of Adjustment | Perform analysis to understand money movement of funds for PHA closed account X013 at Banco Popular. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 2-Jan-20 | T3 - Plan of Adjustment | Perform analysis to understand money movement of funds for PHA closed account X537 at First Bank. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 2-Jan-20 | T3 - Plan of Adjustment | Review list of non-Title III accounts reviewed by O&B. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 2-Jan-20 | T3 - Plan of Adjustment | Send list of non-Title III accounts reviewed by O&B to E. Trigo (O&B). | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 2-Jan-20 | T3 - Plan of Adjustment | Update 9/30 account balances for CW on restriction documentation tracker sent by Proskauer to remove information for unrestricted accounts. | 0.40 | 595.00 | 238.00 |
| Gallego Cardona,Andrea | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Prepare listing of accounts pending online access to request from financial institutions | 0.90 | 245.00 | 220.50 |
| Gallego Cardona,Andrea | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Prepare listing of non-Title 3 account information for the period ending on September 30, 2019 to be send to O&B | 1.40 | 245.00 | 343.00 |
| Gallego Cardona,Andrea | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Prepare summary of documentation received from Tourism Company relating to "room tax" accounts to be sent to third parties | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Prepare summary of documentation received from Tourism Company relating to Government Development Bank accounts to be sent to third parties | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Review documentation received from Authority for the Financing of Infrastructure of Puerto Rico for the period ending on September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Review documentation received from Convention Center District Authority of Puerto Rico for the period ending on September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Review documentation received from Highway and Transportation Authority for the period ending on September 30, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Review documentation received from Tourism Company for the period ending on December 31, 2018 | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Review documentation received from Tourism Company for the period ending on June 30, 2018 | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Review documentation received from Tourism Company for the period ending on June 30, 2019 | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Review documentation received from Tourism Company for the period ending on March 31, 2019 | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Update listing of non-Title 3 account information for the period ending on September 30, 2019 to be send to O&B | 1.40 | 245.00 | 343.00 |
| Gallego Cardona,Andrea | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Update summary of documentation received from Tourism Company relating to "room tax" accounts to be sent to third parties | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Update summary of documentation received from Tourism Company relating to Government Development Bank accounts to be sent to third parties | 0.40 | 245.00 | 98.00 |
| Leonis,Temisan | Senior | 2-Jan-20 | T3 - Long Term Projections | Create slide deck with line chart showing change (from 2007 through 2016) in unrestricted cash balance in General Fund of Puerto Rico. | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 2-Jan-20 | T3 - Long Term Projections | Review 2007 through 2011 CAFRs to determine unrestricted cash balance amount in General Fund of Puerto Rico. | 2.30 | 445.00 | 1,023.50 |
| Leonis,Temisan | Senior | 2-Jan-20 | T3 - Long Term Projections | Review 2011 through 2016 CAFRs to determine unrestricted cash balance amount in General Fund of Puerto Rico. | 1.90 | 445.00 | 845.50 |
| Mackie,James | Executive Director | 2-Jan-20 | T3 - Long Term Projections | Participate in next steps discussion for the Tax Incentive Policy and Evaluative Framework - Experiences of US States with D. Mullins (EY) J, Mackie (EY), and M. Ban (EY) | 0.40 | 810.00 | 324.00 |
| Mackie,James | Executive Director | 2-Jan-20 | T3 - Long Term Projections | Research Act 20 and Act 22 tax incentives | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 2-Jan-20 | T3 - Long Term Projections | Participate in next steps discussion for the Tax Incentive Policy and Evaluative Framework - Experiences of US States with D. Mullins (EY) J, Mackie (EY), and M. Ban (EY) | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 2-Jan-20 | T3 - Long Term Projections | Prepare for initial meeting to review Tax Incentive Policy and Evaluative Framework | 0.40 | 810.00 | 324.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mullins,Daniel R | Executive Director | 2-Jan-20 | T3 - Long Term Projections | Review initial research in to State practices from PEW findings (0.9) | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 2-Jan-20 | T3 - Long Term Projections | Prepare scope and content of report to FOMB on PR tax incentive policy | 1.90 | 810.00 | 1,539.00 |
| Mullins,Daniel R | Executive Director | 2-Jan-20 | T3 - Long Term Projections | Research state incentive evaluation reports and legislative changes since 2016 regarding tax incentives for development and employment | 1.60 | 810.00 | 1,296.00 |
| Neziroski,David | Staff | 2-Jan-20 | T3 - Fee Applications / Retention | Amend exhibit D for the October application | 3.30 | 245.00 | 808.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Compile support for reconciliation of December presentation of 9/30 balances | 1.80 | 245.00 | 441.00 |
| Sanchez-Riveron,Déborah | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Reconcile AAFAF Report Reconciliation slide with consolidated supporting workbook for August presentation of 3/31 balances | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Reconcile Appendix A I List of Government Agencies slide with consolidated supporting workbook for August presentation of 3/31 balances | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Reconcile Appendix B I Top 5 Entities that Consist of the Commonwealth's Value slide with consolidated supporting workbook for August presentation of 3/31 balances | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Reconcile Appendix C I List of Financial Institutions slide with consolidated supporting workbook for August presentation of 3/31 balances | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 2-Jan-20 | T3 - Plan of Adjustment | Reconcile summary of outreach to Account Holders slide with consolidated supporting workbook for August presentation of 3/31 balances | 0.90 | 245.00 | 220.50 |
| Santambrogio,Juan | Executive Director | 2-Jan-20 | T3 - Long Term Projections | Review Circular Letter of Internal Revenue 19-17 - Pension Plans Limits at FOMB request | 0.60 | 810.00 | 486.00 |
| Ban,Menuka | Manager | 3-Jan-20 | T3 - Long Term Projections | Review tax incentives write up in order to provide additional comments | 0.80 | 595.00 | 476.00 |
| Ban,Menuka | Manager | 3-Jan-20 | T3 - Long Term Projections | Review PEW report in order to provide analysis on the tax incentive | 1.90 | 595.00 | 1,130.50 |
| Ban,Menuka | Manager | 3-Jan-20 | T3 - Long Term Projections | Summarize PEW report findings | 0.20 | 595.00 | 119.00 |
| Berger,Daniel L. | Senior | 3-Jan-20 | T3 - Long Term Projections | Update forecasting models and tax forecast analysis for FOMB | 2.10 | 445.00 | 934.50 |
| Chan,Jonathan | Senior | 3-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss the flow of funds for Tourism Company accounts containing room occupancy tax funds Attendees: A. Chepenik (EY), J. Santambrogio (EY), B. Zelmanovich (EY), J. Chan (EY), A. Gallego Cardona (EY) | 0.60 | 445.00 | 267.00 |
| Chan,Jonathan | Senior | 3-Jan-20 | T3 - Plan of Adjustment | Prepare response to Proskauer questions regarding TSA cash restrictions | 1.30 | 445.00 | 578.50 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss the flow of funds for Tourism Company accounts containing room occupancy tax funds Attendees: A. Chepenik (EY), J. Santambrogio (EY), B. Zelmanovich (EY), J. Chan (EY), A. Gallego Cardona (EY) | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Jan-20 | T3 - Long Term Projections | Participate in a call with A Chepenik (EY), J Santambrogio (EY); S Tajuddin (EY), J Esses (Proskauer), P Possinger (Proskauer); M Zerjal (Proskauer), S Levy (EY), M Lopez (FOMB), and B Blackwell (Proskauer) regarding PREPA pension contribution projections without freeze and cut | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Jan-20 | T3 - Long Term Projections | Participate in call with P. Possinger (Proskauer), A. Chepenik (EY), J. Santambrogio (EY), S. Tajuddin (EY) to discuss PREPA best interest test | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Jan-20 | T3 - Long Term Projections | Participate in a call with A Chepenik (EY), and S Levy (EY) to review information from PREPA actuary related to pension funding projections | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Jan-20 | T3 - Long Term Projections | Participate in a call with A Chepenik (EY), J Santambrogio (EY); S Tajuddin (EY), J Esses (Proskauer), P Possinger (Proskauer), M Zerjal (Proskauer), S Levy (EY), M Lopez (FOMB), and B Blackwell (Proskauer) regarding PREPA pension contribution projections without freeze and cut | 0.60 | 870.00 | 522.00 |
| Gallego Cardona,Andrea | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss the flow of funds for Tourism Company accounts containing room occupancy tax funds Attendees: A. Chepenik (EY), J. Santambrogio (EY), B. Zelmanovich (EY), J. Chan (EY), A. Gallego Cardona (EY) | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Prepare summary of documentation received from Authority for the Financing of Infrastructure of Puerto Rico relating to rum funds accounts to be sent to third parties | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Prepare summary of documentation received from Hacienda relating to rum funds accounts to be sent to third parties | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Prepare summary of documentation received from Industrial Development Company relating to rum funds accounts to be sent to third parties | 0.40 | 245.00 | 98.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Gallego Cardona,Andrea | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Review documentation received from Convention Center District Authority of Puerto Rico relating to hotel occupancy tax revenues for the period ending on September 30, 2019 | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Review documentation received from Highway and Transportation Authority relating to excise taxes for the period ending on September 30, 2019 | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Review documentation received from Highway and Transportation Authority relating to vehicle fees for the period ending on September 30, 2019 | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Review Public Housing Administration Banco Popular account ending in 003 as of September 30, 2019 to verify completeness of information | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Review Public Housing Administration Banco Popular account ending in 004 as of September 30, 2019 to verify completeness of information | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Review Public Housing Administration Banco Popular account ending in 009 as of September 30, 2019 to verify completeness of information | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Review Public Housing Administration Banco Popular account ending in 010 as of September 30, 2019 to verify completeness of information | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Review Public Housing Administration Banco Popular account ending in 011 as of September 30, 2019 to verify completeness of information | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Review Public Housing Administration Banco Popular account ending in 012 as of September 30, 2019 to verify completeness of information | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Review Public Housing Administration Banco Popular account ending in 013 as of September 30, 2019 to verify completeness of information | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Review summary of documentation received from Tourism Company relating to "room tax" accounts to be sent to third parties | 2.10 | 245.00 | 514.50 |
| Gallego Cardona,Andrea | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Review summary of documentation received from Tourism Company relating to Government Development Bank accounts to be sent to third parties | 2.20 | 245.00 | 539.00 |
| Gallego Cardona,Andrea | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Controller's Office pertaining to September 30, 2019 | 1.60 | 245.00 | 392.00 |
| Glavin,Amanda Jane | Staff | 3-Jan-20 | T3 - Long Term Projections | Research tax incentives offices for all 50 states | 1.20 | 245.00 | 294.00 |
| Glavin,Amanda Jane | Staff | 3-Jan-20 | T3 - Long Term Projections | Continue researching tax incentives offices for all 50 states | 1.80 | 245.00 | 441.00 |
| Levy,Sheva R | Partner/Principal | 3-Jan-20 | T3 - Long Term Projections | Participate in a call with A Chepenik (EY), and S Levy (EY) to review information from PREPA actuary related to pension funding projections | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 3-Jan-20 | T3 - Long Term Projections | Participate in a call with A Chepenik (EY), J Santambrogio (EY), S Tajuddin (EY), J Esses (Proskauer), P Possinger (Proskauer), M Zerjal (Proskauer), S Levy (EY), M Lopez (FOMB), and B Blackwell (Proskauer) regarding PREPA pension contribution projections without freeze and cut | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 3-Jan-20 | T3 - Long Term Projections | Research on best practices in reviewing tax expenditures | 1.90 | 810.00 | 1,539.00 |
| Mullins,Daniel R | Executive Director | 3-Jan-20 | T3 - Long Term Projections | Review tax incentives governing policies and frameworks in selected states and cities, preliminary identification | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 3-Jan-20 | T3 - Long Term Projections | Review requirements for demonstration of public effectiveness and the elements required in evaluation | 2.10 | 810.00 | 1,701.00 |
| Mullins,Daniel R | Executive Director | 3-Jan-20 | T3 - Long Term Projections | Review prescriptions for incentive policies and best practices for Governing policies and examples of state practices | 2.60 | 810.00 | 2,106.00 |
| Mullins,Daniel R | Executive Director | 3-Jan-20 | T3 - Long Term Projections | Review context of development/incentive policies, veracity, drivers of growth and need for targeted empirically derived approach | 2.20 | 810.00 | 1,782.00 |
| Neziroski,David | Staff | 3-Jan-20 | T3 - Fee Applications / Retention | Make additional amendments to exhibit B | 2.10 | 245.00 | 514.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Reconcile Public Corporations NOT Receiving General Funds slide with consolidated supporting workbook for December presentation of 9/30 balances | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Reconcile Public Corporations Receiving General Funds slide with consolidated supporting workbook for December presentation of 9/30 balances | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Reconcile Public Corporations with Own Fiscal Plan/ Title III Filing slide with consolidated supporting workbook for December presentation of 9/30 balances | 0.40 | 245.00 | 98.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Reconcile Rollforward of unrestricted cash balances as of Sep. 30, 2019 slide with consolidated supporting workbook for December presentation of 9/30 balances | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Reconcile Sources of Cash: 9/30/19 Measurement Date slide with consolidated supporting workbook for December presentation of 9/30 balances | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Reconcile Uses of Cash: 9/30/19 Measurement Date slide with consolidated supporting workbook for December presentation of 9/30 balances | 2.10 | 245.00 | 514.50 |
| Sanchez-Riveron,Déborah | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Review documentation from Convention Center District Authority related to Hotel Occupancy Tax Revenues to assist Proskauer | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Review documentation from Highway and Transportation Authority related to Excise Taxes to assist Proskauer | 1.80 | 245.00 | 441.00 |
| Sanchez-Riveron,Déborah | Staff | 3-Jan-20 | T3 - Plan of Adjustment | Review documentation from Highway and Transportation Authority related to Vehicle Fees to assist Proskauer | 1.90 | 245.00 | 465.50 |
| Santambrogio,Juan | Executive Director | 3-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss the flow of funds for Tourism Company accounts containing room occupancy tax funds Attendees: A. Chepenik (EY), J. Santambrogio (EY), B. Zelmanovich (EY), J. Chan (EY), A. Gallego Cardona (EY) | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 3-Jan-20 | T3 - Long Term Projections | Participate in a call with A Chepenik (EY), J Santambrogio (EY); S Tajuddin (EY), J Esses (Proskauer), P Possinger (Proskauer); M Zerjal (Proskauer), S Levy (EY), M Lopez (FOMB), and B Blackwell (Proskauer) regarding PREPA pension contribution projections without freeze and cut | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 3-Jan-20 | T3 - Long Term Projections | Participate in call with P. Possinger (Proskauer), A. Chepenik (EY), J. Santambrogio (EY), S. Tajuddin (EY) to discuss PREPA best interest test | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 3-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 3-Jan-20 | T3 - Long Term Projections | Review Government Circular letter based on IRS Notice 2019-59 at FOMB request | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 3-Jan-20 | T3 - Plan of Adjustment | Review information on clawback revenues at various bank accounts for purposes of cash balance analysis | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 3-Jan-20 | T3 - Long Term Projections | Review request from Hacienda regarding treatment of Lottery funds in relation to pending prizes to be claimed | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 3-Jan-20 | T3 - Long Term Projections | Participate in a call with A Chepenik (EY), J Santambrogio (EY); S Tajuddin (EY), J Esses (Proskauer), P Possinger (Proskauer); M Zerjal (Proskauer), S Levy (EY), M Lopez (FOMB), and B Blackwell (Proskauer) regarding PREPA pension contribution projections without freeze and cut | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Senior Manager | 3-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Jan-20 | T3 - Long Term Projections | Participate in a call with A Chepenik (EY), J Santambrogio (EY); S Tajuddin (EY), J Esses (Proskauer), P Possinger (Proskauer); M Zerjal (Proskauer), S Levy (EY), M Lopez (FOMB), and B Blackwell (Proskauer) regarding PREPA pension contribution projections without freeze and cut | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Jan-20 | T3 - Long Term Projections | Participate in call with P. Possinger (Proskauer), A. Chepenik (EY), J. Santambrogio (EY), S. Tajuddin (EY) to discuss PREPA best interest test | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Jan-20 | T3 - Long Term Projections | Participate in a call with A Chepenik (EY), J Santambrogio (EY); S Tajuddin (EY), J Esses (Proskauer), P Possinger (Proskauer); M Zerjal (Proskauer), S Levy (EY), M Lopez (FOMB), and B Blackwell (Proskauer) regarding PREPA pension contribution projections without freeze and cut | 0.60 | 720.00 | 432.00 |
| Zelmanovich,Blanche | Senior Manager | 3-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss the flow of funds for Tourism Company accounts containing room occupancy tax funds Attendees: A. Chepenik (EY), J. Santambrogio (EY), B. Zelmanovich (EY), J. Chan (EY), A. Gallego Cardona (EY) | 0.60 | 720.00 | 432.00 |
| Zelmanovich,Blanche | Senior Manager | 3-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jan-20 | T3 - Plan of Adjustment | Research initial tourism company mapping | 2.10 | 870.00 | 1,827.00 |
| Tague,Robert | Senior Manager | 4-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Jan-20 | T3 - Plan of Adjustment | Finalize initial tourism company cash flow mapping for hotel occupancy map | 3.40 | 870.00 | 2,958.00 |
| Good JR,Clark E | Manager | 5-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Non working travel Dallas TX to San Juan PR, for preparation and meetings with AFT / on site work related to review of data provided by system | 4.60 | 259.50 | 1,193.70 |
| Ban,Menuka | Manager | 6-Jan-20 | T3 - Long Term Projections | Review tax incentives write up in order to provide additional comments | 0.90 | 595.00 | 535.50 |

Exhibit D 8th

445 of 630

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Ban,Menuka | Manager | 6-Jan-20 | T3 - Long Term Projections | Review draft of tax incentive policy and evaluative framework write up in order to provide comments to team | 0.50 | 595.00 | 297.50 |
| Chan,Jonathan | Senior | 6-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss pending items in preparation of December 2019 balance rollforward Attendees: S. Chawla (EY), J. Chan (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 0.60 | 445.00 | 267.00 |
| Chan,Jonathan | Senior | 6-Jan-20 | T3 - Plan of Adjustment | Analysis regarding Clawback amounts to prepare response to counsel questions | 2.40 | 445.00 | 1,068.00 |
| Chan,Jonathan | Senior | 6-Jan-20 | T3 - Plan of Adjustment | Prepare response by conducting analysis of ERS to counsel regarding ERS account balances, particularly CW x044 | 2.30 | 445.00 | 1,023.50 |
| Chawla,Sonia | Senior | 6-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss pending items in preparation of December 2019 balance rollforward Attendees: S. Chawla (EY), J. Chan (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 6-Jan-20 | T3 - Plan of Adjustment | Prepare strategy for rollforward procedures for obtaining cash balances for the 12 31 19 testing period. | 1.90 | 595.00 | 1,130.50 |
| Chawla,Sonia | Senior | 6-Jan-20 | T3 - Plan of Adjustment | Review accounts with $0 balances as of the September 30 2019 testing period. | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Senior | 6-Jan-20 | T3 - Plan of Adjustment | Review update on non-responsive agencies as of 01/06/2020. | 0.90 | 595.00 | 535.50 |
| Dougherty,Ryan Curran | Senior | 6-Jan-20 | T3 - Long Term Projections | Review IFCU measures in response to question by Conway on how to apply measures and use the rightsizing model. | 0.50 | 445.00 | 222.50 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss pending items in preparation of December 2019 balance rollforward Attendees: S. Chawla (EY), J. Chan (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Review Day Care Center BDE account to determine transfer of funds upon closing | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Review Department of Treasury Banco Popular account ending in 3778 to determine necessary follow up with financial institution | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Update documents regarding Convention Center District Authority of Puerto Rico to be sent to third parties | 0.80 | 245.00 | 196.00 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Update documents regarding Highway and Transportation Authority to be sent to third parties | 0.80 | 245.00 | 196.00 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Office of Legislative Services pertaining to September 30, 2015 | 1.20 | 245.00 | 294.00 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Update summary analysis of December 31, 2019 documentation requests to send to Government Development Bank For Puerto Rico via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Update summary analysis of December 31, 2019 documentation requests to send to Highway and Transportation Authority via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Update summary analysis of December 31, 2019 documentation requests to send to Institute of Puerto Rican Culture via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Update summary analysis of December 31, 2019 documentation requests to send to Integrated Transport Authority via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Update summary analysis of December 31, 2019 documentation requests to send to Maritime Transport Authority via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Update summary analysis of December 31, 2019 documentation requests to send to Puerto Rico Development Fund via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Update summary analysis of December 31, 2019 documentation requests to send to Puerto Rico Public Finance Corporation via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Update summary analysis of December 31, 2019 documentation requests to send to Puerto Rico Tourism Development Fund via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Update summary analysis of December 31, 2019 documentation requests to send to The Children's Trust via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Update summary analysis of December 31, 2019 documentation requests to send to Tourism Company via email | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Update summary listing of accounts relating to rum funds accounts to include balance information as of June 30, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Update summary listing of accounts relating to rum funds accounts to include balance information as of September 30, 2019 | 0.40 | 245.00 | 98.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Update summary of documentation received from Convention Center District Authority of Puerto Rico relating to hotel occupancy tax revenues for the period ending on June 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Update summary of documentation received from Convention Center District Authority of Puerto Rico relating to hotel occupancy tax revenues for the period ending on September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Update summary of documentation received from Highway and Transportation Authority relating to excise taxes for the period ending on September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Update summary of documentation received from Highway and Transportation Authority relating to vehicle fees for the period ending on September 30, 2019 | 0.30 | 245.00 | 73.50 |
| Garcia,Francisco R. | Senior Manager | 6-Jan-20 | T3 - Plan of Adjustment | Draft responses to Hacienda's questions on lottery accounts. | 0.30 | 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 6-Jan-20 | T3 - Plan of Adjustment | Draft responses to Proskauer's questions on PRIFA rum tax accounts. | 0.30 | 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 6-Jan-20 | T3 - Plan of Adjustment | Draft responses to Proskauer's questions on HTA excise taxes and fees. | 0.30 | 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 6-Jan-20 | T3 - Plan of Adjustment | Draft responses to Proskauer's questions on CCDA hotel occupancy tax accounts. | 0.30 | 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 6-Jan-20 | T3 - Plan of Adjustment | Analysis of fund transfers between TSA and x7491 to identify potential ERS restricted accounts. | 0.80 | 720.00 | 576.00 |
| Good JR,Clark E | Manager | 6-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 6-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 6-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 6-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 6-Jan-20 | T3 - Long Term Projections | Review emails regarding PREPA contribution schedules outlining impact of Title III considerations | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 6-Jan-20 | T3 - Plan of Adjustment | Review status of pension workstreams to create a project plan for completing all outstanding JRS/TRS negotiation items | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 6-Jan-20 | T3 - Plan of Adjustment | Review JRS demographics to assess the magnitude of participants impacted by concessions requested by judges | 1.10 | 519.00 | 570.90 |
| Khan,Muhammad Suleman | Senior | 6-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Dulles, VA to San Juan, PR | 4.00 | 222.50 | 890.00 |
| Leonis,Temisan | Senior | 6-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.60 | 222.50 | 801.00 |
| Levy,Sheva R | Partner/Principal | 6-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Moran-Eserski,Javier | Senior | 6-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.20 | 222.50 | 1,379.50 |
| Mullins,Daniel R | Executive Director | 6-Jan-20 | T3 - Long Term Projections | Review collection of descriptive data and reports and review of strategic factors in tax incentive policy for draft of content of section on the importance of a targeted strategy and general strategic framework | 3.30 | 810.00 | 2,673.00 |
| Neziroski,David | Staff | 6-Jan-20 | T3 - Fee Applications / Retention | Begin review of exhibit D for the November application | 1.90 | 245.00 | 465.50 |
| Panagiotakis,Sofia | Senior Manager | 6-Jan-20 | T3 - Long Term Projections | Participate in call with S. O'Rourke (McKinsey) to discuss updates needed for the fiscal plan certification. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 6-Jan-20 | T3 - Long Term Projections | Review revenue forecast analysis prepared by the QUEST team | 0.80 | 720.00 | 576.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss pending items in preparation of December 2019 balance rollforward Attendees: S. Chawla (EY), J. Chan (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Reconcile Commonwealth Agencies slide with consolidated supporting workbook for December presentation of 9/30 balances | 1.70 | 245.00 | 416.50 |
| Sanchez-Riveron,Déborah | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Reconcile Plan of Adjustment Entities Not Reviewed slide with consolidated supporting workbook for December presentation of 9/30 balances | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Review flow of funds for accounts ending in X491 and X044 to determine transfers from ERS to TSA to assist Proskauer | 2.60 | 245.00 | 637.00 |
| Sanchez-Riveron,Déborah | Staff | 6-Jan-20 | T3 - Plan of Adjustment | Review September 2019 balances information for unresponsive agency: Convention Center District Authority | 0.80 | 245.00 | 196.00 |
| Santambrogio,Juan | Executive Director | 6-Jan-20 | T3 - Plan of Adjustment | Review proposed answers on questions regarding potential freeze of judges pension plan | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 6-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | 405.00 | 1,417.50 |
| Tabani,Omar | Manager | 6-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Dallas, TX to San Juan, PR | 7.00 | 297.50 | 2,082.50 |
| Tague,Robert | Senior Manager | 6-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR. | 5.10 | 360.00 | 1,836.00 |
| Tague,Robert | Senior Manager | 6-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tajuddin,Salman Naveed | Senior Manager | 6-Jan-20 | T3 - Long Term Projections | Review A. Chepenik email on options for the board to deal with judges concerns on freezes. | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Jan-20 | T3 - Long Term Projections | Review of Commonwealth forecast model memorandum | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Jan-20 | T3 - Long Term Projections | Review of hotel funds flows schematics. | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Jan-20 | T3 - Long Term Projections | Review of lottery ticket funds flows schematics | 0.30 | 720.00 | 216.00 |
| Zhao,Leqi | Staff | 6-Jan-20 | T3 - Long Term Projections | Update WDI macroeconomic indicator data in 2019 for forecast model update | 1.80 | 245.00 | 441.00 |
| Zhao,Leqi | Staff | 6-Jan-20 | T3 - Long Term Projections | Verify WDI macroeconomic indicator data source for forecast model update | 2.20 | 245.00 | 539.00 |
| Alba,Dominique M | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Review Promesa inbox to determine whether OEG sent outstanding bank statements for BPPR accounts | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Review Scotiabank Tourism Company December 2019 bank statement for account *138 to prepare for TAS meeting | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Review Scotiabank Tourism Company December 2019 bank statement for account *142 to prepare for TAS meeting | 0.20 | 245.00 | 49.00 |
| Ban,Menuka | Manager | 7-Jan-20 | T3 - Long Term Projections | Review draft of tax incentive policy and evaluative framework write up in order to provide comments to team | 0.90 | 595.00 | 535.50 |
| Ban,Menuka | Manager | 7-Jan-20 | T3 - Long Term Projections | Review of the C2ER site to gather more information on tax incentives | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 7-Jan-20 | T3 - Long Term Projections | Update tax incentive policy and evaluative framework write up to include data tables | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Senior | 7-Jan-20 | T3 - Long Term Projections | Updates to data to remove non-recurring payments to corporate income tax data series for forecasting model to FOMB | 1.40 | 445.00 | 623.00 |
| Chan,Jonathan | Senior | 7-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss the flow of funds for Tourism Company accounts containing room occupancy tax funds and 12/31/2019 balances Attendees: A. Chepenik (EY), J. Santambrogio (EY), J. Moran-Eserski (EY), J. Chan (EY), A. Gallego Cardona (EY) | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 7-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss updates to the "Review Status 12/31/2019" field in Relativity to streamline process. Attendees: S. Chawla (EY), T. Moyer (EY), J. Chan (EY), A. Gallego Cardona (EY), A. Zheng (EY). | 0.60 | 445.00 | 267.00 |
| Chan,Jonathan | Senior | 7-Jan-20 | T3 - Plan of Adjustment | Prepare an analysis for multiple TAS accounts (x306, x545, x961) | 2.70 | 445.00 | 1,201.50 |
| Chan,Jonathan | Senior | 7-Jan-20 | T3 - Plan of Adjustment | Prepare analysis for TAS accounts x035 | 1.60 | 445.00 | 712.00 |
| Chawla,Sonia | Senior | 7-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss updates to the "Review Status 12/31/2019" field in Relativity to streamline process. Attendees: S. Chawla (EY), T. Moyer (EY), J. Chan (EY), A. Gallego Cardona (EY), A. Zheng (EY). | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 7-Jan-20 | T3 - Plan of Adjustment | Draft email for engagement management to send to E. Trigo (O&B) with outstanding information for Government Ethics Office for the 09 30 19 testing period. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 7-Jan-20 | T3 - Plan of Adjustment | Review analysis of outstanding information for Government Ethics Office after receiving support from the account holder for the 09 30 19 testing period. | 1.80 | 595.00 | 1,071.00 |
| Chawla,Sonia | Senior | 7-Jan-20 | T3 - Plan of Adjustment | Review list of accounts requiring follow ups with account holders for the 03 31 19 testing period. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 7-Jan-20 | T3 - Plan of Adjustment | Review list of accounts requiring follow ups with account holders for the 09 30 19 testing period. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 7-Jan-20 | T3 - Plan of Adjustment | Review list of Tourism Company account balances as of the 12 31 19 testing period. | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Senior | 7-Jan-20 | T3 - Plan of Adjustment | Review procedures for account holder outreach to rollforward cash balances to the 12 31 19 testing period. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 7-Jan-20 | T3 - Plan of Adjustment | Review status of cash balances for Day Care Center BDE account. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 7-Jan-20 | T3 - Plan of Adjustment | Update list of Tourism Company account balances as of the 12 31 19 testing period. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 7-Jan-20 | T3 - Plan of Adjustment | Update requests for outstanding information for Government Ethics Office for the 06 30 19 and 09 30 19 testing period. | 1.30 | 595.00 | 773.50 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss the flow of funds for Tourism Company accounts containing room occupancy tax funds and 12/31/2019 balances Attendees: A. Chepenik (EY), J. Santambrogio (EY), J. Moran-Eserski (EY), J. Chan (EY), A. Gallego Cardona (EY) | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 7-Jan-20 | T3 - Plan of Adjustment | Make additional edits to tourism company occupancy tax materials based on feedback received. | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Jan-20 | T3 - Long Term Projections | Participate on call with Proskauer team to explain initial cash flow mapping for tourism authority | 0.60 | 870.00 | 522.00 |
| Dougherty,Ryan Curran | Senior | 7-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss PBA intergovernmental modeling mechanics in Fiscal Plan | 0.80 | 445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 7-Jan-20 | T3 - Long Term Projections | Review Fiscal Plan update approach in order to align with agency deep dives, IFCU updates, and coordination of necessary changes. | 0.90 | 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 7-Jan-20 | T3 - Long Term Projections | Review SRF reapportionment deck to ensure explanation of historical fiscal plan modeling changes are accurate. | 0.70 | 445.00 | 311.50 |
| Gallego Cardona,Andrea | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss the flow of funds for Tourism Company accounts containing room occupancy tax funds and 12/31/2019 balances Attendees: A. Chepenik (EY), J. Santambrogio (EY), J. Moran-Eserski (EY), J. Chan (EY), A. Gallego Cardona (EY) | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss updates to the "Review Status 12/31/2019" field in Relativity to streamline process. Attendees: S. Chawla (EY), T. Moyer (EY), J. Chan (EY), A. Gallego Cardona (EY), A. Zheng (EY) | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Prepare summary of Tourism Company Banco Popular accounts relating to Hotel Occupancy Tax revenues as of December 31, 2019 | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Prepare summary of Tourism Company First Bank accounts relating to Hotel Occupancy Tax revenues as of December 31, 2019 | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Prepare summary of Tourism Company Scotiabank accounts relating to Hotel Occupancy Tax revenues as of December 31, 2019 | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Review balance for Tourism Company Banco Popular account ending in 306 as of December 31, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Review balance for Tourism Company Banco Popular account ending in 645 as of December 31, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Review balance for Tourism Company First Bank account ending in 039 as of December 31, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Review balance for Tourism Company First Bank account ending in 961 as of December 31, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Review balance for Tourism Company First Bank account ending in 962 as of December 31, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Review balance for Tourism Company First Bank account ending in 984 as of December 31, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Review balance for Tourism Company Scotiabank account ending in 138 as of December 31, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Review balance for Tourism Company Scotiabank account ending in 142 as of December 31, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Review documentation received from Government Ethics Office pertaining to September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Review documents to be sent to technology team to be uploaded into Relativity on January 7, 2020 | 1.20 | 245.00 | 294.00 |
| Gallego Cardona,Andrea | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Update summary of documentation received from Tourism Company relating to "room tax" accounts | 0.80 | 245.00 | 196.00 |
| Gallego Cardona,Andrea | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Update summary of documentation received from Tourism Company relating to Government Development Bank accounts | 0.70 | 245.00 | 171.50 |
| Good JR,Clark E | Manager | 7-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 7-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 7-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Good JR,Clark E | Manager | 7-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 7-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 7-Jan-20 | T3 - Plan of Adjustment | Review disclosure statement to form preliminary assessment of pension items | 0.40 | 519.00 | 207.60 |
| Levy,Sheva R | Partner/Principal | 7-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 7-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.80 | 721.00 | 1,297.80 |
| Mackie,James | Executive Director | 7-Jan-20 | T3 - Long Term Projections | Research on best practices in evaluating tax expenditures | 0.40 | 810.00 | 324.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Malhotra,Gaurav | Partner/Principal | 7-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |
| Malhotra,Gaurav | Partner/Principal | 7-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Moran-Eserski,Javier | Senior | 7-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss the flow of funds for Tourism Company accounts containing room occupancy tax funds and 12/31/2019 balances Attendees: A. Chepenik (EY), J. Santambrogio (EY), J. Moran-Eserski (EY), J. Chan (EY), A. Gallego Cardona (EY) | 0.20 | 445.00 | 89.00 |
| Moran-Eserski,Javier | Senior | 7-Jan-20 | T3 - Plan of Adjustment | Review the bank account balance for PR's Tourism Company in preparation for meeting with the agency | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 7-Jan-20 | T3 - Plan of Adjustment | Review the flow of funds for PR's Tourism Company in preparation for meeting with the agency | 0.70 | 445.00 | 311.50 |
| Moyer,Tobias Benjamin | Manager | 7-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss updates to the "Review Status 12/31/2019" field in Relativity to streamline process. Attendees: S. Chawla (EY), T. Moyer (EY), J. Chan (EY), A. Gallego Cardona (EY), A. Zheng (EY) | 0.60 | 595.00 | 357.00 |
| Mullins,Daniel R | Executive Director | 7-Jan-20 | T3 - Long Term Projections | Review composite revenue forecast for rolling 36 month quarterly forecasts for 8 major revenue sources | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 7-Jan-20 | T3 - Long Term Projections | Review Tax Incentive Policy Framework - Defining and tasking of extensions of report content, specification and review of table design and content, definition of state comparisons, researching practice sources | 1.10 | 810.00 | 891.00 |
| Neziroski,David | Staff | 7-Jan-20 | T3 - Fee Applications / Retention | Prepare all prior monthly applications to begin the 7th interim fee application | 1.70 | 245.00 | 416.50 |
| Panagiotakis,Sofia | Senior Manager | 7-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss SRF modeling mechanics and associated effect in Fiscal Plan. | 2.60 | 720.00 | 1,872.00 |
| Panagiotakis,Sofia | Senior Manager | 7-Jan-20 | T3 - Long Term Projections | Review the Certified May fiscal plan model to understand IFCU builds, the PBA adjustments and SRF modelling and provide recommendations for revisions. | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 7-Jan-20 | T3 - Plan of Adjustment | Review updates needed for the disclosure statement. | 0.40 | 720.00 | 288.00 |
| Sanchez-Riveron,Déborah | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Consolidate supporting workbook for tie out of August presentation of March 2019 balances: Executive Summary - Overall Scope | 1.30 | 245.00 | 318.50 |
| Sanchez-Riveron,Déborah | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Obtain bank statements for Tourism company Banco Popular accounts ending in | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Obtain bank statements for Tourism company First Bank accounts ending in | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Obtain December and November statement from First Bank portal for Tourism Company account ending in X2984 | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Prepare agency organizational chart for consolidated mapping of agencies managed by others | 2.10 | 245.00 | 514.50 |
| Sanchez-Riveron,Déborah | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Prepare agency organizational chart for consolidated mapping of merged agencies | 2.60 | 245.00 | 637.00 |
| Sanchez-Riveron,Déborah | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Review bank statements and information received from Office of Government Ethics | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Review communication provided by Government Ethics Office for supporting restriction documentation related to Law 52 | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Review communication received from Government Ethics Office for June and September 2019 statements for accounts ending in X369, X350, X318, X637 | 0.40 | 245.00 | 98.00 |
| Santambrogio,Juan | Executive Director | 7-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss the flow of funds for Tourism Company accounts containing room occupancy tax funds and 12/31/2019 balances Attendees: A. Chepenik (EY), J. Santambrogio (EY), J. Moran-Eserski (EY), J. Chan (EY), A. Gallego Cardona (EY) | 0.20 | 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 7-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 7-Jan-20 | T3 - Plan of Adjustment | Review analysis of historical TSA cash balances prior to Title III filing at the request of FOMB | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 7-Jan-20 | T3 - Plan of Adjustment | Review pension alternatives being requested by JRS and potential implications to long term projections | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 7-Jan-20 | T3 - Plan of Adjustment | Review proposed language for treatment of pension trust withdrawals to address disclosure statement inconsistency | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 7-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Tabani,Omar | Manager | 7-Jan-20 | T3 - Long Term Projections | Compare previous drafts of PayGo balances by municipality and public corp | 2.80 | 595.00 | 1,666.00 |
| Tague,Robert | Senior Manager | 7-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 7-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.80 | 720.00 | 1,296.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 7-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.30 | 720.00 | 1,656.00 |
| Tague,Robert | Senior Manager | 7-Jan-20 | T3 - Long Term Projections | Prepare response reagrding proposed bills on increased benefits for public employees related to sick and vacation accruals, including potential costs | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 7-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 7-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 7-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 7-Jan-20 | T3 - Plan of Adjustment | Review disclosure statement edits on cash section | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 7-Jan-20 | T3 - Plan of Adjustment | Review Tourism Company flow of funds analysis with key questions | 0.70 | 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.50 | 360.00 | 1,260.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Jan-20 | T3 - Plan of Adjustment | Review September 27 disclosure statement to identify sections that need updating - progress through Section III | 2.90 | 720.00 | 2,088.00 |
| Zheng,Angela | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss updates to the "Review Status 12/31/2019" field in Relativity to streamline process. Attendees: S. Chawla (EY), T. Moyer (EY), J. Chan (EY), A. Gallego Cardona (EY), A. Zheng (EY). | 0.60 | 245.00 | 147.00 |
| Zheng,Angela | Staff | 7-Jan-20 | T3 - Plan of Adjustment | Upload documents from December 23 loadset provided by I&C team for current testing period | 0.80 | 245.00 | 196.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Email A. Gallego Cardona (EY) to request confirmation from Housing Finance Authority regarding existence of account *823 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) to follow up on status of the revised First Bank contract which is required to obtain online access to additional accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Email A. Gutillo (Northern Trust) to determine status of online access security changes to online accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Email D. Sanchez-Riveron (EY) to provide plan of action regarding online bank statement extraction assignments | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Email J. Pineda (Citibank) to follow up on request for account numbers associated with certificates of deposit | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Email S. Chawla (EY) to provide status update regarding bank follow ups | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 6/30 BPPR bank statement for account *622 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 6/30 BPPR bank statement for account *630 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 6/30 BPPR bank statement for account *640 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 6/30 BPPR bank statement for account *657 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 6/30 BPPR bank statement for account *665 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 6/30 BPPR bank statement for account *673 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 6/30 BPPR bank statement for account *681 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 6/30 BPPR bank statement for account *703 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *116 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *156 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *164 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *199 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *202 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *345 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *404 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *491 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *590 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *604 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *639 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *650 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *685 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *787 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30/2019 closing support for BPPR account *156 to update Relativity testing status | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30/2019 closing support for BPPR account *164 to update Relativity testing status | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30/2019 closing support for BPPR account *172 to update Relativity testing status | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30/2019 closing support for BPPR account *199 to update Relativity testing status | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30/2019 closing support for BPPR account *590 to update Relativity testing status | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 9/30/2019 closing support for BPPR account *604 to update Relativity testing status | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review account inventory to assess plan of action for online bank statement extraction | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review BPPR Corp Centro Cardiovascular CD support for account *019 to determine 9/30/2019 balance for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review BPPR Department of Housing CD support for account *005 to determine 12/31/2018 balance for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review BPPR Department of Housing CD support for account *006 to determine 12/31/2018 balance for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review BPPR Department of Housing CD support for account *007 to determine 12/31/2018 balance for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review impact of Oriental Bank merger with Scotiabank on account inventory to determine whether additional action is required for determining account balances | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review PRASA BPPR 6/30 account statement *622 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review PRASA BPPR 6/30 account statement *630 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review PRASA BPPR 6/30 account statement *640 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review PRASA BPPR 6/30 account statement *657 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review PRASA BPPR 6/30 account statement *665 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review PRASA BPPR 6/30 account statement *673 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review PRASA BPPR 6/30 account statement *681 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review PRASA BPPR 6/30 account statement *703 for Relativity testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review Scotiabank AMA December 2019 account statement *687 for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review Scotiabank PREPA December 2019 account statement *367 for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review Scotiabank Tourism Company December 2019 account statement *132 for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review Scotiabank Tourism Company December 2019 account statement *140 for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review Scotiabank Tourism Company December 2019 account statement *143 for Relativity testing | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review Scotiabank Tourism Company December 2019 account statement *144 for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review Scotiabank Tourism Company December 2019 account statement *541 for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Update financial institution online access login information, which is required for obtaining bank balances, to incorporate recent changes in security systems | 0.40 | 245.00 | 98.00 |
| Chan,Jonathan | Senior | 8-Jan-20 | T3 - Plan of Adjustment | Participate in a conference call with G. Gonzalez (Tourism Company), A. Chepenik (EY), J. Santambrogio (EY), J. Moran-Eserski (EY), J. Chan (EY), A. Gallego (EY) to discuss the flow of funds of PR's Tourism Company and review the bank account balances | 0.80 | 445.00 | 356.00 |
| Chan,Jonathan | Senior | 8-Jan-20 | T3 - Plan of Adjustment | Conduct analysis regarding Occupancy (Hotel room) taxes flow of funds over various time periods time | 2.90 | 445.00 | 1,290.50 |
| Chan,Jonathan | Senior | 8-Jan-20 | T3 - Plan of Adjustment | Prepare comments for EY team for changes required as of 8 Jan 2020 to reconcile changes in number of accounts reported as of 12/31/19 testing period | 0.60 | 445.00 | 267.00 |
| Chan,Jonathan | Senior | 8-Jan-20 | T3 - Plan of Adjustment | Review Relativity data as of 08 Jan 2020 to reconcile changes in number of accounts reported as of 12/31/19 testing period. | 2.40 | 445.00 | 1,068.00 |
| Chawla,Sonia | Senior | 8-Jan-20 | T3 - Plan of Adjustment | Review draft email to R. Rodriguez Dumont (Banco Popular) to request information for accounts missing from the web portal as of 01 08 20 for 09 30 19 and 12 31 19 testing period cash balances requests. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 8-Jan-20 | T3 - Plan of Adjustment | Review email to J. Pineda (Citibank) to follow up on request for account numbers associated with certificates of deposit | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 8-Jan-20 | T3 - Plan of Adjustment | Review list of accounts requiring follow ups with account holders for the 06 30 19 testing period. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 8-Jan-20 | T3 - Plan of Adjustment | Review list of new restrictions documentation between 12 10 19 and 01 7 20 to send to E. Trigo (O&B) for legal due diligence review. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 8-Jan-20 | T3 - Plan of Adjustment | Review status of financial institutions follow up items as of 01 08 20 | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 8-Jan-20 | T3 - Plan of Adjustment | Update cash balances in the Debtor's Cash Section of the POA DS for the 09 30 19 testing period. | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Senior | 8-Jan-20 | T3 - Plan of Adjustment | Update list of new restrictions documentation between 12 10 19 and 01 7 20 to send to E. Trigo (O&B) for legal due diligence review. | 0.30 | 595.00 | 178.50 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |
| Dougherty,Ryan Curran | Senior | 8-Jan-20 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), R Dougherty (EY), R Tan (EY), S Hurtado (EY) to discuss training session materials at the request of FOMB to train their analysts in the fiscal plan process upcoming for FY21 up until certification. | 2.00 | 445.00 | 890.00 |
| Dougherty,Ryan Curran | Senior | 8-Jan-20 | T3 - Long Term Projections | Analyze FY19 end of year budget to actuals to compare against revenue amounts. | 1.40 | 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 8-Jan-20 | T3 - Long Term Projections | Review UPR resolution line item for government trainings to analyze potential in CW fiscal plan. | 0.90 | 445.00 | 400.50 |
| Gallego Cardona,Andrea | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Participate in a conference call with G. Gonzalez (Tourism Company), A. Chepenik (EY), J. Santambrogio (EY), J. Moran-Eserski (EY), J. Chan (EY), A. Gallego (EY) to discuss the flow of funds of PR's Tourism Company and review the bank account balances | 0.80 | 245.00 | 196.00 |
| Gallego Cardona,Andrea | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Prepare listing of recently uploaded restriction documentation to be sent to O&B | 1.40 | 245.00 | 343.00 |
| Gallego Cardona,Andrea | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review Attachment I template for Government Ethics Office as of September 30, 2019 to verify completeness of information | 0.70 | 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review documents to be discussed during conference call with Tourism Company | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review Public Housing Authority Banco Popular account ending in 823 to verify completeness of information | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review summary of agencies merged or managed by other agencies as of September 30, 2019 | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Tourism Company pertaining to December 31, 2019 | 0.80 | 245.00 | 196.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Garcia,Francisco R. | Senior Manager | 8-Jan-20 | T3 - Plan of Adjustment | Review of updated account inventory with current status as of September 30, 2019. | 0.80 | 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 8-Jan-20 | T3 - Plan of Adjustment | Review response to Proskauer's question regarding restriction status for PBA account x5578. | 0.20 | 720.00 | 144.00 |
| Good JR,Clark E | Manager | 8-Jan-20 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), S. Levy (EY), R. Tague (EY), C. Good (EY) to discuss pension workstreams | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 8-Jan-20 | T3 - Plan of Adjustment | Participate in call with S Tajuddin (EY), S Ma (Proskauer) and C Good (EY) on timelines associated to disclosure hearing for claims processing | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 8-Jan-20 | T3 - Plan of Adjustment | Participate in discussion with S Tajuddin(EY) and C Good (EY) on claims data processing plan and response to Proskauer | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 8-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 8-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 8-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Good JR,Clark E | Manager | 8-Jan-20 | T3 - Plan of Adjustment | Participate in discussion with M Lopez (FOMB) over working strategy to address gaps in claims data | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 8-Jan-20 | T3 - Plan of Adjustment | Review TRS Valuation system coding to identify fields necessary for importing data received from the Retirement Board into the valuation system | 2.40 | 519.00 | 1,245.60 |
| Good JR,Clark E | Manager | 8-Jan-20 | T3 - Plan of Adjustment | Review work plan for processing data from Retirement Board to communicate status to Proskauer | 0.90 | 519.00 | 467.10 |
| Hurtado,Sergio Danilo | Senior | 8-Jan-20 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), R Dougherty (EY), R Tan (EY), S Hurtado (EY) to discuss training session materials at the request of FOMB to train their analysts in the fiscal plan process upcoming for FY21 up until certification. | 0.80 | 445.00 | 356.00 |
| Hurtado,Sergio Danilo | Senior | 8-Jan-20 | T3 - Long Term Projections | Prepare outline for training session requested by FOMB for the fiscal plan and budget certification process for FY21 | 3.30 | 445.00 | 1,468.50 |
| Khan,Muhammad Suleman | Senior | 8-Jan-20 | T3 - Long Term Projections | Participate in a working session with B Zelmanovich (EY), S Khan (EY), and R Tan (EY) to analyze the Commonwealth Fiscal Plan model for the purposes of rebuilding FY21 budget targets in preparation for Government submission of their budget. | 2.20 | 445.00 | 979.00 |
| Levy,Sheva R | Partner/Principal | 8-Jan-20 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), S. Levy (EY), R. Tague (EY), C. Good (EY) to discuss pension workstreams | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 8-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 8-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Mackie,James | Executive Director | 8-Jan-20 | T3 - Long Term Projections | Research best practices in administering and evaluating tax incentives | 0.60 | 810.00 | 486.00 |
| Moran-Eserski,Javier | Senior | 8-Jan-20 | T3 - Plan of Adjustment | Review PR's Tourism Company debt service breakdown to identify the amount that is available for bond holders | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 8-Jan-20 | T3 - Plan of Adjustment | Review PR's Tourism Company monthly accounts inventory to source account balances for Dec. 2019 | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 8-Jan-20 | T3 - Plan of Adjustment | Update PR's Tourism Company flow of funds to incorporate feedback received from the agency | 1.20 | 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 8-Jan-20 | T3 - Plan of Adjustment | Update the plan of adjustment to incorporate additional information on hotel occupancy tax revenues per discussion with PR's Tourism Company | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 8-Jan-20 | T3 - Plan of Adjustment | Update the plan of adjustment to incorporate additional information on PBA major sources of revenues | 0.90 | 445.00 | 400.50 |
| Mullins,Daniel R | Executive Director | 8-Jan-20 | T3 - Long Term Projections | Review the disclosure statement to identify areas for updating and correction. | 4.60 | 810.00 | 3,726.00 |
| Nichols,Carly | Manager | 8-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Panagiotakis,Sofia | Senior Manager | 8-Jan-20 | T3 - Long Term Projections | Prepare summary on professional services from FY18 to FY20 for each fund type. | 0.40 | 720.00 | 288.00 |
| Pannell,William Winder Thomas | Partner/Principal | 8-Jan-20 | T3 - Plan of Adjustment | Review status of ongoing 9/30/19 cash rollforward work. | 1.40 | 870.00 | 1,218.00 |
| Sanchez-Riveron,Déborah | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Obtain December 2019 bank statements for COFINA accounts at BNY Mellon with online access | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Obtain December 2019 bank statements for ERS accounts at BNY Mellon with online access | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Obtain December 2019 bank statements for First Bank accounts with online access | 0.80 | 245.00 | 196.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Sanchez-Riveron,Déborah | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Obtain December 2019 bank statements for Highway and Transport Authority accounts at BNY Mellon with online access | 1.60 | 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Obtain December 2019 bank statements for Oriental Bank accounts with online access | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Obtain December 2019 bank statements for Ports Authority accounts at BNY Mellon with online access | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Obtain December 2019 bank statements for PRIFA accounts at BNY Mellon with online access | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Obtain December 2019 bank statements for University of Puerto Rico accounts at BNY Mellon with online access | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review 12/31 outreach template for Housing Financing Authority to add confirmation of account X823 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review O&B comments 2019 for Public Buildings Authority account ending in X578 to explain balance decreases | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Review transactions from June 2019 through September 2019 for Public Buildings Authority account ending in X578 to explain balance decreases | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Update agency organizational chart for agencies controlled by othe | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 8-Jan-20 | T3 - Plan of Adjustment | Update agency organizational chart for agencies managed by DDEC but not consolidated with DDEC | 0.40 | 245.00 | 98.00 |
| Santambrogio,Juan | Executive Director | 8-Jan-20 | T3 - Plan of Adjustment | Participate in a conference call with G. Gonzalez (Tourism Company), A. Chepenik (EY), J. Santambrogio (EY), J. Moran-Eserski (EY), J. Chan (EY), A. Gallego (EY) to discuss the flow of funds of PR's Tourism Company and review the bank account balances | 2.80 | 810.00 | 2,268.00 |
| Santambrogio,Juan | Executive Director | 8-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 8-Jan-20 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), S. Levy (EY), R. Tague (EY), C. Good (EY) to discuss pension workstreams | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 8-Jan-20 | T3 - Plan of Adjustment | Analyze information on proposed terms of freeze to Judicial Retirement System based on other plans freeze provisions | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 8-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 8-Jan-20 | T3 - Plan of Adjustment | Prepare draft language for Disclosure Statement regarding treatment of emergency reserves for cash management purposes | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 8-Jan-20 | T3 - Plan of Adjustment | Review histogram analysis of actives and retirees being impacted at various levels of minimum threshold | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 8-Jan-20 | T3 - Plan of Adjustment | Review proposed draft language for disclosure statement related to cash management at Emergency Services Bureau | 0.30 | 810.00 | 243.00 |
| Tabani,Omar | Manager | 8-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Dulles, VA (Alternative Travel - Adjusted | 8.50 | 297.50 | 2,528.75 |
| Tague,Robert | Senior Manager | 8-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 8-Jan-20 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), S. Levy (EY), R. Tague (EY), C. Good (EY) to discuss pension workstreams | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 8-Jan-20 | T3 - Long Term Projections | Review revised Tourism flow of funds analysis | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 8-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 8-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 8-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 8-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 8-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Jan-20 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), S. Levy (EY), R. Tague (EY), C. Good (EY) to discuss pension workstreams | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Jan-20 | T3 - Plan of Adjustment | Participate in call with S Tajuddin (EY) and S Ma (Proskauer) and C Good (EY) on timelines associated to disclosure hearing for claims processing | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Jan-20 | T3 - Plan of Adjustment | Participate in discussion with S Tajuddin(EY) and C Good (EY) on claims data processing plan and response to Proskauer | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Jan-20 | T3 - Plan of Adjustment | Prepare response to Steve Ma on pension claim diligence process | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Jan-20 | T3 - Plan of Adjustment | Review team responses on edits to Disclosure Statement as requested by M. Zerjal (Proskauer) | 2.40 | 720.00 | 1,728.00 |
| Tan,Riyandi | Manager | 8-Jan-20 | T3 - Long Term Projections | Participate in a working session with B Zelmanovich (EY), S Khan (EY), and R Tan (EY) to analyze the Commonwealth Fiscal Plan model for the purposes of rebuilding FY21 budget targets in preparation for Government submission of their budget. | 2.20 | 595.00 | 1,309.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zelmanovich,Blanche | Senior Manager | 8-Jan-20 | T3 - Long Term Projections | Participate in a working session with B Zelmanovich (EY), S Khan (EY), and R Tan (EY) to analyze the Commonwealth Fiscal Plan model for the purposes of rebuilding FY21 budget targets in preparation for Government submission of their budget. | 2.20 | 720.00 | 1,584.00 |
| Zhao,Leqi | Staff | 8-Jan-20 | T3 - Long Term Projections | Incorporate sales tax revenue update to regression database for sales tax forecast ending September 2022 | 0.80 | 245.00 | 196.00 |
| Zhao,Leqi | Staff | 8-Jan-20 | T3 - Long Term Projections | Prepare cigarette tax forecast ending September 2022 for cigarette tax forecast improvement | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 8-Jan-20 | T3 - Long Term Projections | Prepare motor vehicle tax forecast ending September 2022 for motor vehicle tax forecast improvement | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 8-Jan-20 | T3 - Long Term Projections | Prepare sales tax forecast ending September 2022 for sales tax forecast improvement | 2.40 | 245.00 | 588.00 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Prepare Banco Santander spreadsheet for FTDS to input 12/31/2019 balances within Relativity testing field | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Prepare Citibank spreadsheet for FTDS to input 12/31/2019 balances within Relativity testing field | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *065 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *137 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *294 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *361 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *369 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *370 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *388 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *502 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *573 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *574 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *739 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review 9/30 BPPR bank statement for account *770 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review BPPR responses received within request list of accounts pending balances to determine follow up required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review BPPR support online to extract bank statement batches for Relativity 12/31/2019 testing | 2.10 | 245.00 | 514.50 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review BPPR support online to extract spreadsheet batches for Relativity 12/31/2019 testing of balances | 1.20 | 245.00 | 294.00 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review Citibank cash statements online to extract for Relativity 12/31/2019 testing | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review Citibank spreadsheet online to extract for Relativity 12/31/2019 testing | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review Citibank investment statements online to extract for Relativity 12/31/2019 testing | 1.10 | 245.00 | 269.50 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review Northern Trust ACAA support online to extract for Relativity 12/31/2019 testing | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review Northern Trust DLHR support online to extract for Relativity 12/31/2019 testing | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review Northern Trust PREPA support online to extract for Relativity 12/31/2019 testing | 0.70 | 245.00 | 171.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Ban,Menuka | Manager | 9-Jan-20 | T3 - Long Term Projections | Draft sections of the report on tax incentive policy and evaluative framework - experiences of US States to provide example from Colorado | 1.30 | 595.00 | 773.50 |
| Ban,Menuka | Manager | 9-Jan-20 | T3 - Long Term Projections | Draft sections of the report on tax incentive policy and evaluative framework - experiences of US States to provide example from Michigan | 1.40 | 595.00 | 833.00 |
| Ban,Menuka | Manager | 9-Jan-20 | T3 - Long Term Projections | Research tax incentive policy and evaluative framework/experiences of US States to provide examples for Puerto Rico | 2.90 | 595.00 | 1,725.50 |
| Ban,Menuka | Manager | 9-Jan-20 | T3 - Long Term Projections | Draft sections of the report on tax incentive policy and evaluative framework - experiences of US States to provide example from Texas | 1.90 | 595.00 | 1,130.50 |
| Berger,Daniel L. | Senior | 9-Jan-20 | T3 - Long Term Projections | Run unweighted log-linear specifications for the motor vehicle tax for motor vehicle tax forecast analysis | 2.90 | 445.00 | 1,290.50 |
| Berger,Daniel L. | Senior | 9-Jan-20 | T3 - Long Term Projections | Updates to personal income tax forecast model for FOMB (fixing the exaggerated downward trend produced by the OLS model) | 2.10 | 445.00 | 934.50 |
| Chan,Jonathan | Senior | 9-Jan-20 | T3 - Plan of Adjustment | Analysis regarding follow-up questions to Occupancy tax Flow of Funds from Counsel | 2.80 | 445.00 | 1,246.00 |
| Chan,Jonathan | Senior | 9-Jan-20 | T3 - Plan of Adjustment | Review of account outreach letters for initial bank-related information (e.g., closed or open accounts) | 1.60 | 445.00 | 712.00 |
| Chan,Jonathan | Senior | 9-Jan-20 | T3 - Plan of Adjustment | Review of accounts whose review status became "Testing Required" to confirm that Level-1 review needed | 2.30 | 445.00 | 1,023.50 |
| Chan,Jonathan | Senior | 9-Jan-20 | T3 - Plan of Adjustment | Review of information regarding PRTC cash balance restrictions received as of 9 Jan 2020 | 1.10 | 445.00 | 489.50 |
| Chan,Jonathan | Senior | 9-Jan-20 | T3 - Plan of Adjustment | Review of Northern Trust PREPA accounts for closure. | 0.90 | 445.00 | 400.50 |
| Chawla,Sonia | Senior | 9-Jan-20 | T3 - Plan of Adjustment | Review updated Exhibit J of the Debtor's Cash Section of the POA DS as of 01 09 20 with cash balances as of the 09 30 19 testing period. | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Senior | 9-Jan-20 | T3 - Plan of Adjustment | Update the Debtor's Cash Section of the POA DS to incorporate additional information regarding rollforward procedures from the 06 30 19 testing period to the 09 30 19 testing period for the bank accounts initiative | 2.80 | 595.00 | 1,666.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Jan-20 | T3 - Long Term Projections | Participate in call with C Robles (FOMB) to discuss manufacturing operations outlook and Act 154 on the Island | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Jan-20 | T3 - Long Term Projections | Prepare comments on updated PRIDCO NOV letter | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.90 | 870.00 | 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Jan-20 | T3 - Long Term Projections | Update HB2172 analysis for G Ojeda (FOMB) review | 2.80 | 870.00 | 2,436.00 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Cooperative Development Commission account | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Day Care Center Banco de Desarrollo Economico (BDE) account | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Department of Education Citibank account ending in 014 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Department of Education Citibank account ending in 022 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Department of Justice - Office of Inspector General Other account | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Department of Sports and Recreation Banco Popular account ending in 294 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Department of Treasury First Bank account ending in 707 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Economic Development Bank for Puerto Rico Banco Popular account ending in 859 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Government Ethics Office Banco Popular account ending in 001 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Government Ethics Office Banco Popular account ending in 059 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Government Ethics Office Banco Popular account ending in 067 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Government Ethics Office Banco Popular account ending in 318 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Government Ethics Office Banco Popular account ending in 350 | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Government Ethics Office Banco Popular account ending in 369 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Government Ethics Office Banco Popular account ending in 377 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Government Ethics Office Banco Popular account ending in 981 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Government Ethics Office First Bank account ending in 531 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Government Ethics Office First Bank account ending in 828 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on House of Representatives First Bank account ending in 610 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on House of Representatives First Bank account ending in 621 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on House of Representatives First Bank account ending in 632 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on House of Representatives First Bank account ending in 643 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on House of Representatives First Bank account ending in 654 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on House of Representatives First Bank account ending in 885 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Housing Financing Authority Banco Popular account ending in 441 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Housing Financing Authority Banco Popular account ending in 690 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Housing Financing Authority Banco Popular account ending in 704 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Housing Financing Authority Banco Popular account ending in 712 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Housing Financing Authority Banco Popular account ending in 720 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Housing Financing Authority Banco Popular account ending in 948 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Human Rights Commission Other account | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Land Administration Banco de Desarrollo Economico (BDE) account | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Mental Health Services and Addiction Control Administration account | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on National Parks Company of Puerto Rico Banco Popular account ending in 502 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Office of Industrial Tax Exemption (OITE) Hacienda account ending in 018 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Office of the Commissioner of Financial Institutions account | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Parole Board Hacienda account beginning in 110 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Parole Board Hacienda account beginning in 201 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Parole Board Hacienda account beginning in 250 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Parole Board Hacienda account beginning in 265 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Parole Board Hacienda account beginning in 299 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Parole Board Hacienda account beginning in 401 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Parole Board Hacienda account beginning in 509 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Parole Board Hacienda account ending in 632 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Ports Authority American Stock Transfer & Trust Company account ending in 120 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Ports Authority American Stock Transfer & Trust Company account ending in 121 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 180 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 198 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Puerto Rico Public Finance Corporation Oriental Bank account ending in 710 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Puerto Rico Tourism Development Fund Oriental Bank account ending in 891 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on University of Puerto Rico Banco Popular account ending in 574 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on University of Puerto Rico Banco Popular account ending in 590 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Prepare documents for upload into Relativity on January 10, 2020 | 2.80 | 245.00 | 686.00 |
| Garcia,Francisco R. | Senior Manager | 9-Jan-20 | T3 - Plan of Adjustment | Review of six month flow of funds for PBA account x0830 to identify potential restriction status. | 0.60 | 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 9-Jan-20 | T3 - Plan of Adjustment | Review of information provided by the Office of Government Ethics to identify potential pending items. | 0.70 | 720.00 | 504.00 |
| Good JR,Clark E | Manager | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.30 | 519.00 | 1,193.70 |
| Good JR,Clark E | Manager | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Good JR,Clark E | Manager | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 9-Jan-20 | T3 - Long Term Projections | Participate in discussion with C Good (EY) and M Lopez (FOMB) over PREPA contribution budget | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 9-Jan-20 | T3 - Long Term Projections | Participate in discussion with C Good (EY) and M Lopez (FOMB) regarding act 127 death and disability benefits and the associated expansion of occupational definition | 0.60 | 519.00 | 311.40 |
| Kebhaj,Suhaib | Senior | 9-Jan-20 | T3 - Long Term Projections | Analysis of tax incentives, state experiences : California | 2.10 | 445.00 | 934.50 |
| Kebhaj,Suhaib | Senior | 9-Jan-20 | T3 - Long Term Projections | Analysis of tax incentives, state experiences : Texas | 1.80 | 445.00 | 801.00 |
| Kebhaj,Suhaib | Senior | 9-Jan-20 | T3 - Long Term Projections | Analysis of tax incentives, state experiences : Virginia | 2.30 | 445.00 | 1,023.50 |
| Khan,Muhammad Suleman | Senior | 9-Jan-20 | T3 - Long Term Projections | Prepare correspondence pertaining to Puerto Rico's Building Authority $582M bond indenture, to determine trustee and understand purpose of amendment | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 9-Jan-20 | T3 - Long Term Projections | Review "Exec. Summary and Introduction" of Puerto Ricos Building Authority $582M bond indenture, to determine trustee and purpose of amendment | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 9-Jan-20 | T3 - Long Term Projections | Review "Plan of financing" of Puerto Rico's Building Authority $582M bond indenture, to determine trustee and understand purpose of amendment | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 9-Jan-20 | T3 - Long Term Projections | Review "The Bonds and Security" of Puerto Rico's Building Authority $582M bond indenture, to determine trustee and understand purpose of amendment | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 9-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Dulles, VA | 4.00 | 222.50 | 890.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Leonis,Temisan | Senior | 9-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 4.10 | 222.50 | 912.25 |
| Levy,Sheva R | Partner/Principal | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Mackie,James | Executive Director | 9-Jan-20 | T3 - Long Term Projections | Draft of a summary of best practices in administering, reviewing, and evaluating tax incentives | 1.60 | 810.00 | 1,296.00 |
| Moran-Eserski,Javier | Senior | 9-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 5.90 | 222.50 | 1,312.75 |
| Moran-Eserski,Javier | Senior | 9-Jan-20 | T3 - Plan of Adjustment | Review latest information on PR's Tourism Company claims outstanding provided by the agency | 0.80 | 445.00 | 356.00 |
| Mullins,Daniel R | Executive Director | 9-Jan-20 | T3 - Long Term Projections | Continue to review disclosure statement to determine if sections require updating. | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 9-Jan-20 | T3 - Long Term Projections | Prepare analysis for revenue forecasting - specifying functional form of new rolling forecast and evaluating result for 8 major revenue sources | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 9-Jan-20 | T3 - Long Term Projections | Review Act 60-2019: re: Tax Incentives policy framework | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 9-Jan-20 | T3 - Long Term Projections | Continue to review Act 60-2019: re: Tax Incentives policy framework | 1.20 | 810.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 9-Jan-20 | T3 - Long Term Projections | Review Act 60-2019: re: Economomic development initiatives | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 9-Jan-20 | T3 - Long Term Projections | Review general provisions of Act 60-2019 | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 9-Jan-20 | T3 - Long Term Projections | Review statement of motives for Act 60-2019 | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 9-Jan-20 | T3 - Long Term Projections | Review state practices and findings integration into narrative writup re: extensions of analysis | 1.80 | 810.00 | 1,458.00 |
| Neziroski,David | Staff | 9-Jan-20 | T3 - Fee Applications / Retention | Make additional edits to the October application | 3.30 | 245.00 | 808.50 |
| Panagiotakis,Sofia | Senior Manager | 9-Jan-20 | T3 - Long Term Projections | Participate in meeting with FOMB, McKinsey, S. Panagiotakis (EY), B. Zelmanovich (EY) & J. Santambrogio (EY) to discuss fiscal 2021 deep dives into DOH, DCR, PRDE, DPS. | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Jan-20 | T3 - Long Term Projections | Identify issues a key agencies to determine where the deep dive analysis should be focused for each agency | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Jan-20 | T3 - Long Term Projections | Participate in call with S. O'Rourke (McKinsey) to discuss the deep dive request from the FOMB. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Jan-20 | T3 - Long Term Projections | Redacted | 0.40 | 720.00 | 288.00 |
| Sanchez-Riveron,Déborah | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Consolidate supporting workbook for tie out of August presentation of March 2019 balances: Executive Summary - Plan of Adjustment | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Obtain balances from June 2019 to December 2019 for PBA account ending in X0830 to provide response for client | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Obtain December 2019 bank statements for US Bank accounts with online access | 1.90 | 245.00 | 465.50 |
| Sanchez-Riveron,Déborah | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Obtain December 2019 spreadsheet balances for FTDS automatic upload to Relativity for accounts at BNY Mellon COFINA accounts | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Obtain December 2019 spreadsheet balances for FTDS automatic upload to Relativity for accounts at BNY Mellon ERS accounts | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Obtain December 2019 spreadsheet balances for FTDS automatic upload to Relativity for accounts at BNY Mellon UPR accounts | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Obtain December 2019 spreadsheet balances for FTDS automatic upload to Relativity for accounts at First Bank | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Obtain December 2019 spreadsheet balances for FTDS automatic upload to Relativity for accounts at Oriental Bank | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Obtain December 2019 spreadsheet balances for FTDS automatic upload to Relativity for accounts at US Bank | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Review restriction documentation received between 12/10/19 and 1/7/2020 for accounts over 95% threshold for updates to O&B | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Update agency organizational chart to reflect new information on eliminated agencies and agency count since September presentation of June 2019 balances | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 9-Jan-20 | T3 - Plan of Adjustment | Update guidance for US Bank statement extraction based on new web access portal | 0.60 | 245.00 | 147.00 |
| Santambrogio,Juan | Executive Director | 9-Jan-20 | T3 - Long Term Projections | Participate in meeting with FOMB, McKinsey, S. Panagiotakis (EY), B. Zelmanovich (EY), & J. Santambrogio (EY) to discuss fiscal 2021 deep dives into DOH, DCR, PRDE, DPS. | 1.30 | 810.00 | 1,053.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Santambrogio,Juan | Executive Director | 9-Jan-20 | T3 - Plan of Adjustment | Participate in discussion with N Jaresko (FOMB) regarding treatment of certain retirees under System 2000 | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 9-Jan-20 | T3 - Plan of Adjustment | Prepare presentation describing treatment of Judicial Retirement System pension plan based on propose freeze | 2.20 | 810.00 | 1,782.00 |
| Santambrogio,Juan | Executive Director | 9-Jan-20 | T3 - Plan of Adjustment | Prepare summary memo to A Biggs (FOMB) on proposed responses to asks from judges regarding JRS freeze | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 9-Jan-20 | T3 - Long Term Projections | Review draft fiscal plan language in relation to treatment of pension paygo, including updates to assumptions | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 9-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | 405.00 | 1,417.50 |
| Santambrogio,Juan | Executive Director | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 810.00 | 162.00 |
| Tague,Robert | Senior Manager | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 9-Jan-20 | T3 - Long Term Projections | Review 1st draft of tax bill review approval process letter | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 9-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan to Chicago IL. | 5.20 | 360.00 | 1,872.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 3.50 | 360.00 | 1,260.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Zelmanovich,Blanche | Senior Manager | 9-Jan-20 | T3 - Long Term Projections | Participate in meeting with FOMB, McKinsey, S. Panagiotakis (EY), B. Zelmanovich (EY), & J. Santambrogio (EY) to discuss fiscal 2021 deep dives into DOH, DCR, PRDE, DPS. | 1.30 | 720.00 | 936.00 |
| Zhao,Leqi | Staff | 9-Jan-20 | T3 - Long Term Projections | Prepare corporate income tax forecast ending December 2022 for corporate income tax forecast improvement | 1.90 | 245.00 | 465.50 |
| Zhao,Leqi | Staff | 9-Jan-20 | T3 - Long Term Projections | Prepare personal income tax forecast ending December 2022 for personal income tax forecast improvement | 2.10 | 245.00 | 514.50 |
| Ban,Menuka | Manager | 10-Jan-20 | T3 - Long Term Projections | Compile additional research on tax incentive and evaluation frameworks | 2.60 | 595.00 | 1,547.00 |
| Ban,Menuka | Manager | 10-Jan-20 | T3 - Long Term Projections | Update tax incentive policy and evaluative framework write up for comments received from team | 1.40 | 595.00 | 833.00 |
| Ban,Menuka | Manager | 10-Jan-20 | T3 - Long Term Projections | Update tax incentive policy and evaluative framework write up for comments received from FOMB | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 10-Jan-20 | T3 - Long Term Projections | Review note from CRIM meeting in May to provide context of data modernization that CRIM has implemented | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Senior | 10-Jan-20 | T3 - Long Term Projections | Create comparison between fiscal plan estimates and EY estimates for forecasting analysis for FOMB | 1.80 | 445.00 | 801.00 |
| Berger,Daniel L. | Senior | 10-Jan-20 | T3 - Long Term Projections | Update charts for motor vehicle tax based on changes to specification of the motor vehicle tax model for FOMB | 2.20 | 445.00 | 979.00 |
| Chan,Jonathan | Senior | 10-Jan-20 | T3 - Plan of Adjustment | Incorporate TSA Balance from EY Team members for update to 12/31/2019 balance update presentation | 1.80 | 445.00 | 801.00 |
| Chan,Jonathan | Senior | 10-Jan-20 | T3 - Plan of Adjustment | Review Relativity upload folder for documentation tagged to correct accounts | 1.20 | 445.00 | 534.00 |
| Chawla,Sonia | Senior | 10-Jan-20 | T3 - Plan of Adjustment | Perform analysis to identify the unrestricted balance as of the 09 30 19 testing period for all agencies not under PR Law. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 10-Jan-20 | T3 - Plan of Adjustment | Perform analysis to identify the unrestricted balance as of the 09 30 19 testing period for all Title III agencies not under PR Law. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 10-Jan-20 | T3 - Plan of Adjustment | Perform analysis to identify unrestricted balance as of the 09 30 19 testing period for agencies where the political likelihood of availability of funds is unlikely. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 10-Jan-20 | T3 - Plan of Adjustment | Review agency chart detailing all agencies within scope of analysis for accuracy of reporting. | 2.90 | 595.00 | 1,725.50 |
| Chawla,Sonia | Senior | 10-Jan-20 | T3 - Plan of Adjustment | Review response for FEMA accounts from unresponsive agency, Convention Center District Authority, for the 09 30 19 testing period requests. | 0.40 | 595.00 | 238.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jan-20 | T3 - Long Term Projections | Participate in conference call with S Levy (EY), C Good (EY), T Stricklin (EY), A Chepenik (EY), J Santambrogio (EY), M Lopez (FOMB), A Figueroa (FOMB), P Possinger (Proskauer) and various representatives from McKinsey regarding pension contributions reflected in PREPA fiscal plan | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jan-20 | T3 - Long Term Projections | Update HB2172 analysis for comments received from team | 1.10 | 870.00 | 957.00 |

Exhibit D 8th

461 of 630

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 10-Jan-20 | T3 - Plan of Adjustment | Make additional adjustments to cash analysis to reflect final feedback received | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jan-20 | T3 - Plan of Adjustment | Participate in call with FOMB board members and advisors led by N Jaresko (FOMB) to discuss pension provisioning analysis and other plan of adjustment topics | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jan-20 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB) and S Negron (FOMB) to discuss pension and cash analysis | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jan-20 | T3 - Long Term Projections | Participate in follow up call with C Robles (FOMB) to discuss HB2172 materials | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jan-20 | T3 - Plan of Adjustment | Participate in follow up call with M Lopez (FOMB) to discuss pension treatment considerations | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jan-20 | T3 - Plan of Adjustment | Prepare cash analysis for EY team review prior to sending to N Jaresko (FOMB) | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jan-20 | T3 - Plan of Adjustment | Prepare pension analysis for EY team review before sending to N Jaresko (FOMB) for review. | 0.60 | 870.00 | 522.00 |
| Dougherty,Ryan Curran | Senior | 10-Jan-20 | T3 - Long Term Projections | Analyze PRDE baseline of measures to determine if program spend is included. | 1.40 | 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 10-Jan-20 | T3 - Long Term Projections | Prepare analysis of suggested savings from closing schools in PRDE | 0.60 | 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 10-Jan-20 | T3 - Long Term Projections | Prepare explanation of PRDE measures that potentially have program related spend. | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 10-Jan-20 | T3 - Long Term Projections | Prepare explanations of FY20 to FY24 projections for large GF year over year changes. | 1.20 | 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 10-Jan-20 | T3 - Long Term Projections | Prepare explanations of FY20 to FY24 projections for large SRF year over year changes. | 1.30 | 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 10-Jan-20 | T3 - Long Term Projections | Review DCR contract for purchased services for consistency with budget. | 1.20 | 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 10-Jan-20 | T3 - Long Term Projections | Review Hacienda contract for technology assistance for consistency with budget. | 1.10 | 445.00 | 489.50 |
| Gallego Cardona,Andrea | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Telecommunications Regulatory Board via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Review bank account information for completeness for Convention Center District Authority of Puerto Rico pertaining to December 31, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Review bank information documents as of December 31, 2019 to be sent to technology team to be uploaded into Relativity on January 10, 2020 | 2.90 | 245.00 | 710.50 |
| Gallego Cardona,Andrea | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Review bank information documents as of September 30, 2019 to be sent to technology team to be uploaded into Relativity on January 10, 2020 | 2.40 | 245.00 | 588.00 |
| Gallego Cardona,Andrea | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Review documentation received from Convention Center District Authority of Puerto Rico pertaining to December 31, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Review restriction documents to be sent to technology team to be uploaded into Relativity on January 10, 2020 | 1.40 | 245.00 | 343.00 |
| Gallego Cardona,Andrea | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Review restriction information for completeness for Convention Center District Authority of Puerto Rico pertaining to December 31, 2019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Review signatory information for completeness for Convention Center District Authority of Puerto Rico pertaining to December 31, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect outstanding documentation requests by Convention Center District Authority of Puerto Rico pertaining to December 31, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Update Documentation Status spreadsheet to reflect satisfaction of pending documentation requests by Convention Center District Authority of Puerto Rico pertaining to December 31, 2019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Update listing of unresponsive agencies as of January 10, 2020 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Update Relativity to reflect newly received documentation from Convention Center District Authority of Puerto Rico pertaining to December 31, 2019 | 0.20 | 245.00 | 49.00 |
| Garcia,Francisco R. | Senior Manager | 10-Jan-20 | T3 - Plan of Adjustment | Draft communications on change in TSA account balances as of December 31, 2019. | 0.40 | 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 10-Jan-20 | T3 - Plan of Adjustment | Review updated available cash value to be provided to FOMB. | 0.60 | 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 10-Jan-20 | T3 - Plan of Adjustment | Draft responses to FOMB questions relating to treatment of Puerto Rico Law as a restriction category. | 0.40 | 720.00 | 288.00 |
| Good JR,Clark E | Manager | 10-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------------------|---------------------|------|------|------|
| Good JR,Clark E | Manager | 10-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10-Jan-20 | T3 - Long Term Projections | Participate in conference call with S Levy (EY), C Good (EY), S Tajuddin (EY), J Santambrogio (EY) and Board members and advisors to discuss assumptions on status of judges negotiations, System 2000 interest and pension 205 letter | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 10-Jan-20 | T3 - Long Term Projections | Participate in conference call with S Levy (EY), C Good (EY), T Stricklin (EY), A Chepenik (EY), J Santambrogio (EY), M Lopez (FOMB), A Figueroa (FOMB), P Possinger (Proskauer) and various representatives from McKinsey regarding pension contributions reflected in PREPA fiscal plan | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 10-Jan-20 | T3 - Plan of Adjustment | Participate in a call with M Morris (EY) and C Good (EY) regarding the data process to understand the information utilized by the Retirement Systems for potential use in calculations and to identify contrasts to data used in fiscal plan | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10-Jan-20 | T3 - Long Term Projections | Review potential PREPA impacts associated to alternative contribution scenarios | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10-Jan-20 | T3 - Plan of Adjustment | Participate in discussion with M Lopez (FOMB), C Ortiz (FOMB) and C Good (EY) regarding data review workplan and proposals for process for ERS call | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 10-Jan-20 | T3 - Plan of Adjustment | Prepare a summary describing the input files received from ERS that details their purpose / contents | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 10-Jan-20 | T3 - Plan of Adjustment | Prepare preliminary question list for items identified from mapping valuation system fields to data listing provided by ERS | 1.60 | 519.00 | 830.40 |
| Kebhaj,Suhaib | Senior | 10-Jan-20 | T3 - Long Term Projections | Add context to select states for analysis of tax incentives, state experiences to include Colorado and Michigan | 2.60 | 445.00 | 1,157.00 |
| Kebhaj,Suhaib | Senior | 10-Jan-20 | T3 - Long Term Projections | Summarize state development strategies for analysis of tax incentives. | 2.80 | 445.00 | 1,246.00 |
| Levy,Sheva R | Partner/Principal | 10-Jan-20 | T3 - Long Term Projections | Participate in conference call with S Levy (EY), C Good (EY), S Tajuddin (EY), J Santambrogio (EY) and Board members and advisors to discuss assumptions on status of judges negotiations, System 2000 interest and pension 205 letter | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 10-Jan-20 | T3 - Long Term Projections | Participate in conference call with S Levy (EY), C Good (EY), T Stricklin (EY), A Chepenik (EY), J Santambrogio (EY), M Lopez (FOMB), A Figueroa (FOMB), P Possinger (Proskauer) and various representatives from McKinsey regarding pension contributions reflected in PREPA fiscal plan | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 10-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10-Jan-20 | T3 - Long Term Projections | Participate in call with S Levy (EY) and T Stricklin (EY) to discuss potential impact of changes in pension funding on PREPA pension load | 0.40 | 721.00 | 288.40 |
| Mackie,James | Executive Director | 10-Jan-20 | T3 - Long Term Projections | Review and edit EY paper analyzing best practices in administering, reviewing, and evaluating tax incentives | 2.60 | 810.00 | 2,106.00 |
| Morris,Michael Thomas | Senior | 10-Jan-20 | T3 - Plan of Adjustment | Participate in a call with M Morris (EY) and C Good (EY) regarding the data process to understand the information utilized by the Retirement Systems for potential use in calculations and to identify contrasts to data used in fiscal plan | 0.40 | 405.00 | 162.00 |
| Mullins,Daniel R | Executive Director | 10-Jan-20 | T3 - Long Term Projections | Revenue forecasting - reviewing specifications for each of the 8 individual 36 month forecasts, identifying deficiencies, specifying model adjustments and reviewing adjusted result for additional revision (1.5) | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 10-Jan-20 | T3 - Long Term Projections | Reviewing and summarizing Act 60-2019 provisions and implications, administrative provisions across different incentives and different sectors - Tax Incentives policy framework | 2.10 | 810.00 | 1,701.00 |
| Mullins,Daniel R | Executive Director | 10-Jan-20 | T3 - Long Term Projections | Reviewing and summarizing Act 60-2019 provisions and implications, and comparative analysis report, Compiling elements of Tax Policy and Evaluative Framework and State Experiences - Tax Incentives policy framework | 1.90 | 810.00 | 1,539.00 |
| Mullins,Daniel R | Executive Director | 10-Jan-20 | T3 - Long Term Projections | Reviewing and summarizing Act 60-2019 provisions and implications, editing and extending prescription for evaluation best practices section  editing and revising strategic framework section - Tax Incentives policy framework | 2.10 | 810.00 | 1,701.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mullins,Daniel R | Executive Director | 10-Jan-20 | T3 - Long Term Projections | Reviewing and summarizing Act 60-2019 provisions and implications, editing and reorganizing report section summarizing Act-60 provisions, -interpreting implications and incorporating comments of team - Tax Incentives policy framework | 1.60 | 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 10-Jan-20 | T3 - Long Term Projections | Reviewing and summarizing Act 60-2019 provisions and implications, Editing and revising state experience section -  Tax Incentives policy framework | 1.70 | 810.00 | 1,377.00 |
| Mullins,Daniel R | Executive Director | 10-Jan-20 | T3 - Long Term Projections | Reviewing and summarizing Act 60-2019 provisions and implications, reviewing amended and repealed legislation - Tax Incentives policy framework | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 10-Jan-20 | T3 - Long Term Projections | Reviewing and summarizing Act 60-2019 provisions and implications, section on subsidies, other programs and grant funds -Tax Incentives policy framework | 0.80 | 810.00 | 648.00 |
| Neziroski,David | Staff | 10-Jan-20 | T3 - Fee Applications / Retention | Continue to review of exhibit D for the November application | 2.90 | 245.00 | 710.50 |
| Nichols,Carly | Manager | 10-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Panagiotakis,Sofia | Senior Manager | 10-Jan-20 | T3 - Long Term Projections | Participate in meeting with FOMB, McKinsey, S. Panagiotakis (EY), B. Zelmanovich (EY), & J. Santambrogio (EY) to discuss fiscal 2021 deep dives priorities. | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 10-Jan-20 | T3 - Long Term Projections | Provide explanations on school consolidation measures in the fiscal plan | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 10-Jan-20 | T3 - Long Term Projections | Review Medicaid legislation and investment deck prepared by McKinsey | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10-Jan-20 | T3 - Long Term Projections | Review revised versions of questions for agency deep dives prepared by McKinsey | 0.40 | 720.00 | 288.00 |
| Sanchez-Riveron,Déborah | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Consolidate supporting workbook for tie out of August presentation of March 2019 balances: Bank Account Balances | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Consolidate supporting workbook for tie out of August presentation of March 2019 balances: Restricted Accounts – Plan of Adjustment | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Obtain balances for September 2019 and December 2019 for analysis of movements in TSA accounts | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Prepare new account IDs for PREPA accounts at Northern Trust opened in December | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Review Banco Popular December 2019 balance batches for accounts no data reported during the period to update online access status | 1.70 | 245.00 | 416.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Review Banco Popular December 2019 balance batches for tagging and upload to Relativity | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Review new cash inventory documentation from Tourism Company for tagging and upload to Relativity | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Review team communication for update on documentation received from Convention Center District Authority | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Update Relativity to reflect changes in online access based on Banco Popular December 2019 statements | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Update Relativity to reflect changes of account closing for PREPA account ending in X991 | 0.30 | 245.00 | 73.50 |
| Santambrogio,Juan | Executive Director | 10-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 10-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 10-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 10-Jan-20 | T3 - Long Term Projections | Participate in conference call with S Levy (EY), C Good (EY), S Tajuddin (EY), J Santambrogio (EY) and Board members and advisors to discuss assumptions on status of judges pensions negotiations, System 2000 interest and pension 205 letter | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 10-Jan-20 | T3 - Long Term Projections | Participate in conference call with S Levy (EY), C Good (EY), T Stricklin (EY), A Chepenik (EY), J Santambrogio (EY), M Lopez (FOMB), A Figueroa (FOMB), P Possinger (Proskauer) and various representatives from McKinsey regarding pension contributions reflected in PREPA fiscal plan | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10-Jan-20 | T3 - Long Term Projections | Participate in meeting with FOMB, McKinsey, S. Panagiotakis (EY), B. Zelmanovich (EY), & J. Santambrogio (EY) to discuss fiscal 2021 deep dives priorities. | 1.00 | 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 10-Jan-20 | T3 - Plan of Adjustment | Prepare presentation on treatment of System 2000 accounts to be segregated at the request of FOMB | 1.30 | 810.00 | 1,053.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 10-Jan-20 | T3 - Plan of Adjustment | Review costing calculations for each incremental addition to minimum pension cut threshold | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 10-Jan-20 | T3 - Plan of Adjustment | Review materials to be presented to the board regarding System 2000 and JRS freeze treatment | 1.10 | 810.00 | 891.00 |
| Stricklin,Todd | Senior | 10-Jan-20 | T3 - Long Term Projections | Participate in conference call with S Levy (EY), C Good (EY), T Stricklin (EY), A Chepenik (EY), J Santambrogio (EY), M Lopez (FOMB), A Figueroa (FOMB), P Possinger (Proskauer) and various representatives from McKinsey regarding pension contributions reflected in PREPA fiscal plan | 0.50 | 405.00 | 202.50 |
| Stricklin,Todd | Senior | 10-Jan-20 | T3 - Long Term Projections | Participate in call with S Levy (EY) and T Stricklin (EY) to discuss potential impact of changes in pension funding on PREPA pension load | 0.40 | 405.00 | 162.00 |
| Stricklin,Todd | Senior | 10-Jan-20 | T3 - Long Term Projections | Review PREPA pension scenario outputs for the development of a conservative c/KWH load | 0.70 | 405.00 | 283.50 |
| Tabani,Omar | Manager | 10-Jan-20 | T3 - Long Term Projections | Work on updating monthly paygo data by municipality and gov't entit | 2.80 | 595.00 | 1,666.00 |
| Tague,Robert | Senior Manager | 10-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.70 | 720.00 | 1,224.00 |
| Tague,Robert | Senior Manager | 10-Jan-20 | T3 - Plan of Adjustment | Review cash balance update presentation questions from FOMB | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 10-Jan-20 | T3 - Plan of Adjustment | Review Board call prep materials focused on pension issues | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Jan-20 | T3 - Long Term Projections | Participate in conference call with S Levy (EY), C Good (EY), S Tajuddin (EY), J Santambrogio (EY) and Board members and advisors to discuss assumptions on status of judges negotiations, System 2000 interest and pension 205 letter | 0.70 | 720.00 | 504.00 |
| Zelmanovich,Blanche | Senior Manager | 10-Jan-20 | T3 - Long Term Projections | Participate in meeting with FOMB, McKinsey, S. Panagiotakis (EY), B. Zelmanovich (EY), & J. Santambrogio (EY) to discuss fiscal 2021 deep dives priorities. | 1.00 | 720.00 | 720.00 |
| Zelmanovich,Blanche | Senior Manager | 10-Jan-20 | T3 - Long Term Projections | Participate in meeting with S. Reichard (FOMB) regarding 330 Health Centers. | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 10-Jan-20 | T3 - Long Term Projections | Review of 20200110_FY21 Agency Deep Dive Priorities DRAFT v4 in preparation for follow-up meeting with FOMB and McKinsey regarding deep dives into DOH, DCR, PRDE, DPS | 0.30 | 720.00 | 216.00 |
| Zhao,Leqi | Staff | 10-Jan-20 | T3 - Long Term Projections | Compile corporate income tax in logarithmic format for corporate income tax forecast improvement | 2.20 | 245.00 | 539.00 |
| Zhao,Leqi | Staff | 10-Jan-20 | T3 - Long Term Projections | Prepare motor vehicle tax forecast ending December 2022 for motor vehicle tax forecast improvement | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 10-Jan-20 | T3 - Long Term Projections | Prepare sales tax forecast ending December 2022 for sales tax forecast improvement | 2.40 | 245.00 | 588.00 |
| Zheng,Angela | Staff | 10-Jan-20 | T3 - Plan of Adjustment | Upload 6 new account IDs for the January 7th closed document folder. | 1.30 | 245.00 | 318.50 |
| Nichols,Carly | Manager | 11-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Nichols,Carly | Manager | 11-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Zheng,Angela | Staff | 11-Jan-20 | T3 - Plan of Adjustment | Troubleshoot document linkage script where account IDs were not being populated correctly in the loadfile | 2.80 | 245.00 | 686.00 |
| Zheng,Angela | Staff | 11-Jan-20 | T3 - Plan of Adjustment | Troubleshoot upload file for January 7th folder and uploaded the documents (491 documents total) | 0.80 | 245.00 | 196.00 |
| Zheng,Angela | Staff | 11-Jan-20 | T3 - Plan of Adjustment | Upload the 491 documents for current testing period | 0.30 | 245.00 | 73.50 |
| Nichols,Carly | Manager | 12-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Tague,Robert | Senior Manager | 12-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 12-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 12-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.10 | 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Jan-20 | T3 - Plan of Adjustment | Prepare edits to disclosure statement solicited from team as requested by counsel | 2.20 | 720.00 | 1,584.00 |
| Zelmanovich,Blanche | Senior Manager | 12-Jan-20 | T3 - Long Term Projections | Drafting of email regarding Review of Tax Incentive Policy and Evaluative Framework DRAFT 1.10.2019 V3 (clean). | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 12-Jan-20 | T3 - Long Term Projections | Review of Tax Incentive Policy and Evaluative Framework DRAFT 1.10.2019 V3 (clean). | 1.70 | 720.00 | 1,224.00 |
| Zheng,Angela | Staff | 12-Jan-20 | T3 - Plan of Adjustment | Troubleshoot the linkage script to produce to separate linkage loadfiles that need final check before upload | 2.40 | 245.00 | 588.00 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss changes to team structure and roll-forward process for December 31, 2019 Attendees: S. Chawla (EY), J. Chan (EY), D. Alba (EY), J. Ramirez (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 2.90 | 245.00 | 710.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Call with A. Garcia (FOMB) to discuss Santander Securities online bank information and updated account inventory | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Email E. Rios (First Bank) to determine whether additional CD accounts have been opened | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Email G. Mejia Luciano (Oriental Bank) to request December 2019 account balances for Relativity testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Email S. Chawla (EY) to provide online bank statement review update for December 2019 testing | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Email S. Chawla (EY) to provide update regarding FI follow up required for banks containing CD accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Email S. Chawla (EY) to provide update regarding FOMB request for September 2019 back account analysis | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Email W. Daley (BNY Mellon) to confirm TRS account consolidation closing details | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Email W. Daley (BNY Mellon) to confirm TRS account transaction flow of funds upon closing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Email Y. Santos Rivera (Banco Santander) to provide list of accounts pending December 2019 bank statements | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Prepare list of Banco Santander accounts pending December 2019 bank statements to send to FI contact for Relativity testing | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review banks with CD accounts to determine follow up required | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review BPPR account *574 to update online access status | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review BPPR AFV account *788 to update online access status | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review BPPR AFV account *911 to update online access status | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review BPPR Hacienda account *491 to determine online transaction activity | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review December 2019 bank support for BPPR account *093 to update duplicate account status | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review December 2019 bank support for BPPR account *171 to update duplicate account status | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review December 2019 bank support for BPPR account *439 to update duplicate account status | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review December 2019 bank support for BPPR account *455 to update duplicate account status | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review December 2019 bank support for BPPR account *463 to update duplicate account status | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review December 2019 bank support for BPPR account *471 to update duplicate account status | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review December 2019 bank support for BPPR account *626 to update duplicate account status | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review December 2019 bank support for BPPR account *841 to update duplicate account status | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review Northern Trust PREPA account *089 to determine December 2019 testing support | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review Northern Trust PREPA account *089 to update testing status within Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review Northern Trust PREPA account *090 to determine December 2019 testing support | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review Northern Trust PREPA account *090 to update testing status within Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review Northern Trust PREPA account *091 to determine December 2019 testing support | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review Northern Trust PREPA account *091 to update testing status within Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review Northern Trust PREPA account *092 to determine December 2019 testing support | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review Northern Trust PREPA account *092 to update testing status within Relativity | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review Northern Trust PREPA account *093 to determine December 2019 testing support | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review Northern Trust PREPA account *093 to update testing status within Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review Northern Trust PREPA account *094 to determine December 2019 testing support | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review Northern Trust PREPA account *094 to update testing status within Relativity | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review status of online bank statement review for December 2019 testing to determine FI follow ups required | 0.60 | 245.00 | 147.00 |
| Burr,Jeremy | Manager | 13-Jan-20 | T3 - Long Term Projections | Participate in a meeting with B Zelmanovich (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), R Tan (EY) to discuss proposed Voluntary Transition Program for SIFC and PRIDCO and recommended actions | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 13-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), B Zelmanovich (EY), J Burr (EY), and R Dougherty (EY) to discuss PBA intragovernmental adjustment. | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 13-Jan-20 | T3 - Long Term Projections | Prepare notes and draft agenda items for the upcoming deep dive meetings to be discussed with FOMB and McKinsey | 1.10 | 595.00 | 654.50 |
| Chan,Jonathan | Senior | 13-Jan-20 | T3 - Plan of Adjustment | Conduct onboarding meeting to familiarize new team member with project workflows
Attendees: J. Chan (EY); J. Ramirez (EY) | 0.60 | 445.00 | 267.00 |
| Chan,Jonathan | Senior | 13-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss changes to team structure and roll-forward process for December 31, 2019
Attendees: S. Chawla (EY), J. Chan (EY), D. Alba (EY), J. Ramirez (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 2.90 | 445.00 | 1,290.50 |
| Chan,Jonathan | Senior | 13-Jan-20 | T3 - Plan of Adjustment | Incorporate changes to disclosure statement (plan of adjustment) from other advisors and counsel, received through 13 Jan 2020 | 2.70 | 445.00 | 1,201.50 |
| Chan,Jonathan | Senior | 13-Jan-20 | T3 - Plan of Adjustment | Update Disclosure Statement (Plan of Adjustment) for latest financial institution information (information received as of 10 Jan 2020) | 2.90 | 445.00 | 1,290.50 |
| Chawla,Sonia | Senior | 13-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss changes to team structure and roll-forward process for December 31, 2019
Attendees: S. Chawla (EY), J. Chan (EY), D. Alba (EY), J. Ramirez (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 2.90 | 595.00 | 1,725.50 |
| Chawla,Sonia | Senior | 13-Jan-20 | T3 - Plan of Adjustment | Review analysis of updated 09 30 19 testing period cash balances | 2.80 | 595.00 | 1,666.00 |
| Chawla,Sonia | Senior | 13-Jan-20 | T3 - Plan of Adjustment | Review email to E. Rios (First Bank) to determine whether additional CD accounts have opened. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 13-Jan-20 | T3 - Plan of Adjustment | Review update regarding bank outreach for December 2019 balances on 01 13 20. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 13-Jan-20 | T3 - Plan of Adjustment | Review update regarding financial institution follow up required for banks containing CD accounts, as of 01 13 20. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 13-Jan-20 | T3 - Plan of Adjustment | Review update regarding FOMB request for September 2019 back account analysis | 0.10 | 595.00 | 59.50 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jan-20 | T3 - Long Term Projections | Discuss tax credit and incentive forecast analysis with D Mullins (EY) and A Chepenik (EY) | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jan-20 | T3 - Long Term Projections | Participate in call with J El Koury (FOMB), D Mullins (EY), and A Chepenik (EY) to discuss tax credit analysis | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jan-20 | T3 - Long Term Projections | Participate in meeting with A. Chepenik (EY) and B. Zelmanovich (EY) related to updating of tax incentives memo. | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jan-20 | T3 - Plan of Adjustment | Draft CCDA writeup explaining pre petition default interest considerations | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jan-20 | T3 - Long Term Projections | Make edits to tax credit forecast analysis for long-term revenue projection and FOMB consideration | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jan-20 | T3 - Plan of Adjustment | Participate in call with A Garcia (FOMB) to review initial facts on children with special needs lift stay motion | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jan-20 | T3 - Long Term Projections | Participate in call with C Robles (FOMB) to discuss tax credit forecast analysis | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jan-20 | T3 - Plan of Adjustment | Participate in call with M Rochman (Proskauer) to discuss CCDA pre-petition claim | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jan-20 | T3 - Plan of Adjustment | Participate in call with M Zerjal (Proskauer) and A Garcia (FOMB) to discuss children with special needs lift stay motion | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jan-20 | T3 - Long Term Projections | Read tax incentive forecast proposal for FOMB 205 letter consideration | 0.40 | 870.00 | 348.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 13-Jan-20 | T3 - Plan of Adjustment | Research children with special needs lift stay motion fact pattern before call with A Garcia (FOMB) to discuss the same | 0.70 | 870.00 | 609.00 |
| Dougherty,Ryan Curran | Senior | 13-Jan-20 | T3 - Long Term Projections | Participate in a meeting with B Zelmanovich (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), R Tan (EY) to discuss proposed Voluntary Transition Program for SIFC and PRIDCO and recommended actions. | 0.60 | 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 13-Jan-20 | T3 - Long Term Projections | Participate in a working session with R Dougherty (EY) and Tan (EY) to analyze FY20 certified budget to FY21 core targets bridge for the purposes of assisting the client in discussions with key agencies. | 1.70 | 445.00 | 756.50 |
| Dougherty,Ryan Curran | Senior | 13-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), B Zelmanovich (EY), J Burr (EY), and R Dougherty (EY) to discuss PBA intragovernmental adjustment. | 0.80 | 445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 13-Jan-20 | T3 - Long Term Projections | Review budget model for State Elections benchmarking cut in order to explain build up of reduction. | 0.80 | 445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 13-Jan-20 | T3 - Long Term Projections | Review contract for PHA for construction work to ensure consistency with budget. | 0.70 | 445.00 | 311.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss additional updates to upload script for December 2019 to streamline testing process  Attendees: T. Moyer (EY), A. Zheng (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 0.90 | 245.00 | 220.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss changes to team structure and roll-forward process for December 31, 2019  Attendees: S. Chawla (EY), J. Chan (EY), D. Alba (EY), J. Ramirez (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 2.90 | 245.00 | 710.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Authority for the Financing of Infrastructure of Puerto Rico Banco Popular account ending in 109 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Authority for the Financing of Infrastructure of Puerto Rico Banco Popular account ending in 636 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Authority for the Financing of Infrastructure of Puerto Rico Banco Popular account ending in 644 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Authority for the Financing of Infrastructure of Puerto Rico BNY Mellon account ending in 516 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Authority for the Financing of Infrastructure of Puerto Rico BNY Mellon account ending in 570 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Authority for the Financing of Infrastructure of Puerto Rico BNY Mellon account ending in 574 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Authority for the Financing of Infrastructure of Puerto Rico BNY Mellon account ending in 805 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Automobile Accident Compensation Administration Invesco account ending in 306 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Company for the Integral Development of the Cantera Peninsula Banco Popular account ending in 381 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Company for the Integral Development of the Cantera Peninsula First Bank account ending in 154 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Film Development Company Banco de Desarrollo Economico (BDE) account | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Highway and Transportation Authority Oriental Bank account ending in 676 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Labor Development Administration account | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Office of Court Administration First Bank account ending in 959 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Office of Industrial Tax Exemption (OITE) Hacienda account ending in 010 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Office of Industrial Tax Exemption (OITE) Hacienda account ending in 018 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Office of the Governor Banco Santander account ending in 237 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Office of the Governor Banco Santander account ending in 253 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Office of the Governor Banco Santander account ending in 261 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Program of Youth Affairs Banco de Desarrollo Economico (BDE) account | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Public Housing Administration Banco Popular account ending in 003 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Public Housing Administration Banco Popular account ending in 009 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Public Housing Administration Banco Popular account ending in 011 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Public Housing Administration Banco Popular account ending in 012 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Puerto Rico Public Broadcasting Corporation Banco Santander account ending in 315 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Puerto Rico Public Broadcasting Corporation Banco Santander account ending in 439 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Puerto Rico Public Broadcasting Corporation Banco Santander account ending in 455 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Puerto Rico Public Broadcasting Corporation Banco Santander account ending in 463 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Puerto Rico Public Broadcasting Corporation Banco Santander account ending in 593 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Puerto Rico Public Broadcasting Corporation Banco Santander account ending in 713 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  Puerto Rico Public Broadcasting Corporation Banco Santander account ending in 792 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on  State Office of Energy Public Policy Banco de Desarrollo Economico (BDE) account | 0.10 | 245.00 | 24.50 |
| Garcia,Francisco R. | Senior Manager | 13-Jan-20 | T3 - Plan of Adjustment | Review updated analysis of cash balances as of September 2019 | 0.80 | 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 13-Jan-20 | T3 - Plan of Adjustment | Review analysis of financial institution outreach for cash balances as of December 2019. | 0.40 | 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 13-Jan-20 | T3 - Plan of Adjustment | Review of account x7491 to identify movement of potential ERS restricted funds in zero-balance accounts. | 0.40 | 720.00 | 288.00 |
| Good JR,Clark E | Manager | 13-Jan-20 | T3 - Plan of Adjustment | Participate in discussion with S. Tajuddin (EY) and C. Good (EY) regarding pension claims and edits to plan of adjustment | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 13-Jan-20 | T3 - Plan of Adjustment | Participate in a call with S Levy (EY), C Good (EY), and M Morris (EY) on strategy for claims data collection and a status update on findings from a high level review of data already received from the system | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 13-Jan-20 | T3 - Plan of Adjustment | Participate in a working session with C Good (EY) and M Morris (EY) on assessment of the participant data received by ERS including breakdowns of participants by plan / status | 1.60 | 519.00 | 830.40 |
| Good JR,Clark E | Manager | 13-Jan-20 | T3 - Plan of Adjustment | Prepare a comparison file to assess differences between the data provided by ERS as of 4/30/2017 with the data provided as of 6/30/2019 | 1.60 | 519.00 | 830.40 |
| Good JR,Clark E | Manager | 13-Jan-20 | T3 - Plan of Adjustment | Prepare a draft of general questions for ERS that relate to the parameters of the active actuarial file that are not linked to specific participant | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 13-Jan-20 | T3 - Plan of Adjustment | Prepare a draft of questions related to TRS active data that specific to missing general demographic data | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 13-Jan-20 | T3 - Plan of Adjustment | Prepare a draft of questions related to TRS participant active statuses addressing which classifications are participating in the DB plan | 0.80 | 519.00 | 415.20 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 13-Jan-20 | T3 - Plan of Adjustment | Prepare a draft of questions related to unanticipated changes in individual demographic information for TRS actives | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 13-Jan-20 | T3 - Plan of Adjustment | Prepare a template to be used for the TRS data questions for the system | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 13-Jan-20 | T3 - Plan of Adjustment | Prepare an agenda for the call between FOMB, EY, and ERS outlining the issues to be addressed in the coming weeks related to pension data | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 13-Jan-20 | T3 - Plan of Adjustment | Review disclosure statement language for potential updates to pension provisions | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 13-Jan-20 | T3 - Plan of Adjustment | Review TRS active status counts in comparison to Milliman totals when adjusted by service / contribution fields | 0.60 | 519.00 | 311.40 |
| Hurtado,Sergio Danilo | Senior | 13-Jan-20 | T3 - Long Term Projections | Update historical payroll vs opex file for support to the FOMB in fiscal plan implementation meeting | 3.40 | 445.00 | 1,513.00 |
| Khan,Muhammad Suleman | Senior | 13-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Dulles, VA to San Juan, PR | 4.00 | 222.50 | 890.00 |
| Leonis,Temisan | Senior | 13-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.60 | 222.50 | 801.00 |
| Levy,Sheva R | Partner/Principal | 13-Jan-20 | T3 - Plan of Adjustment | Participate in a call with S Levy (EY), C Good (EY), and M Morris (EY) on strategy for claims data collection and a status update on findings from a high level review of data already received from the system | 0.30 | 721.00 | 216.30 |
| Maciejewski,Brigid Jean | Manager | 13-Jan-20 | T3 - Fee Applications / Retention | Review RAS November time entries in preparation of November fee application | 2.40 | 595.00 | 1,428.00 |
| Moran-Eserski,Javier | Senior | 13-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 13-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.40 | 222.50 | 1,424.00 |
| Morris,Michael Thomas | Senior | 13-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Non working travel from Chicago to San Juan, for on site work related to review of data provided by system | 4.90 | 202.50 | 992.25 |
| Morris,Michael Thomas | Senior | 13-Jan-20 | T3 - Plan of Adjustment | Participate in a call with S Levy (EY), C Good (EY), and M Morris (EY) on strategy for claims data collection and a status update on findings from a high level review of data already received from the system | 0.30 | 405.00 | 121.50 |
| Morris,Michael Thomas | Senior | 13-Jan-20 | T3 - Plan of Adjustment | Participate in a working session with C Good (EY) and M Morris (EY) on assessment of the participant data received by ERS including breakdowns of participants by plan / status | 1.60 | 405.00 | 648.00 |
| Moyer,Tobias Benjamin | Manager | 13-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss additional updates to upload script for December 2019 to streamline testing process
Attendees: T. Moyer (EY), A. Zheng (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 0.90 | 595.00 | 535.50 |
| Mullins,Daniel R | Executive Director | 13-Jan-20 | T3 - Long Term Projections | Discuss tax credit and incentive forecast analysis with D Mullins (EY) and A Chepenik (EY) | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 13-Jan-20 | T3 - Long Term Projections | Participate in call with J El Koury (FOMB), D Mullins (EY), and A Chepenik (EY) to discuss tax credit analysis | 0.20 | 810.00 | 162.00 |
| Mullins,Daniel R | Executive Director | 13-Jan-20 | T3 - Long Term Projections | Edited disclosure statement including updated statistics on employment, unemployment and comparative state debt to revenue ratios | 2.80 | 810.00 | 2,268.00 |
| Mullins,Daniel R | Executive Director | 13-Jan-20 | T3 - Long Term Projections | Revise revenue forecasts sustainability -  to current 8 revenue source forecast report in preparation for delivery in San Juan later in the week | 1.90 | 810.00 | 1,539.00 |
| Mullins,Daniel R | Executive Director | 13-Jan-20 | T3 - Long Term Projections | Prepare tax credit evaluation - determined revision to initial report and structure for summary body for FOMB letter detailing needed revisions to process, authority, administration and evaluation | 1.40 | 810.00 | 1,134.00 |
| Neziroski,David | Staff | 13-Jan-20 | T3 - Fee Applications / Retention | Continue to make additional edits to the October application | 2.30 | 245.00 | 563.50 |
| Nguyen,Jimmy | Staff | 13-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 271.00 | 162.60 |
| Nichols,Carly | Manager | 13-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Panagiotakis,Sofia | Senior Manager | 13-Jan-20 | T3 - Long Term Projections | Participate in a meeting with B Zelmanovich (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), R Tan (EY) to discuss proposed Voluntary Transition Program for SIFC and PRIDCO and recommended actions. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 13-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), B Zelmanovich (EY), J Burr (EY), and R Dougherty (EY) to discuss PBA intragovernmental adjustment | 0.80 | 720.00 | 576.00 |
| Ramirez,Jessica I. | Senior | 13-Jan-20 | T3 - Plan of Adjustment | Conduct onboarding meeting to familiarize new team member with project workflows
Attendees: J. Chan (EY), J. Ramirez (EY) | 0.60 | 445.00 | 267.00 |
| Ramirez,Jessica I. | Senior | 13-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss changes to team structure and roll-forward process for December 31, 2019
Attendees: S. Chawla (EY), J. Chan (EY), D. Alba (EY), J. Ramirez (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 2.90 | 445.00 | 1,290.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss additional updates to upload script for December 2019 to streamline testing process<br>Attendees: T. Moyer (EY), A. Zheng (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss changes to team structure and roll-forward process for December 31, 2019<br>Attendees: S. Chawla (EY), J. Chan (EY), D. Alba (EY), J. Ramirez (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 2.90 | 245.00 | 710.50 |
| Sanchez-Riveron,Déborah | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Compile report of transaction activity from June 2019 through December 2019 for Department of Treasury account ending in X491 to understand balance fluctuations over time | 2.80 | 245.00 | 686.00 |
| Sanchez-Riveron,Déborah | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Compile support for reconciliation of July presentation of 3/31 balances | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review transaction activity from June 2019 through December 2019 for Department of Treasury account ending in X491 to understand balance fluctuations over time | 0.60 | 245.00 | 147.00 |
| Santambrogio,Juan | Executive Director | 13-Jan-20 | T3 - Plan of Adjustment | Analyze letter from judges to Oversight Board requesting clarification of treatment of JRS freeze | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 13-Jan-20 | T3 - Plan of Adjustment | Participate in discussion with D Lockamy (FOMB) regarding PROMESA requirement for budgets on modified accrual basis | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 13-Jan-20 | T3 - Plan of Adjustment | Review analysis of pending negotiation items in preparation for meeting with teachers unions | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 13-Jan-20 | T3 - Long Term Projections | Review analysis of plan of adjustment one time and recurring financial impacts to be incorporated into fiscal plan | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 13-Jan-20 | T3 - Plan of Adjustment | Review information on Puerto Rico Tourism Company deposits with the Government Development Bank | 0.60 | 810.00 | 486.00 |
| Stricklin,Todd | Senior | 13-Jan-20 | T3 - Long Term Projections | Calculate PREPA pension funding scenario with fiscal year 2020 contribution of $96M with baseline assumptions at 0% returns for two years, 6.3% asset returns otherwise | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 13-Jan-20 | T3 - Long Term Projections | Calculate PREPA pension funding scenario with fiscal year 2020 contribution of $96M with baseline assumptions at 0% returns for two years, -15% returns for one year, 6.3% asset returns otherwise | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 13-Jan-20 | T3 - Long Term Projections | Calculate PREPA pension funding scenario with fiscal year 2020 contribution of $96M with baseline assumptions at 6.3% asset returns | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 13-Jan-20 | T3 - Long Term Projections | Calculate PREPA pension funding scenario with fiscal year 2020 contribution of $96M with flat cut assumptions at 6.3% asset returns | 1.90 | 405.00 | 769.50 |
| Stuber,Emily Grace | Senior | 13-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Tabani,Omar | Manager | 13-Jan-20 | T3 - Long Term Projections | Review historical data on PayGo payments | 1.90 | 595.00 | 1,130.50 |
| Tabani,Omar | Manager | 13-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Dallas, TX to San Juan, PR | 7.00 | 297.50 | 2,082.50 |
| Tague,Robert | Senior Manager | 13-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR. | 5.10 | 360.00 | 1,836.00 |
| Tague,Robert | Senior Manager | 13-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 13-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 13-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Jan-20 | T3 - Plan of Adjustment | Participate in discussion with S. Tajuddin (EY) and C. Good (EY) regarding pension claims and edits to plan of adjustment | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Jan-20 | T3 - Long Term Projections | Participate in meeting with S. Tajuddin (EY) and B. Zelmanovich (EY) related to Rules/Regulations Review: Administrative Orders (PRIDCO/SIFC) (Voluntary Transition Program) | 0.20 | 720.00 | 144.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Jan-20 | T3 - Plan of Adjustment | Participate in discussion regarding pension claims and edits to plan of adjustment | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Jan-20 | T3 - Long Term Projections | Prepare correspondence summarizing VTP reductions for PRIDCO | 0.70 | 720.00 | 504.00 |
| Tan,Riyandi | Manager | 13-Jan-20 | T3 - Long Term Projections | Participate in a meeting with B Zelmanovich (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), R Tan (EY) to discuss proposed Voluntary Transition Program for SIFC and PRIDCO and recommended actions. | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 13-Jan-20 | T3 - Long Term Projections | Participate in a working session with R Dougherty (EY) and R Tan (EY) to analyze FY20 certified FY20 budget to FY21 core targets bridge for the purposes of assisting the client in discussions with key agencies. | 1.70 | 595.00 | 1,011.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Zelmanovich,Blanche | Senior Manager | 13-Jan-20 | T3 - Long Term Projections | Participate in a meeting with B Zelmanovich (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), R Tan (EY) to discuss proposed Voluntary Transition Program for SIFC and PRIDCO and recommended actions. | 0.60 | 720.00 | 432.00 |
| Zelmanovich,Blanche | Senior Manager | 13-Jan-20 | T3 - Long Term Projections | Participate in meeting with A. Chepenik (EY) and B. Zelmanovich (EY) related to updating of tax incentives memo. | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 13-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), B Zelmanovich (EY), J Burr (EY), and R Dougherty (EY) to discuss PBA intragovernmental adjustment. | 0.80 | 720.00 | 576.00 |
| Zelmanovich,Blanche | Senior Manager | 13-Jan-20 | T3 - Long Term Projections | Participate in meeting with S. Tajuddin (EY) and B. Zelmanovich (EY) related to Rules/Regulations Review: Administrative Orders (PRIDCO/SIFC) (Voluntary Transition Program). | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 13-Jan-20 | T3 - Long Term Projections | Drafting of email regarding Act 60 and technical amendment HB2172. | 0.40 | 720.00 | 288.00 |
| Zelmanovich,Blanche | Senior Manager | 13-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Ortiz (O'Neill Borges) related to Act 60 and technical amendment HB2172. | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 13-Jan-20 | T3 - Long Term Projections | Review of 03 Tax Bill Approval Request 1_9_2020 to identify tax issues affecting fiscal plan | 0.10 | 720.00 | 72.00 |
| Zelmanovich,Blanche | Senior Manager | 13-Jan-20 | T3 - Long Term Projections | Review of 20191113 May 2019 FP Rightsizing Measures DRAFT vS to identify modeling assumptions | 0.60 | 720.00 | 432.00 |
| Zelmanovich,Blanche | Senior Manager | 13-Jan-20 | T3 - Long Term Projections | Review of email related to PRIDCO and SIFC voluntary transition program to identify budget availability | 0.30 | 720.00 | 216.00 |
| Zelmanovich,Blanche | Senior Manager | 13-Jan-20 | T3 - Long Term Projections | Review of emails related to additional information on PRIDCO related to Voluntary Transition Program. | 0.90 | 720.00 | 648.00 |
| Zheng,Angela | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss additional updates to upload script for December 2019 to streamline testing process Attendees: T. Moyer (EY), A. Zheng (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 0.90 | 245.00 | 220.50 |
| Zheng,Angela | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Review Testing Required script for 12/31 field | 2.40 | 245.00 | 588.00 |
| Zheng,Angela | Staff | 13-Jan-20 | T3 - Plan of Adjustment | Update account balances for Banco Popular and Santander in Relativity workspace | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss account holder outreach process to prepare for review of December 2019 requests Attendees: J. Chan (EY), D. Alba (EY), J. Ramirez (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 1.60 | 245.00 | 392.00 |
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Draft email to R. Garcia Santiago (Oriental Bank) regarding inability to access spreadsheet balances and CD account information via online portal | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Draft email to R. Rodriguez Dumont (BPPR) to request account information for pending items as of 12/31/2019 | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to request December 2019 balances for rollforward procedures | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Email S. Chawla (EY) to provide bank outreach update for Relativity testing | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Email W. Daley (BNY Mellon) to confirm closing date of TRS account *00( | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Prepare list of BPPR accounts reporting "No Data Available" online to request statements from bank | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Prepare list of BPPR CD accounts to request 12/31/2019 balances from bank | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Prepare list of BPPR savings accounts to request 12/31/2019 statements from bank | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Prepare list of BPPR trust accounts to request 12/31/2019 bank statements from bank | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Prepare list of Relativity updates for FTDS to reflect changes in online statuses for BPPR accounts | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review BPPR online extracted statement batches to determine account numbers reporting "No Data Available" | 1.30 | 245.00 | 318.50 |
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review BPPR TRS account *036 to determine December 2019 balance | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review First Bank CD accounts within existing inventory to update Relativity bank support | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review First Bank email response regarding additional CD openings after 9/30 to determine whether new accounts should be recorded within inventory | 0.30 | 245.00 | 73.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 2 AH draft request of Electronic Lottery for 12/31/2019 to determine whether revisions are required before sending | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 2 AH draft request of Office of Legislative Services for 12/31/2019 to determine whether revisions are required before sending | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 2 AH draft request of Public Buildings's Authority for 12/31/2019 to determine whether revisions are required before sending | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 2 draft AH request of Controller's Office for 12/31/2019 to determine whether revisions are required before sending | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Update list of BPPR accounts pending online access to request from bank | 0.40 | 245.00 | 98.00 |
| Berger,Daniel L. | Senior | 14-Jan-20 | T3 - Long Term Projections | Updates to charts for Puerto Rico aggregate general fund revenue forecasting deliverable for FOMB | 1.80 | 445.00 | 801.00 |
| Berger,Daniel L. | Senior | 14-Jan-20 | T3 - Long Term Projections | Updates to tables for Puerto Rico aggregate general fund revenue forecasting deliverable for FOMB | 1.40 | 445.00 | 623.00 |
| Berger,Daniel L. | Senior | 14-Jan-20 | T3 - Long Term Projections | Updates to text for Puerto Rico aggregate general fund revenue forecasting deliverable for FOMB | 2.90 | 445.00 | 1,290.50 |
| Burr,Jeremy | Manager | 14-Jan-20 | T3 - Long Term Projections | Participate in meeting with FOMB, McKinsey, J. Burr (EY),  S. Panagiotakis (EY), and B. Zelmanovich (EY), to discuss fiscal 2021 deep dive questions into DPS. | 1.00 | 595.00 | 595.00 |
| Burr,Jeremy | Manager | 14-Jan-20 | T3 - Long Term Projections | Review deep dive questions from McKinsey in advance to the topic meeting | 0.90 | 595.00 | 535.50 |
| Chan,Jonathan | Senior | 14-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss account holder outreach process to prepare for review of December 2019 requests Attendees: J. Chan (EY), D. Alba (EY), J. Ramirez (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 1.60 | 445.00 | 712.00 |
| Chan,Jonathan | Senior | 14-Jan-20 | T3 - Plan of Adjustment | Update Disclosure Statement for changes as of 14 Jan 2020 | 2.70 | 445.00 | 1,201.50 |
| Chan,Jonathan | Senior | 14-Jan-20 | T3 - Plan of Adjustment | Update Relativity for changes to bank account information as of 14 Jan 2020 | 2.20 | 445.00 | 979.00 |
| Chawla,Sonia | Senior | 14-Jan-20 | T3 - Plan of Adjustment | Review analysis of outstanding information for accounts missing from the Banco Popular web portal as of 01 14 20 for 12 31 19 testing period cash balances requests. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 14-Jan-20 | T3 - Plan of Adjustment | Review draft email to R. Garcia Santiago (Oriental Bank) regarding inability to access spreadsheet balances and CD account information via online portal | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 14-Jan-20 | T3 - Plan of Adjustment | Review draft email to R. Rodriguez Dumont (Banco Popular) to follow upon outstanding information for accounts missing from the web portal as of 01 14 20 for 12 31 19 testing period cash balances requests. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 14-Jan-20 | T3 - Plan of Adjustment | Review update regarding bank outreach for December 2019 balances on 01 14 20. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 14-Jan-20 | T3 - Plan of Adjustment | Review updated Exhibit J of the Debtor's Cash Section of the POA DS to with cash balances as of the 09 30 19 testing period. | 2.40 | 595.00 | 1,428.00 |
| Chawla,Sonia | Senior | 14-Jan-20 | T3 - Plan of Adjustment | Update the Debtor's Cash Section of the POA DS to incorporate information for the new measurement date of 09 30 19 for the 12 31 19 testing period. | 2.60 | 595.00 | 1,547.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Jan-20 | T3 - Plan of Adjustment | Participate in a call with ERS to discuss the status of the data process and identify a prospective strategy to approach data clean up.  EY participants include M Morris (EY), C Good (EY), A Chepenik (EY), S Tajuddin (EY), S Levy (EY) and J Santambrogio (EY). | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.10 | 870.00 | 1,827.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Baltimore, MD to San Juan, PR | 4.00 | 435.00 | 1,740.00 |
| Dougherty,Ryan Curran | Senior | 14-Jan-20 | T3 - Long Term Projections | Review May Fiscal Plan to determine level of claims including in fiscal plan surplus amount. | 1.10 | 445.00 | 489.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss account holder outreach process to prepare for review of December 2019 requests Attendees: J. Chan (EY), D. Alba (EY), J. Ramirez (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 1.60 | 245.00 | 392.00 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Housing Administration Banco Popular account ending in 640 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Housing Administration US Bank account ending in 000 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Housing Administration US Bank account ending in 001 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Housing Administration US Bank account ending in 002 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Housing Administration US Bank account ending in 003 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Housing Administration US Bank account ending in 004 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Housing Administration US Bank account ending in 007 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Housing Administration US Bank account ending in 008 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Housing Administration US Bank account ending in 009 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Housing Administration US Bank account ending in 011 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Housing Administration US Bank account ending in 012 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Housing Administration US Bank account ending in 800 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Housing Administration US Bank account ending in 801 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Housing Administration US Bank account ending in 802 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Housing Administration US Bank account ending in 804 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Housing Administration US Bank account ending in 805 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Superintendent of the Capitol First Bank account ending in 764 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Superintendent of the Capitol First Bank account ending in 775 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Superintendent of the Capitol First Bank account ending in 830 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Superintendent of the Capitol First Bank account ending in 896 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Vocational Rehabilitation Administration Banco Popular account ending in 137 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review December 31, 2019 balance on Agricultural Insurance Corporation Banco Popular account ending in 884 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review December 31, 2019 balance on Cardiovascular Center of Puerto Rico and the Caribbean Corporation Banco Popular account ending in 019 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review December 31, 2019 balance on Day Care Center Banco de Desarrollo Economico (BDE) account | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review December 31, 2019 balance on Department of Housing First Bank account ending in 084 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review December 31, 2019 balance on Department of Treasury First Bank account ending in 707 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review December 31, 2019 balance on Electric Power Authority (PREPA) Banco Popular account ending in 007 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review December 31, 2019 balance on Government Ethics Office Banco Popular account ending in 318 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review December 31, 2019 balance on Government Ethics Office Banco Popular account ending in 350 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review December 31, 2019 balance on Government Ethics Office Banco Popular account ending in 369 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review December 31, 2019 balance on Government Ethics Office First Bank account ending in 637 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review December 31, 2019 balance on Housing Financing Authority Banco Popular account ending in 911 | 0.20 | 245.00 | 49.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review December 31, 2019 balance on Project Corporation ENLACE Cano Martin Pena Banco Popular account ending in 369 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review December 31, 2019 balance on Retirement System for Employees of the Government and Judiciary Retirement System Banco Popular account ending in 917 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review December 31, 2019 balance on Retirement System for Employees of the Government and Judiciary Retirement System BNY Mellon account ending in 000 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review December 31, 2019 balance on University of Puerto Rico Banco Popular account ending in 574 | 0.20 | 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Update summary analysis of December 31, 2019 documentation requests to send to Controller's Office via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Update summary analysis of December 31, 2019 documentation requests to send to Department of Family via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Update summary analysis of December 31, 2019 documentation requests to send to Trade and Export Company via email | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Update summary analysis of September 30, 2019 documentation requests to send to Institute of Puerto Rican Culture via email | 0.30 | 245.00 | 73.50 |
| Garcia,Francisco R. | Senior Manager | 14-Jan-20 | T3 - Plan of Adjustment | Review updates to Disclosure Statement Exhibit J for September 30, 2019 balances. | 0.40 | 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 14-Jan-20 | T3 - Plan of Adjustment | Review updates to Disclosure Statement Debtor's Cash Section for September 30, 2019 balances. | 1.10 | 720.00 | 792.00 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Plan of Adjustment | Participate in a call with ERS to discuss the status of the data process and identify a prospective strategy to approach data clean up.  EY participants include M Morris (EY), C Good (EY), A Chepenik (EY), S Tajuddin (EY), S Levy (EY) and J Santambrogio (EY) | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 519.00 | 51.90 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Long Term Projections | Participate in a call with McKinsey to discuss expected updates to pension component of fiscal plan.  EY participants include S Tajuddin, S Levy, C Good and J Santambrogio | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Long Term Projections | Review discrepancies between budget / fiscal plan for paygo to assess plan for using claims data to verify paygo difference identified for July 201 | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Plan of Adjustment | Participate in a working session with C Good (EY) and M Morris (EY) on developing a plan for evaluating inactive data | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Plan of Adjustment | Prepare a comparison file to assess changes between the inactive data received from the Retirement Board as of May 3, 2017 and July 1, 2019 | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Plan of Adjustment | Prepare a reconciliation between the System 2000 data received from the Retirement Board to the account balances received by the Retirement Board | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Plan of Adjustment | Prepare a summary of all files received from the Retirement Board with annotations describing information communicated with associated observed deficiencies | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Plan of Adjustment | Prepare a work plan for processing ERS active participant data provided by Retirement Board | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Plan of Adjustment | Prepare summary of data process items needed from the retirement systems for data clean up process | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Plan of Adjustment | Review Nuevas Personas files to assess information available for determining the pre-petition benefits subject to cut for retirees that accrued a TRS benefit post-petition | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Plan of Adjustment | Review participant "dbl" flags for inactive in pay records in comparison to data shown in TRS extract file | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Plan of Adjustment | Review participant records for TRS that had an active status but were in pay with a pension benefit per paygo file | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Plan of Adjustment | Review participant records for TRS that in the in pay file that are missing from the actuarial extract | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Plan of Adjustment | Review system responses to questions surrounding system 2000 and law 3 contributions / interest allocations | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Plan of Adjustment | Review the inactive TRS pension file to identify a high level reconciliation between system / actuarial counts | 0.30 | 519.00 | 155.70 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Plan of Adjustment | Review the Law 1 data provided by the system for a high level overview of missing fields for discussion with ERS | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Plan of Adjustment | Review the Law 3 data provided by the system for a high level overview of missing fields for discussion with ERS | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Plan of Adjustment | Review the Law 447 data provided by the system for a high level overview of missing fields for discussion with ERS | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Plan of Adjustment | Review the System 2000 data provided by the system for a high level overview of missing fields for discussion with ERS | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 14-Jan-20 | T3 - Plan of Adjustment | Review the transfer out file to identify what additional information will be needed to calculate the value of the claim associated to benefits originating in TRS that are now in other systems | 0.20 | 519.00 | 103.80 |
| Leonis,Temisan | Senior | 14-Jan-20 | T3 - Long Term Projections | Create budget template, which will be used by team to forecast EY FOMB Team budget for rest of 2020. | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 14-Jan-20 | T3 - Long Term Projections | Draft budget template and forward to team | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 14-Jan-20 | T3 - Long Term Projections | Update budget template to include breakdown of long-term projections specific data. | 1.30 | 445.00 | 578.50 |
| Leonis,Temisan | Senior | 14-Jan-20 | T3 - Long Term Projections | Update budget template with creditor negotiations specific data | 1.90 | 445.00 | 845.50 |
| Leonis,Temisan | Senior | 14-Jan-20 | T3 - Long Term Projections | Update budget template with fee application data. | 1.70 | 445.00 | 756.50 |
| Leonis,Temisan | Senior | 14-Jan-20 | T3 - Long Term Projections | Update budget template with POA specific data. | 1.60 | 445.00 | 712.00 |
| Levy,Sheva R | Partner/Principal | 14-Jan-20 | T3 - Plan of Adjustment | Participate in a call with ERS to discuss the status of the data process and identify a prospective strategy to approach data clean up.  EY participants include M Morris (EY), C Good (EY), A Chepenik (EY), S Tajuddin (EY), S Levy (EY) and J Santambrogio (EY) | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 14-Jan-20 | T3 - Long Term Projections | Participate in a call with McKinsey to discuss expected updates to pension component of fiscal plan.  EY participants include S Tajuddin, S Levy, C Good and J Santambrogio | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 14-Jan-20 | T3 - Plan of Adjustment | Review agenda for pension data call with ERS to confirm completeness | 0.30 | 721.00 | 216.30 |
| Malhotra,Gaurav | Partner/Principal | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.10 | 870.00 | 1,827.00 |
| Malhotra,Gaurav | Partner/Principal | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.80 | 870.00 | 1,566.00 |
| Moran-Eserski,Javier | Senior | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.70 | 445.00 | 756.50 |
| Moran-Eserski,Javier | Senior | 14-Jan-20 | T3 - Long Term Projections | Analyze Hacienda letter to the governor in response to H.B. 2172 to identify additional limitations with the language of the proposed law | 0.30 | 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.30 | 445.00 | 1,023.50 |
| Moran-Eserski,Javier | Senior | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| Moran-Eserski,Javier | Senior | 14-Jan-20 | T3 - Long Term Projections | Review presentation on H.B 2172 prior to circulating with the client | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.70 | 445.00 | 756.50 |
| Morris,Michael Thomas | Senior | 14-Jan-20 | T3 - Plan of Adjustment | Participate in a call with ERS to discuss the status of the data process and identify a prospective strategy to approach data clean up.  EY participants include M Morris (EY), C Good (EY), A Chepenik (EY), S Tajuddin (EY), S Levy (EY) and J Santambrogio (EY) | 0.80 | 405.00 | 324.00 |
| Morris,Michael Thomas | Senior | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 405.00 | 324.00 |
| Morris,Michael Thomas | Senior | 14-Jan-20 | T3 - Plan of Adjustment | Prepare TRS / ERS census walkthrough agenda for upcoming meeting | 2.90 | 405.00 | 1,174.50 |
| Morris,Michael Thomas | Senior | 14-Jan-20 | T3 - Plan of Adjustment | Assess TRS Plan active participant data provided by the Retirement Board to determine missing data for benefit calculations | 2.70 | 405.00 | 1,093.50 |
| Morris,Michael Thomas | Senior | 14-Jan-20 | T3 - Plan of Adjustment | Participate in a working session with C Good (EY) and M Morris (EY) on developing a plan for evaluating inactive data | 0.30 | 405.00 | 121.50 |
| Morris,Michael Thomas | Senior | 14-Jan-20 | T3 - Plan of Adjustment | Review TRS plan provisions in connection with the data provided by the Retirement Board to determine which of the provided census fields are essential for calculation of benefit values by individual | 2.80 | 405.00 | 1,134.00 |
| Neziroski,David | Staff | 14-Jan-20 | T3 - Fee Applications / Retention | Finalize October application for filing | 2.60 | 245.00 | 637.00 |
| Neziroski,David | Staff | 14-Jan-20 | T3 - Fee Applications / Retention | Draft email to Proskauer to file October application. | 0.10 | 245.00 | 24.50 |
| Nguyen,Jimmy | Staff | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.80 | 271.00 | 487.80 |
| Nichols,Carly | Manager | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 14-Jan-20 | T3 - Long Term Projections | Participate in meeting with FOMB, McKinsey, J. Burr (EY),  S. Panagiotakis (EY), and B. Zelmanovich (EY), to discuss fiscal 2021 deep dive questions into DPS. | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Jan-20 | T3 - Long Term Projections | Participate in meeting with S. Panagiotakis (EY), B. Zelmanovich (EY), and G. Maldonado (FOMB) regarding upcoming deep dive preparation meetings. | 0.10 | 720.00 | 72.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Jan-20 | T3 - Long Term Projections | Participate in meeting with S. Panagiotakis (EY), B. Zelmanovich (EY), and M. Perez (FOMB) regarding federal grant funding and effect on fiscal plan and budget. | 0.10 | 720.00 | 72.00 |
| Ramirez,Jessica I. | Senior | 14-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss account holder outreach process to prepare for review of December 2019 requests<br>Attendees: J. Chan (EY), D. Alba (EY), J. Ramirez (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 1.60 | 445.00 | 712.00 |
| Sanchez-Riveron,Déborah | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss account holder outreach process to prepare for review of December 2019 requests<br>Attendees: J. Chan (EY), D. Alba (EY), J. Ramirez (EY), A. Gallego Cardona (EY), D. Sanchez-Riveron (EY) | 1.60 | 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review account ending in X237 marked as "Need Follow Up" for updates to account holder requests for December 2019 balance report | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review account ending in X253 marked as "Need Follow Up" for updates to account holder requests for December 2019 balance report | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review account ending in X261 marked as "Need Follow Up" for updates to account holder requests for December 2019 balance report | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review account ending in X315 marked as "Need Follow Up" for updates to account holder requests for December 2019 balance report | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review account ending in X439 marked as "Need Follow Up" for updates to account holder requests for December 2019 balance report | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review account ending in X447 marked as "Need Follow Up" for updates to account holder requests for December 2019 balance report | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review account ending in X455 marked as "Need Follow Up" for updates to account holder requests for December 2019 balance report | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review account ending in X463 marked as "Need Follow Up" for updates to account holder requests for December 2019 balance report | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review account ending in X593 marked as "Need Follow Up" for updates to account holder requests for December 2019 balance report | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review account ending in X640 marked as "Need Follow Up" for updates to account holder requests for December 2019 balance report | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review account ending in X713 marked as "Need Follow Up" for updates to account holder requests for December 2019 balance report | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review account ending in X792 marked as "Need Follow Up" for updates to account holder requests for December 2019 balance report | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review agency organizational chart for updates to relationship between Negociado de Energia and Comision de Energia | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review June 2019, September 2019 and December 2019 balances for TSA account ending in X458 to provide to TAS team | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 14-Jan-20 | T3 - Plan of Adjustment | Review relationship between Telecommunications Regulatory Board and Negociado de Telecomunicaciones for updates to agency organizational chart | 0.90 | 245.00 | 220.50 |
| Santambrogio,Juan | Executive Director | 14-Jan-20 | T3 - Plan of Adjustment | Participate in a call with ERS to discuss the status of the data process and identify a prospective strategy to approach data clean up.  EY participants include M Morris (EY), C Good (EY), A Chepenik (EY), S Tajuddin (EY), S Levy (EY) and J Santambrogio (EY) | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.10 | 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 14-Jan-20 | T3 - Long Term Projections | Participate in a call with McKinsey to discuss expected updates to pension component of fiscal plan.  EY participants include S Tajuddin, S Levy, C Good and J Santambrogio | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 14-Jan-20 | T3 - Plan of Adjustment | Review information on Puerto Rico Tourism Company debt reserve accounts at the request of legal counsel | 0.60 | 810.00 | 486.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 14-Jan-20 | T3 - Plan of Adjustment | Review presentation on historical clawback revenues to be delivered to legal counsel | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 14-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 14-Jan-20 | T3 - Long Term Projections | Calculate PREPA pension funding scenario with fiscal year 2020 contribution of $96M with flat cut assumptions at 0% returns for two years, 6.3% asset returns otherwise | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 14-Jan-20 | T3 - Long Term Projections | Calculate PREPA pension funding scenario with fiscal year 2020 contribution of $96M with flat cut assumptions at 0% returns for two years, -15% returns for one year, 6.3% asset returns otherwise | 1.30 | 405.00 | 526.50 |
| Stuber,Emily Grace | Senior | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.20 | 405.00 | 486.00 |
| Stuber,Emily Grace | Senior | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 405.00 | 445.50 |
| Tabani,Omar | Manager | 14-Jan-20 | T3 - Long Term Projections | Research existing Consent decrees and gather historical data | 1.80 | 595.00 | 1,071.00 |
| Tague,Robert | Senior Manager | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.70 | 720.00 | 1,224.00 |
| Tague,Robert | Senior Manager | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.10 | 720.00 | 1,512.00 |
| Tague,Robert | Senior Manager | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.10 | 720.00 | 1,512.00 |
| Tague,Robert | Senior Manager | 14-Jan-20 | T3 - Plan of Adjustment | Review clawbacks analysis | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.10 | 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Jan-20 | T3 - Plan of Adjustment | Participate in a call with ERS to discuss the status of the data process and identify a prospective strategy to approach data clean up. EY participants include M Morris (EY), C Good (EY), A Chepenik (EY), S Tajuddin (EY), S Levy (EY) and J Santambrogio (EY) | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Jan-20 | T3 - Long Term Projections | Participate in meeting with McKinsey, S. Tajuddin (EY), and B. Zelmanovich (EY) regarding proposed Voluntary Transition Program for SIFC and PRIDCO. | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Jan-20 | T3 - Long Term Projections | Participate in meeting with S. Tajuddin (EY), and B. Zelmanovich (EY) in preparation for meeting with McKinsey related to proposed Voluntary Transition Program for SIFC and PRIDCO. | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.50 | 360.00 | 1,260.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Jan-20 | T3 - Long Term Projections | Participate in a call with McKinsey to discuss pension component of fiscal plan. EY participants include S Tajuddin, S Levy, C Good and J Santambrogio | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Zelmanovich,Blanche | Senior Manager | 14-Jan-20 | T3 - Long Term Projections | Participate in meeting with FOMB, McKinsey, J. Burr (EY), S. Panagiotakis (EY), and B. Zelmanovich (EY), to discuss fiscal 2021 deep dive questions into DPS. | 1.00 | 720.00 | 720.00 |
| Zelmanovich,Blanche | Senior Manager | 14-Jan-20 | T3 - Long Term Projections | Participate in meeting with McKinsey, S. Tajuddin (EY), and B. Zelmanovich (EY) regarding proposed Voluntary Transition Program for SIFC and PRIDCO. | 0.40 | 720.00 | 288.00 |
| Zelmanovich,Blanche | Senior Manager | 14-Jan-20 | T3 - Long Term Projections | Participate in meeting with S. Panagiotakis (EY), B. Zelmanovich (EY), and G. Maldonado (FOMB) regarding upcoming deep dive preparation meetings. | 0.10 | 720.00 | 72.00 |
| Zelmanovich,Blanche | Senior Manager | 14-Jan-20 | T3 - Long Term Projections | Participate in meeting with S. Panagiotakis (EY), B. Zelmanovich (EY), and M. Perez (FOMB) regarding federal grant funding and effect on fiscal plan and budget. | 0.10 | 720.00 | 72.00 |
| Zelmanovich,Blanche | Senior Manager | 14-Jan-20 | T3 - Long Term Projections | Participate in meeting with S. Tajuddin (EY), and B. Zelmanovich (EY) in preparation for meeting with McKinsey related to proposed Voluntary Transition Program for SIFC and PRIDCO. | 0.30 | 720.00 | 216.00 |
| Zelmanovich,Blanche | Senior Manager | 14-Jan-20 | T3 - Long Term Projections | Review of 20191212 CW Fall Fiscal Plan Update vF sections 1 through section 3. | 1.40 | 720.00 | 1,008.00 |
| Zelmanovich,Blanche | Senior Manager | 14-Jan-20 | T3 - Long Term Projections | Review of 20191212 CW Fall Fiscal Plan Update vF sections 4. | 0.30 | 720.00 | 216.00 |
| Zelmanovich,Blanche | Senior Manager | 14-Jan-20 | T3 - Long Term Projections | Review of PC 2172 Memo (Fortaleza)_Rev 26-Dec-2019 related to technical amendment HB2172, incentive tax. | 0.40 | 720.00 | 288.00 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Email S. Chawla (EY) to provide update regarding bank outreach for December 2019 balances | 0.30 | 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Email W. Daley (BNY Mellon) to request revised termination letter for TRS accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review AH draft information request for Office of Legislative Services to determine whether revisions are required before sending | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review AH draft information request for Public Buildings Authority to determine whether revisions are required before sending | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review bank account inventory to determine updates to 9/30/2019 balances per FOMB request | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review BNY Mellon response regarding updated termination letter for TRS accounts to determine account impact | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Non-Title III – Priority 1 AH draft request of COSSEC for 12/31/2019 to determine whether revisions are required before sending | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Non-Title III – Priority 1 AH draft request of HTA for 12/31/2019 to determine whether revisions are required before sending | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Non-Title III – Priority 1 AH draft request of PREPA for 12/31/2019 to determine whether revisions are required before sending | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Non-Title III – Priority 2 AH draft request of FOMB for 12/31/2019 to determine whether revisions are required before sending | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Non-Title III – Priority 2 AH draft request of Tourism Company for 12/31/2019 to determine whether revisions are required before sending | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Oriental Bank CD support to determine whether additional documentation is required in follow up request | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Oriental Bank portal to determine spreadsheet report capabilities for uploading Relativity testing balances | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of 911 Emergency System Bureau for 12/31/2019 to determine whether revisions are required before sending | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of Child Support Administration for 12/31/2019 to determine whether revisions are required before sending | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of Cooperative Development Commission for 12/31/2019 to determine whether revisions are required before sending | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of Department of Consumer Affairs for 12/31/2019 to determine whether revisions are required before sending | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of Department of Family for 12/31/2019 to determine whether revisions are required before sending | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of Department of Natural and Environmental Resources for 12/31/2019 to determine whether revisions are required before sending | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of Department of State for 12/31/2019 to determine whether revisions are required before sending | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of Environmental Quality Board for 12/31/2019 to determine whether revisions are required before sending | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of House of Representatives for 12/31/2019 to determine whether revisions are required before sending | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of Independent Consumer Protection Office for 12/31/2019 to determine whether revisions are required before sending | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of Industrial Commission for 12/31/2019 to determine whether revisions are required before sending | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of Mental Health Services and Addiction Control Administration for 12/31/2019 to determine whether revisions are required before sending | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of National Guard of PR for 12/31/2019 to determine whether revisions are required before sending | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of Natural Resources Administration for 12/31/2019 to determine whether revisions are required before sending | 0.30 | 245.00 | 73.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of Office of the Solicitor - Special Independent Prosecutor for 12/31/2019 to determine whether revisions are required before sending | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of PR Federal Affairs for 12/31/2019 to determine whether revisions are required before sending | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of Puerto Rico Education Council for 12/31/2019 to determine whether revisions are required before sending | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of Socioeconomic Development of the Family Administration for 12/31/2019 to determine whether revisions are required before sending | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of Telecommunications Regulatory Board for 12/31/2019 to determine whether revisions are required before sending | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of Traditional Lottery for 12/31/2019 to determine whether revisions are required before sending | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review Title III – Priority 4 AH draft request of Transit Safety Commission for 12/31/2019 to determine whether revisions are required before sending | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Update draft email to Oriental Bank regarding CD support for December 2019 testing | 0.30 | 245.00 | 73.50 |
| Berger,Daniel L. | Senior | 15-Jan-20 | T3 - Long Term Projections | Begin data collection for 'OTHER' Tax for general fund revenue forecasting update | 0.40 | 445.00 | 178.00 |
| Berger,Daniel L. | Senior | 15-Jan-20 | T3 - Long Term Projections | Begin data collection for RUM Tax for general fund revenue forecasting update | 0.70 | 445.00 | 311.50 |
| Burr,Jeremy | Manager | 15-Jan-20 | T3 - Long Term Projections | Participate in a working session with R Dougherty (EY), B Zelmanovich (EY), S Panagiotakis (EY), R Tan (EY), J Santambrogio (EY), J Burr (EY), N Lawson (McKinsey), S O'Rourke (McKinsey), and N Macedo (McKinsey) to discuss areas of concern in the fiscal plan model and lessons learned from prior year, for the purposes of updating the fiscal plan. | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 15-Jan-20 | T3 - Long Term Projections | Participate in meeting with FOMB, McKinsey, R. Dougherty (EY), J. Burr (EY), S. Panagiotakis (EY), and B. Zelmanovich (EY) to discuss fiscal 2021 deep dive questions into DOH. | 1.80 | 595.00 | 1,071.00 |
| Burr,Jeremy | Manager | 15-Jan-20 | T3 - Long Term Projections | Participate in meeting with R Dougherty (EY), B Zelmanovich (EY), S Panagiotakis (EY), R Tan (EY), and J Burr (EY), to discuss areas of concern related to operational needs of DOH. | 0.40 | 595.00 | 238.00 |
| Carpenter,Christina Maria | Senior | 15-Jan-20 | T3 - Long Term Projections | Review Administrative Determination (AD 20-02) regarding the non-applicability of sales and use tax ("SUT") on imported donations following January earthquakes in Puerto Rico to understand potential impact on budget and fiscal plan compliance | 0.70 | 445.00 | 311.50 |
| Carpenter,Christina Maria | Senior | 15-Jan-20 | T3 - Long Term Projections | Review Circular Letter of Internal Revenue (CCIR 20-03) regarding eligible period and requirements applicable to disaster eligible distributions from Qualified Retirement Plans and Individual Retirement Accounts to understand potential impact on budget and fiscal plan compliance | 0.60 | 445.00 | 267.00 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to Authority for the Financing of Infrastructure of Puerto Rico for bank balance information as of January 15, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads for bank balance information as of January 15, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to Bosque Modelo for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to Centro Comprensivo de Cáncer for bank balance information as of January 15, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to COFIM for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to COFINA for bank balance information as of January 15, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to CRIM for bank balance information as of January 15, 2020 for 12/31/2019 testing period to ensure all required information is requested | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to DDEC for bank balance information as of January 15, 2020 for 12/31/2019 testing period to ensure all required information is requested | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to Department of Education for bank balance information as of January 15, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to Department of Housing for bank balance information as of January 15, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to Department of Natural and Environmental Resources for bank balance information as of January 15, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to Dept. of Labor & Human Resources for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to ERS for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to GDB for bank balance information as of January 15, 2020 for 12/31/2019 testing period to ensure all required information is requested | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to Health Insurance Administration for bank balance information as of January 15, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.40 | 445.00 | 178.00 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to House of Representatives for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to HTA for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to Institute of Puerto Rican Culture for bank balance information as of January 15, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to Institutional Trust of the National Guard of Puerto Rico for bank balance information as of January 15, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to MFA for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to Office for Community and Socioeconomic Development of Puerto Rico for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to Office of Court Administration for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to PR Federal Affairs Administration for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to PRASA for bank balance information as of January 15, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to PREPA for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |

Exhibit D 8th

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to Public Housing Administration for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to Puerto Rico Development Fund for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to Puerto Rico Public Finance Corp. for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to Statistics Institute of PR for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to The Children's Trust for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to Traditional Lottery for bank balance information as of January 15 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review request to Vocational Rehabilitation Administration for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |
| Chawla,Sonia | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Perform analysis over procedures for performing first level testing of cash balances. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Perform analysis over procedures for performing second level review of cash balances. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review BNY TRS accounts transference of funds. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review email to W. Daley (BNY Mellon) to request revised termination letter for TRS accounts. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review update regarding bank outreach for December 2019 balances on 01 15 20. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review updated account holder tracker for 12 31 19 testing period. | 2.10 | 595.00 | 1,249.50 |
| Chawla,Sonia | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Review updated draft email to Oriental Bank regarding CD support for December 2019 testing. | 0.10 | 595.00 | 59.50 |
| Day,Timothy Sean | Manager | 15-Jan-20 | T3 - Long Term Projections | Review impact of poor asset return scenarios to PREPA solvency calculations | 0.70 | 519.00 | 363.30 |
| Dougherty,Ryan Curran | Senior | 15-Jan-20 | T3 - Long Term Projections | Participate in a working session with R Dougherty (EY), B Zelmanovich (EY), S Panagiotakis (EY), R Tan (EY), J Santambrogio (EY), J Burr (EY), N Lawson (McKinsey), S O'Rourke (McKinsey), and N Macedo (McKinsey) to discuss areas of concern in the fiscal plan model and lessons learned from prior year, for the purposes of updating the fiscal plan. | 1.10 | 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 15-Jan-20 | T3 - Long Term Projections | Participate in meeting with FOMB, McKinsey, R. Dougherty (EY), J. Burr (EY), S. Panagiotakis (EY), and B. Zelmanovich (EY) to discuss fiscal 2021 deep dive questions into DOH. | 1.80 | 445.00 | 801.00 |
| Dougherty,Ryan Curran | Senior | 15-Jan-20 | T3 - Long Term Projections | Participate in meeting with R Dougherty (EY), B Zelmanovich (EY), S Panagiotakis (EY), R Tan (EY), and J Burr (EY), to discuss areas of concern related to operational needs of DOH. | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 15-Jan-20 | T3 - Long Term Projections | Review HTA budget and fiscal plan amounts to address funding level question from Conway Mackenzie. | 0.80 | 445.00 | 356.00 |
| Eaton,Gregory William | Senior Manager | 15-Jan-20 | T3 - Long Term Projections | Analysis of CDBG-DR Funding, timelines and funding, preparation for strategy meeting. | 2.80 | 720.00 | 2,016.00 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Authority for the Financing of Infrastructure of Puerto Rico BNY Mellon account ending in 368 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Department of Correction and Rehabilitation First Bank account ending in 435 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) Citibank account ending in 015 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) Citibank account ending in 023 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) Citibank account ending in 058 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) Citibank account ending in 074 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) Citibank account ending in 104 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) Citibank account ending in 112 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) Citibank account ending in 135 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) Citibank account ending in 147 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) Citibank account ending in 155 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) Citibank account ending in 201 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) Citibank account ending in 244 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) Citibank account ending in 275 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) Citibank account ending in 287 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) Citibank account ending in 295 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) First Bank account ending in 527 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) Oriental Bank account ending in 073 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) Oriental Bank account ending in 414 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) Oriental Bank account ending in 677 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) Scotiabank account ending in 367 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 0 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 000 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 001 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 002 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 003 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 004 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 013 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 014 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 015 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 016 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 017 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 018 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 019 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 020 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 021 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 099 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 100 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 200 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 300 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 400 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 500 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 600 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) US Bank account ending in 900 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Institutional Trust of the National Guard of Puerto Rico First Bank account ending in 673 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Institutional Trust of the National Guard of Puerto Rico Oriental Bank account ending in 145 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Institutional Trust of the National Guard of Puerto Rico Oriental Bank account ending in 345 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Institutional Trust of the National Guard of Puerto Rico Oriental Bank account ending in 703 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Electric Power Authority (PREPA) Scotiabank account ending in 367 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Prepare summary listing of accounts requiring follow up with accountholders or financial institutions regarding significant changes in account balances from September 30, 2019 to December 31, 2019 | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Prepare summary listing of recently received restriction documentation pertaining to accounts above the threshold to send to O&B | 0.90 | 245.00 | 220.50 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Department of Labor and Human Resources via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Electronic Lottery via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Office of Legislative Services via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Public Buildings Authority via email | 0.60 | 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Public Housing Administration via email | 0.60 | 245.00 | 147.00 |
| Garcia,Francisco R. | Senior Manager | 15-Jan-20 | T3 - Plan of Adjustment | Draft high-level analysis of cash balance difference between FOMB and AAFAF reported values. | 0.70 | 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 15-Jan-20 | T3 - Plan of Adjustment | Review of cash accounts and balances as of December 31, 2019. | 2.10 | 720.00 | 1,512.00 |
| Good JR,Clark E | Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Good JR,Clark E | Manager | 15-Jan-20 | T3 - Long Term Projections | Review language from McKinsey describing pension projections for the fiscal plan | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 15-Jan-20 | T3 - Plan of Adjustment | Participate in a working session with C Good (EY) and M Morris (EY) to identify all data process elements that would need clarification from the retirement systems | 2.10 | 519.00 | 1,089.90 |
| Good JR,Clark E | Manager | 15-Jan-20 | T3 - Plan of Adjustment | Participate in discussion with C Good (EY) and C Ortiz (FOMB) regarding detail of discussion items that need hashed out with the system | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 15-Jan-20 | T3 - Plan of Adjustment | Participate in discussion with M Lopez (EY) and C Good (EY) regarding meetings with ERS/TRS as well as social security data requests for Millimar | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 15-Jan-20 | T3 - Plan of Adjustment | Review individual valuation system data for selected sample participants to spot check consistency of records provided by the Retirement Board with Milliman data | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 15-Jan-20 | T3 - Plan of Adjustment | Prepare a summary of the outstanding data elements requested from the Retirement Board across work streams | 0.30 | 519.00 | 155.70 |
| Jerneycic,Daniel J | Partner/Principal | 15-Jan-20 | T3 - Long Term Projections | Analyze PRDE Board Member Briefing Materials from November 2019 to prepare for meeting with N. Jaresko (FOMB) | 0.70 | 870.00 | 609.00 |
| Jerneycic,Daniel J | Partner/Principal | 15-Jan-20 | T3 - Long Term Projections | Analyze PRDE Budgetary/Financial/Operational Analysis report to prepare for meeting with N. Jaresko (FOMB) | 1.20 | 870.00 | 1,044.00 |
| Jerneycic,Daniel J | Partner/Principal | 15-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 5.60 | 435.00 | 2,436.00 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 445.00 | 44.50 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 445.00 | 44.50 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 445.00 | 44.50 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 445.00 | 44.50 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 445.00 | 44.50 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 445.00 | 44.50 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 445.00 | 44.50 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 445.00 | 44.50 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 445.00 | 44.50 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 445.00 | 44.50 |
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Long Term Projections | Update budget template for comments received from team | 2.20 | 445.00 | 979.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 15-Jan-20 | T3 - Long Term Projections | Send updated budget template to S. Tajuddin (EY) for review. | 0.40 | 445.00 | 178.00 |
| Levy,Sheva R | Partner/Principal | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 15-Jan-20 | T3 - Plan of Adjustment | Review pension sections of disclosure statement to identify changes needed to reflect recent negotiations | 1.30 | 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 15-Jan-20 | T3 - Plan of Adjustment | Review summary of topics needed to be covered with the Retirement Board during scheduled data walk through | 0.60 | 721.00 | 432.60 |
| Linskey,Michael | Manager | 15-Jan-20 | T3 - Long Term Projections | Participate in call with M. Linskey (EY) and S. Tajuddin (EY) to discuss consent decree | 2.00 | 595.00 | 1,190.00 |
| Mackie,James | Executive Director | 15-Jan-20 | T3 - Long Term Projections | Review and edit EY paper analyzing best practices in administering, reviewing, and evaluating tax incentives | 0.40 | 810.00 | 324.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 4.30 | 870.00 | 3,741.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 4.80 | 870.00 | 4,176.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 5.10 | 435.00 | 2,218.50 |
| Moran-Eserski,Javier | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.70 | 445.00 | 756.50 |
| Moran-Eserski,Javier | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| Moran-Eserski,Javier | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.60 | 445.00 | 1,157.00 |
| Moran-Eserski,Javier | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.80 | 445.00 | 801.00 |
| Moran-Eserski,Javier | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Morris,Michael Thomas | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Prepare a list of questions on 2019 TRS inactive participant data for meeting at TRS including individuals impacted by each question | 2.70 | 405.00 | 1,093.50 |
| Morris,Michael Thomas | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Prepare a list of questions on unexplained differences between 2019 and 2017 TRS inactive participant data for meeting with TRS including individuals impacted by each question | 2.60 | 405.00 | 1,053.00 |
| Morris,Michael Thomas | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Prepare a comparison file between 2017 and 2019 TRS data to explain unexplained differences | 2.80 | 405.00 | 1,134.00 |
| Morris,Michael Thomas | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Assess 2019 TRS Plan inactive participant data provided by Retirement Board for reasonableness / internal consistency | 2.90 | 405.00 | 1,174.50 |
| Morris,Michael Thomas | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Participate in a working session with C Good (EY) and M Morris (EY) to identify all data process elements that would need clarification from the retirement systems | 2.10 | 405.00 | 850.50 |
| Mullins,Daniel R | Executive Director | 15-Jan-20 | T3 - Long Term Projections | Revenue Forecasting - defining forecast extension requirements and effect of population on outturns | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 15-Jan-20 | T3 - Long Term Projections | Consent decree coordination - development of background and importance of a centralized monitoring agency - Tax Incentives policy framework | 0.60 | 810.00 | 486.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mullins,Daniel R | Executive Director | 15-Jan-20 | T3 - Long Term Projections | Assessment of implications of Puerto Rico law in context of advised practice, assessment and implications of reporting requirements and compliance assessment an implications of public disclosure provisions, application review and additional considerations, benefit enhancement and transfer - Tax Credit Policy / Evaluative Framework | 2.30 | 810.00 | 1,863.00 |
| Mullins,Daniel R | Executive Director | 15-Jan-20 | T3 - Long Term Projections | Assessment of implications of Puerto Rico law in context of advised practice, assessment of refundability, geographic scope and coordination, non-compliance, integration of team comments and extraction from document for further development - Tax Credit Policy / Evaluative Framework | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 15-Jan-20 | T3 - Long Term Projections | Assessment of implications of Puerto Rico law in context of advised practice, Implications of controlling statutes, scope of tax credits, strategy and supporting services - Tax Credit Policy / Evaluative Framework | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 15-Jan-20 | T3 - Long Term Projections | Assessment of implications of Puerto Rico law in context of advised practice, revision of Description of Act 60 elements/features - Tax Credit Policy / Evaluative Framework | 1.10 | 810.00 | 891.00 |
| Neziroski,David | Staff | 15-Jan-20 | T3 - Fee Applications / Retention | Begin to prepare the 7th interim application | 3.70 | 245.00 | 906.50 |
| Nguyen,Jimmy | Staff | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.70 | 271.00 | 731.70 |
| Nguyen,Jimmy | Staff | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.40 | 271.00 | 650.40 |
| Nichols,Carly | Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Nichols,Carly | Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Panagiotakis,Sofia | Senior Manager | 15-Jan-20 | T3 - Long Term Projections | Participate in a working session with R Dougherty (EY), B Zelmanovich (EY), S Panagiotakis (EY), R Tan (EY), J Santambrogio (EY), J Burr (EY), N Lawson (McKinsey), S O'Rourke (McKinsey), and N Macedo (McKinsey) to discuss areas of concern in the fiscal plan model and lessons learned from prior year, for the purposes of updating the fiscal plan | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 15-Jan-20 | T3 - Long Term Projections | Participate in meeting with FOMB, McKinsey, R. Dougherty (EY),  J. Burr (EY), S. Panagiotakis (EY), and B. Zelmanovich (EY) to discuss fiscal 2021 deep dive questions into DOH | 1.80 | 720.00 | 1,296.00 |
| Panagiotakis,Sofia | Senior Manager | 15-Jan-20 | T3 - Long Term Projections | Participate in meeting with R Dougherty (EY), B Zelmanovich (EY), S Panagiotakis (EY), R Tan (EY), and J Burr (EY), to discuss areas of concern related to operational needs of DOH | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 15-Jan-20 | T3 - Long Term Projections | Review police deep dive questionnaire prepared by McKinsey | 0.30 | 720.00 | 216.00 |
| Ramirez,Jessica I. | Senior | 15-Jan-20 | T3 - Plan of Adjustment | Update account holder tracker to reflect 12/31 request information such as reach out date, deadlines, comments | 2.90 | 445.00 | 1,290.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Compile seven TSA account balances and flow of funds for June, September and December 2019 to support TAS team | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Prepare consolidated 12/31 outreach template for Office of Management and Budget and Office of the Commissioner of Municipal Affairs | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Prepare consolidated 12/31 outreach template for Office of the Commissioner of Insurance | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review restriction documentation for O&B for accounts above the 95% threshold for December 2019 | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Review transaction activity for PREPA account ending in X0527 to explain increase in balance from September 2019 to December 2019 | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for DDEC for account listing based on senior review | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Department of Labor and Human Resources for consolidation with DDEC based on senior review | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for House of Representatives for account listing based on senior review | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Program of Youth Affairs for consolidation with DDEC based on senior review | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Public Housing Administration for closed accounts based on senior review | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 15-Jan-20 | T3 - Plan of Adjustment | Update guidance on extracting bank statements from online portal for US Treasury account | 0.40 | 245.00 | 98.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 15-Jan-20 | T3 - Long Term Projections | Participate in a working session with R Dougherty (EY), B Zelmanovich (EY), S Panagiotakis (EY), R Tan (EY), J Santambrogio (EY), J Burr (EY), N Lawson (McKinsey), S O'Rourke (McKinsey), and N Macedo (McKinsey) to discuss areas of concern in the fiscal plan model and lessons learned from prior year, for the purposes of updating the fiscal plan. | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 15-Jan-20 | T3 - Long Term Projections | Prepare draft language of population impact on pension paygo projections in the fiscal plan | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 15-Jan-20 | T3 - Long Term Projections | Review analysis of financial impact of current consent decrees to be added to fiscal plan | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 15-Jan-20 | T3 - Plan of Adjustment | Review updated analysis from Puerto Rico Tourism Company regarding debt service reserve amounts set aside | 0.60 | 810.00 | 486.00 |
| Stricklin,Todd | Senior | 15-Jan-20 | T3 - Long Term Projections | Calculate PREPA pension funding scenario with fiscal year 2020 contribution of $96M with marginal cut assumptions at 6.3% asset returns | 0.80 | 405.00 | 324.00 |
| Stuber,Emily Grace | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.80 | 405.00 | 729.00 |
| Stuber,Emily Grace | Senior | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.40 | 405.00 | 972.00 |
| Tabani,Omar | Manager | 15-Jan-20 | T3 - Long Term Projections | Research other comparable entities to learn about comprehensive consent decree programs implemented by other states | 1.80 | 595.00 | 1,071.00 |
| Tabani,Omar | Manager | 15-Jan-20 | T3 - Long Term Projections | Update slides on consent decree data | 2.60 | 595.00 | 1,547.00 |
| Tague,Robert | Senior Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.20 | 720.00 | 1,584.00 |
| Tague,Robert | Senior Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 15-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Jan-20 | T3 - Long Term Projections | Participate in call with M. Linskey (EY) and S. Tajuddin (EY) to discuss consent decree | 2.00 | 720.00 | 1,440.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Jan-20 | T3 - Plan of Adjustment | Review edits on disclosure statement prepared by pension team | 0.60 | 720.00 | 432.00 |
| Tan,Riyandi | Manager | 15-Jan-20 | T3 - Long Term Projections | Participate in a working session with R Dougherty (EY), B Zelmanovich (EY), S Panagiotakis (EY), R Tan (EY), J Santambrogio (EY), J Burr (EY), N Lawson (McKinsey), S O'Rourke (McKinsey), and N Macedo (McKinsey) to discuss areas of concern in the fiscal plan model and lessons learned from prior year, for the purposes of updating the fiscal plan. | 1.10 | 595.00 | 654.50 |
| Tan,Riyandi | Manager | 15-Jan-20 | T3 - Long Term Projections | Participate in meeting with R Dougherty (EY), B Zelmanovich (EY), S Panagiotakis (EY), R Tan (EY), and J Burr (EY), to discuss areas of concern related to operational needs of DOH. | 0.40 | 595.00 | 238.00 |
| Zelmanovich,Blanche | Senior Manager | 15-Jan-20 | T3 - Long Term Projections | Participate in a working session with R Dougherty (EY), B Zelmanovich (EY), S Panagiotakis (EY), R Tan (EY), J Santambrogio (EY), J Burr (EY), N Lawson (McKinsey), S O'Rourke (McKinsey), and N Macedo (McKinsey) to discuss areas of concern in the fiscal plan model and lessons learned from prior year, for the purposes of updating the fiscal plan. | 1.10 | 720.00 | 792.00 |
| Zelmanovich,Blanche | Senior Manager | 15-Jan-20 | T3 - Long Term Projections | Participate in meeting with FOMB, McKinsey, R. Dougherty (EY), J. Burr (EY), S. Panagiotakis (EY), and B. Zelmanovich (EY) to discuss fiscal 2021 deep dive questions into DOH | 1.80 | 720.00 | 1,296.00 |
| Zelmanovich,Blanche | Senior Manager | 15-Jan-20 | T3 - Long Term Projections | Participate in meeting with R Dougherty (EY), B Zelmanovich (EY), S Panagiotakis (EY), R Tan (EY), and J Burr (EY), to discuss areas of concern related to operational needs of DOH. | 0.40 | 720.00 | 288.00 |
| Zelmanovich,Blanche | Senior Manager | 15-Jan-20 | T3 - Long Term Projections | Review of 20191212 CW Fall Fiscal Plan Update vF sections 5 through Appendices to identify relationships with budget | 1.40 | 720.00 | 1,008.00 |
| Zelmanovich,Blanche | Senior Manager | 15-Jan-20 | T3 - Long Term Projections | Review of 20191217_Medicaid Legislation Update vF2 to understand 330 center claims | 0.80 | 720.00 | 576.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Zelmanovich,Blanche | Senior Manager | 15-Jan-20 | T3 - Long Term Projections | Review of MontlyImplementationOne Pager_Nov_2019 to compare against fiscal plan and budget. | 0.60 | 720.00 | 432.00 |
| Ban,Menuka | Manager | 16-Jan-20 | T3 - Long Term Projections | Update tax incentive policy and evaluative framework write up for comments received from team | 1.30 | 595.00 | 773.50 |
| Ban,Menuka | Manager | 16-Jan-20 | T3 - Long Term Projections | Research Cape Town example of modernization details and cost of implementation | 1.40 | 595.00 | 833.00 |
| Ban,Menuka | Manager | 16-Jan-20 | T3 - Long Term Projections | Research LA county example of modernization details and cost of implementation | 1.40 | 595.00 | 833.00 |
| Ban,Menuka | Manager | 16-Jan-20 | T3 - Long Term Projections | Research tools widely used by the other jurisdictions in data modernization | 1.90 | 595.00 | 1,130.50 |
| Ban,Menuka | Manager | 16-Jan-20 | T3 - Long Term Projections | Review IAOO database and publications to gather materials for the report | 1.60 | 595.00 | 952.00 |
| Berger,Daniel L. | Senior | 16-Jan-20 | T3 - Long Term Projections | Rerun SAS code to correct for data errors for forecasting models for FOMB aggregate tax forecast deliverable | 2.90 | 445.00 | 1,290.50 |
| Berger,Daniel L. | Senior | 16-Jan-20 | T3 - Long Term Projections | Updates to aggregate tax revenue forecast deliverable for FOMB based on changes from SAS code | 1.10 | 445.00 | 489.50 |
| Carpenter,Christina Maria | Senior | 16-Jan-20 | T3 - Long Term Projections | Discuss Room tax disbursements clawback revenue with R. Dougherty (EY) and C. Carpenter (EY) in advance of call with Chief Financial Officer G. Gonzalez (Tourism) | 0.40 | 445.00 | 178.00 |
| Carpenter,Christina Maria | Senior | 16-Jan-20 | T3 - Long Term Projections | Meeting to discuss the status of Federal Funds budget to actual reporting, data available, and limitations of the analysis with S. Panagiotakis (EY), C. Carpenter (EY), M. Perez (FOMB), R. Di Napoli (Conway), R. Lopez (Conway) | 1.20 | 445.00 | 534.00 |
| Carpenter,Christina Maria | Senior | 16-Jan-20 | T3 - Long Term Projections | Meeting with R. Dougherty (EY) and C. Carpenter (EY) to discuss estimated FY20 Paygo surplus under the Custody of Hacienda | 0.30 | 445.00 | 133.50 |
| Carpenter,Christina Maria | Senior | 16-Jan-20 | T3 - Long Term Projections | Meeting with S. Panagiotakis (EY), R. Dougherty (EY), R. Tan (EY), and C. Carpenter (EY) to discuss detailed database of programs by agency needed in advance of additional Commonwealth agency closure analysis | 0.30 | 445.00 | 133.50 |
| Carpenter,Christina Maria | Senior | 16-Jan-20 | T3 - Long Term Projections | Participate in a meeting with S. Panagiotakis (EY), R. Dougherty (EY), R. Tan (EY), and C. Carpenter (EY) to discuss detailed database of programs by agency needed in advance of additional Commonwealth agency closure analysis | 0.30 | 445.00 | 133.50 |
| Carpenter,Christina Maria | Senior | 16-Jan-20 | T3 - Long Term Projections | Analyze FY19 and FY20 PayGo actuals to review the projected FY20 PayGo surplus under the Custody of Hacienda | 0.90 | 445.00 | 400.50 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Agricultural Insurance for bank balance information as of January 15, 2020 for 12/31/2019 testing period to ensure all required information is requested | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to BGF for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Cardiovascular Center for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Conservatory of Music Corporation for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to COSSEC for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Culebra for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Department of Correction and Rehabilitation for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Department of Family for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Department of Sports and Recreation for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Educational Research and Medical Services Center for Diabetes for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.40 | 445.00 | 178.00 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Fine Arts Center for bank balance information as of January 15, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Forensic Science Bureau for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to GDB4 accounts for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Hacienda for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Insurance FSC for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Land Administration for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Medical Services Administration for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Metropolitan Bus Authority for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to OCAM for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Office of Industrial Tax Exemption for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to PRIDCO for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Program of Youth Affairs for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Puerto Rico Police Bureau for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Puerto Rico Tourism Development Board for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to School of Plastic Arts for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Solid Waste Authority for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Superintendent of the Capitol for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review request to Trade & Export Co. for bank balance information as of January 16, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review additional restrictions documentation for Office of Legislative Services account X786 at First Bank. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review additional restrictions documentation for Office of Legislative Services account X819 at First Bank. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review additional restrictions documentation for PBA account X707 at Oriental Bank. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review status of cash balances for Hacienda accounts as of the 09 30 19 testing period. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review summary listing of recently received restriction documentation pertaining to accounts not in threshold to send to O&B. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Review updated analysis of updated 09 30 19 testing period cash balances | 1.90 | 595.00 | 1,130.50 |
| Chawla,Sonia | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Send email to E. Trigo (O&B) with additional restrictions documentation sent for PBA account X707 at Oriental Bank and Office of Legislative Services accounts X786 and X819 at First Bank. | 0.20 | 595.00 | 119.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jan-20 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY) and G. Ojeda (FOMB) and S. Tajuddin (EY) to M. Martinez (Commonwealth) to discuss recent veto of tax incentives legislation | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jan-20 | T3 - Long Term Projections | Participate in call with G Eaton (EY), B Nichols (EY), R Fuentes (FOMB), N Jaresko (FOMB), and A Chepenik (EY) to discuss CDBG allocations | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jan-20 | T3 - Long Term Projections | Participate in meeting on CDBG-DR / CDBG-MIT with FOMB Staff, McKinsey and EY with  R. Fuentes (FOMB), A. Chepenik (EY), and G. Eaton (EY). | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jan-20 | T3 - Long Term Projections | Participate in meeting with D Jerneycic (EY), P Vaccaro (EY), A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), N Jaresko | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.00 | 870.00 | 870.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jan-20 | T3 - Long Term Projections | Participate in strategy session with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), N Jaresko (FOMB), P Possinger (Proskauer), M Lopez (FOMB), C George (O'Neill) to discuss strategic objectives for AFT CBA analysis | 1.30 | 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jan-20 | T3 - Long Term Projections | Continue to revise additional analysis on department of justice property registry | 2.70 | 870.00 | 2,349.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jan-20 | T3 - Long Term Projections | Participate in call with M Lopez (Legislature) and G Ojeda (FOMB) to discuss tax pay fors | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jan-20 | T3 - Long Term Projections | Participate with G Ojeda (FOMB) to discuss tax analysis | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jan-20 | T3 - Long Term Projections | Review CDBG notice released by HUD | 0.40 | 870.00 | 348.00 |
| Culp,Noelle B. | Staff | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 271.00 | 189.70 |
| Culp,Noelle B. | Staff | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 271.00 | 162.60 |
| Culp,Noelle B. | Staff | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 271.00 | 54.20 |
| Culp,Noelle B. | Staff | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 271.00 | 81.30 |
| Culp,Noelle B. | Staff | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 271.00 | 54.20 |
| Dougherty,Ryan Curran | Senior | 16-Jan-20 | T3 - Long Term Projections | Discuss Room tax disbursements clawback revenue with R. Dougherty (EY) and C. Carpenter (EY) in advance of call with Chief Financial Officer G. Gonzalez (Tourism) | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 16-Jan-20 | T3 - Long Term Projections | Meeting with R. Dougherty (EY) and C. Carpenter (EY) to discuss estimated FY20 Paygo surplus under the Custody of Hacienda | 0.30 | 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 16-Jan-20 | T3 - Long Term Projections | Meeting with S. Panagiotakis (EY), R. Dougherty (EY), R. Tan (EY), and C. Carpenter (EY) to discuss detailed database of programs by agency needed in advance of additional Commonwealth agency closure analysis | 0.30 | 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 16-Jan-20 | T3 - Long Term Projections | Participate in a meeting with S. Panagiotakis (EY), R. Dougherty (EY), R. Tan (EY), and C. Carpenter (EY) to discuss detailed database of programs by agency needed in advance of additional Commonwealth agency closure analysis | 0.30 | 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 16-Jan-20 | T3 - Long Term Projections | Analyze room tax waterfall distribution in fiscal plan to determine which amounts are clawback. | 1.30 | 445.00 | 578.50 |
| Eaton,Gregory William | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Participate in call with G Eaton (EY), B Nichols (EY), R Fuentes (FOMB), N Jaresko (FOMB), and A Chepenik (EY) to discuss CDBG allocations | 0.90 | 720.00 | 648.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Eaton,Gregory William | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Participate in meeting on CDBG-DR / CDBG-MIT with FOMB Staff, McKinsey and EY with  R. Fuentes (FOMB), A. Chepenik (EY), and G. Eaton (EY). | 0.60 | 720.00 | 432.00 |
| Eaton,Gregory William | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Analysis of CDBG-DR Funding, timelines and funding, preparation for strategy meeting. | 3.40 | 720.00 | 2,448.00 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Compile updates from technology team regarding December 31, 2019 testing process | 0.30 | 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Authority for the Financing of Infrastructure of Puerto Rico BNY Mellon account ending in 574 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Authority for the Financing of Infrastructure of Puerto Rico BNY Mellon account ending in 805 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Authority for the Financing of Infrastructure of Puerto Rico US Bank account ending in 000 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Authority for the Financing of Infrastructure of Puerto Rico US Bank account ending in 002 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Authority for the Financing of Infrastructure of Puerto Rico US Bank account ending in 004 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Company for the Integral Development of the Cantera Peninsula First Bank account ending in 154 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) First Bank account ending in 522 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) First Bank account ending in 775 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Electric Power Authority (PREPA) Oriental Bank account ending in 968 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Government Development Bank For Puerto Rico Citibank account ending in 118 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Government Development Bank For Puerto Rico Citibank account ending in 134 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Government Development Bank For Puerto Rico Oriental Bank account ending in 279 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Industrial Development Company Citibank account ending in 018 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Industrial Development Company Citibank account ending in 026 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Industrial Development Company Citibank account ending in 042 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Industrial Development Company Citibank account ending in 069 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Industrial Development Company Citibank account ending in 077 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Industrial Development Company Citibank account ending in 085 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Industrial Development Company Citibank account ending in 174 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Industrial Development Company Citibank account ending in 182 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Industrial Development Company Citibank account ending in 204 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Industrial Development Company Citibank account ending in 212 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Industrial Development Company Citibank account ending in 255 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Industrial Development Company Citibank account ending in 433 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Industrial Development Company US Bank account ending in 000 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Industrial Development Company US Bank account ending in 002 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Industrial Development Company US Bank account ending in 004 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Metropolitan Bus Authority Scotiabank account ending in 687 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Ports Authority Banco Popular account ending in 744 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Ports Authority BNY Mellon account ending in 569 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Ports Authority BNY Mellon account ending in 649 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Ports Authority BNY Mellon account ending in 656 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority Oriental Bank account ending in 472 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority Oriental Bank account ending in 571 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority Oriental Bank account ending in 578 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority Oriental Bank account ending in 673 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority Oriental Bank account ending in 707 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority Oriental Bank account ending in 871 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority Oriental Bank account ending in 891 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority US Bank account beginning in 120 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority US Bank account beginning in 133 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority US Bank account beginning in 149 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority US Bank account beginning in 785 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority US Bank account ending in 000 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority US Bank account ending in 001 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority US Bank account ending in 002 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority US Bank account ending in 005 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority US Bank account ending in 006 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority US Bank account ending in 100 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority US Bank account ending in 190 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority US Bank account ending in 200 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority US Bank account ending in 220 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority US Bank account ending in 400 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority US Bank account ending in 500 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority US Bank account ending in 600 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Public Buildings Authority US Bank account ending in 900 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 622 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 630 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 657 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 665 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 673 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 681 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Banco Popular account ending in 703 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Citibank account ending in 065 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Citibank account ending in 073 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Citibank account ending in 081 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Citibank account ending in 103 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Citibank account ending in 111 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Oriental Bank account ending in 178 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Oriental Bank account ending in 378 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Puerto Rico Aqueduct and Sewer Authority (PRASA) Oriental Bank account ending in 579 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on University of Puerto Rico BNY Mellon account ending in 002 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on University of Puerto Rico BNY Mellon account ending in 254 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on University of Puerto Rico BNY Mellon account ending in 257 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on University of Puerto Rico BNY Mellon account ending in 258 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on University of Puerto Rico BNY Mellon account ending in 262 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on University of Puerto Rico BNY Mellon account ending in 284 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Industrial Development Company Citibank account ending in 018 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Industrial Development Company Citibank account ending in 026 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Industrial Development Company Citibank account ending in 433 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of September 30, 2019 balance on Metropolitan Bus Authority Scotiabank account ending in 687 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Prepare summary analysis of December 31, 2019 documentation requests to send to Department of Treasury via emai | 0.40 | 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Prepare summary listing of recently received restriction documentation pertaining to accounts not in threshold to send to O&B | 0.60 | 245.00 | 147.00 |
| Garcia,Francisco R. | Senior Manager | 16-Jan-20 | T3 - Plan of Adjustment | Draft the cash investigation overview slides for FOMB strategy session | 2.40 | 720.00 | 1,728.00 |
| Glavin,Amanda Jane | Staff | 16-Jan-20 | T3 - Long Term Projections | Compiling GIS survey data for state by state comparison | 1.20 | 245.00 | 294.00 |
| Good JR,Clark E | Manager | 16-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with C. Good (EY), and S. Tajuddin (EY), and C. Ortiz (FOMB) at ERS to discuss pension claims due diligence | 2.40 | 519.00 | 1,245.60 |
| Good JR,Clark E | Manager | 16-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with C. Good (EY), M. Morris (EY), and S. Tajuddin (EY), and C. Ortiz (FOMB) at TRS to discuss pension benefit application and calculation process | 1.80 | 519.00 | 934.20 |
| Good JR,Clark E | Manager | 16-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with C. Good (EY), M. Morris (EY), and S. Tajuddin (EY), and C. Ortiz (FOMB) at TRS to discuss pension claims due diligence | 2.20 | 519.00 | 1,141.80 |
| Good JR,Clark E | Manager | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.00 | 519.00 | 519.00 |
| Good JR,Clark E | Manager | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 519.00 | 51.90 |
| Good JR,Clark E | Manager | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Jerneycic,Daniel J | Partner/Principal | 16-Jan-20 | T3 - Long Term Projections | Participate in meeting with D Jerneycic (EY), P Vaccaro (EY), A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), N Jaresko | 1.20 | 870.00 | 1,044.00 |
| Jerneycic,Daniel J | Partner/Principal | 16-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit, MI | 5.60 | 435.00 | 2,436.00 |
| Kane,Collin | Senior | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 405.00 | 81.00 |
| Kane,Collin | Senior | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.80 | 405.00 | 729.00 |
| Kane,Collin | Senior | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 405.00 | 283.50 |
| Khan,Muhammad Suleman | Senior | 16-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Dulles, VA | 4.00 | 222.50 | 890.00 |
| Leonis,Temisan | Senior | 16-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 4.00 | 222.50 | 890.00 |
| Levy,Sheva R | Partner/Principal | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.00 | 721.00 | 721.00 |
| Levy,Sheva R | Partner/Principal | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.60 | 721.00 | 1,153.60 |
| Levy,Sheva R | Partner/Principal | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.40 | 721.00 | 1,009.40 |
| Mackie,James | Executive Director | 16-Jan-20 | T3 - Long Term Projections | Review and edit EY paper analyzing best practices in administering, reviewing, and evaluating tax incentives -- section on PR's July 2019 tax incentives bill | 1.90 | 810.00 | 1,539.00 |
| Malhotra,Gaurav | Partner/Principal | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.50 | 870.00 | 435.00 |
| Malhotra,Gaurav | Partner/Principal | 16-Jan-20 | T3 - Long Term Projections | Participate in meeting with D Jerneycic (EY), P Vaccaro (EY), A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), N Jaresko | 1.20 | 870.00 | 1,044.00 |
| Malhotra,Gaurav | Partner/Principal | 16-Jan-20 | T3 - Long Term Projections | Participate in strategy session with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), N Jaresko (FOMB), P Possinger (Proskauer), M Lopez (FOMB), C George (O'Neill) to discuss strategic objectives for AFT CBA analysis | 1.30 | 870.00 | 1,131.00 |
| Malhotra,Gaurav | Partner/Principal | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.10 | 870.00 | 1,827.00 |
| Malhotra,Gaurav | Partner/Principal | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 3.80 | 870.00 | 3,306.00 |
| Malhotra,Gaurav | Partner/Principal | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 3.90 | 870.00 | 3,393.00 |
| Moran-Eserski,Javier | Senior | 16-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Miami, FL | 3.30 | 222.50 | 734.25 |
| Moran-Eserski,Javier | Senior | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Moran-Eserski,Javier | Senior | 16-Jan-20 | T3 - Long Term Projections | Prepare a dashboard to track the damage of Puerto Rico's schools due to the seismic activity and understand the impact to that this will have in the implementation of fiscal plan measures | 1.20 | 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Morris,Michael Thomas | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with C. Good (EY), M. Morris (EY), and S. Tajuddin (EY), and C. Ortiz (FOMB) at TRS to discuss pension benefit application and calculation process | 1.80 | 405.00 | 729.00 |
| Morris,Michael Thomas | Senior | 16-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with C. Good (EY), M. Morris (EY), and S. Tajuddin (EY), and C. Ortiz (FOMB) at TRS to discuss pension claims due diligence | 2.20 | 405.00 | 891.00 |
| Morris,Michael Thomas | Senior | 16-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Non working travel from San Juan to Chicago, for on site work related to review of data provided by system | 5.40 | 202.50 | 1,093.50 |
| Mullins,Daniel R | Executive Director | 16-Jan-20 | T3 - Long Term Projections | Identification of practices and data requirements of State property tax systems - Property tax and title/deed registration | 2.10 | 810.00 | 1,701.00 |
| Mullins,Daniel R | Executive Director | 16-Jan-20 | T3 - Long Term Projections | Compiling background on database attributes, deficiencies and CRIM measures to remediate-Property tax and title/deed registration - | 1.30 | 810.00 | 1,053.00 |
| Mullins,Daniel R | Executive Director | 16-Jan-20 | T3 - Long Term Projections | Identification and drafting of assessment of land registration/recording practices in the states - Property tax and title/deed registration - | 2.10 | 810.00 | 1,701.00 |
| Mullins,Daniel R | Executive Director | 16-Jan-20 | T3 - Long Term Projections | Identification of state property tax assessment data restructuring/modernization - Property tax and title/deed registration | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 16-Jan-20 | T3 - Long Term Projections | Organizing and scope of FOMB desired analysis discussion w/ Adam Chepenik regarding requirement for PR to revise property registration and recording database in response to Federal requirements as a precursor to the release of Federal Aid and discussion with FOMB - Property tax and title/deed registration | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 16-Jan-20 | T3 - Long Term Projections | Review of Puerto Rico land registration practices, and editing and transmission of report and structuring preliminary memo on difference between property registry system and property recording system and importance - Property tax and title/deed registration | 1.30 | 810.00 | 1,053.00 |
| Neziroski,David | Staff | 16-Jan-20 | T3 - Fee Applications / Retention | Continue to review of exhibit D for the November application | 4.10 | 245.00 | 1,004.50 |
| Nguyen,Jimmy | Staff | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.20 | 271.00 | 325.20 |
| Nguyen,Jimmy | Staff | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 271.00 | 298.10 |
| Nguyen,Jimmy | Staff | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 271.00 | 27.10 |
| Nichols,Bradley | Partner/Principal | 16-Jan-20 | T3 - Long Term Projections | Participate in call with G Eaton (EY), B Nichols (EY), R Fuentes (FOMB), N Jaresko (FOMB), and A Chepenik (EY) to discuss CDBG allocations | 0.90 | 870.00 | 783.00 |
| Nichols,Carly | Manager | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 519.00 | 51.90 |
| Nichols,Carly | Manager | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Nichols,Carly | Manager | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Nichols,Carly | Manager | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Panagiotakis,Sofia | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Meeting to discuss the status of Federal Funds budget to actual reporting, data available, and limitations of the analysis with S. Panagiotakis (EY), B. Zelmanovich (EY), C. Carpenter (EY), M. Perez (FOMB), R. Di Napoli (Conway), and R. Lopez (Conway) | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Meeting with S. Panagiotakis (EY), R. Dougherty (EY), R. Tan (EY), and C. Carpenter (EY) to discuss detailed database of programs by agency needed in advance of additional Commonwealth agency closure analysis | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Participate in a meeting with S. Panagiotakis (EY), R. Dougherty (EY), R. Tan (EY), and C. Carpenter (EY) to discuss detailed database of programs by agency needed in advance of additional Commonwealth agency closure analysis | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Participate in meeting with B Zelmanovich (EY), S Panagiotakis (EY), and M Perez (FOMB) to prepare for meeting regarding federal funds reporting | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Participate in meeting with B Zelmanovich (EY), S Panagiotakis (EY), J Santambrogio, McKinsey, and G. Maldonado (FOMB) to discuss information needed for upcoming strategy session with Board | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Review list of draft topics to be discussed at the strategy session to determine what materials will need to be prepared. | 0.30 | 720.00 | 216.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Review prior letters, reporting and other documentation to the Government on Federal fund reporting requirements | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Review the federal fund distribution deck to determine which agencies might be at risk for losing access to federal funds. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Review the questions prepared by the team for the Corrections and Correctional Health office visit. | 0.20 | 720.00 | 144.00 |
| Pannell,William Winder Thomas | Partner/Principal | 16-Jan-20 | T3 - Plan of Adjustment | Review status of 9/30/19 analysis of bank account balances and restrictions. | 1.90 | 870.00 | 1,653.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Compile report of updated September 2019 balances to provide to Ana Garcia (FOMB) | 2.90 | 245.00 | 710.50 |
| Sanchez-Riveron,Déborah | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Prepare consolidated 12/31 outreach template for Cooperative Development Commission | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Prepare consolidated 12/31 outreach template for Department of State | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Prepare consolidated 12/31 outreach template for General Services Administration | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Prepare consolidated 12/31 outreach template for State Elections Commission | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Jan-20 | T3 - Plan of Adjustment | Update report of updated September 2019 balance to provide to Ana Garcia (FOMB) for accounts closed since report date | 1.70 | 245.00 | 416.50 |
| Santambrogio,Juan | Executive Director | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 16-Jan-20 | T3 - Long Term Projections | Participate in meeting with B Zelmanovich (EY), S Panagiotakis (EY), J Santambrogio, McKinsey, and G. Maldonado (FOMB) to discuss information needed for upcoming strategy session with Board | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 16-Jan-20 | T3 - Long Term Projections | Participate in meeting with D Jerneycic (EY), P Vaccaro (EY), A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), N Jaresko | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.00 | 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 16-Jan-20 | T3 - Long Term Projections | Participate in strategy session with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), N Jaresko (FOMB), P Possinger (Proskauer), M Lopez (FOMB), C George (O'Neill) to discuss strategic objectives for AFT CBA analysis | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 16-Jan-20 | T3 - Plan of Adjustment | CONFIDENTIAL - Review analysis of paygo projections under various cut scenarios with different threshold levels for cut | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 16-Jan-20 | T3 - Long Term Projections | Prepare outline of presentation to the Oversight Board for the upcoming strategy session | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 16-Jan-20 | T3 - Long Term Projections | Review information on school closures due to earthquakes and potential impact on projections | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 16-Jan-20 | T3 - Long Term Projections | Review pension paygo estimate changes from fiscal plan to updated projections reflecting COR PSA | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 16-Jan-20 | T3 - Plan of Adjustment | Review updated information on new terms being negotiated to determine impact on sources and uses analysis | 1.60 | 810.00 | 1,296.00 |
| Stuber,Emily Grace | Senior | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.20 | 405.00 | 486.00 |
| Stuber,Emily Grace | Senior | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 405.00 | 445.50 |
| Stuber,Emily Grace | Senior | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 405.00 | 40.50 |
| Stuber,Emily Grace | Senior | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Tabani,Omar | Manager | 16-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Dulles, VA | 8.00 | 297.50 | 2,380.00 |
| Tague,Robert | Senior Manager | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |
| Tague,Robert | Senior Manager | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Prepare summary of PRDE operations post eqrthquakes to send to N. Jaresko (FOMB). | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 16-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY) and G. Ojeda (FOMB) and S. Tajudin (EY) to M. Martinez (Commonwealth) to discuss recent veto of tax incentives legislation | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with C. Good (EY), and S. Tajudin (EY), C. Ortiz (FOMB) at ERS to discuss pension claims due diligence | 2.40 | 720.00 | 1,728.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tajuddin,Salman Naveed | Senior Manager | 16-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with C. Good (EY), M. Morris (EY), and S. Tajuddin (EY), and C. Ortiz (FOMB) at TRS to discuss pension benefit application and calculation process | 1.80 | 720.00 | 1,296.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with C. Good (EY), M. Morris (EY), and S. Tajuddin (EY), and C. Ortiz (FOMB) at TRS to discuss pension claims due diligence | 2.20 | 720.00 | 1,584.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Participate in meeting with C. Ortiz and C. Soto (FOMB) to discuss past due public corporation balances owing from FY 2017 | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Jan-20 | T3 - Plan of Adjustment | Prepare utility debtor statement draft including edits from pension | 1.10 | 720.00 | 792.00 |
| Tan,Riyandi | Manager | 16-Jan-20 | T3 - Long Term Projections | Meeting with S. Panagiotakis (EY), R. Dougherty (EY), R. Tan (EY), and C. Carpenter (EY) to discuss detailed database of programs by agency needed in advance of additional Commonwealth agency closure analysis | 0.30 | 595.00 | 178.50 |
| Tan,Riyandi | Manager | 16-Jan-20 | T3 - Long Term Projections | Participate in a meeting with S. Panagiotakis (EY), R. Dougherty (EY), R. Tan (EY), and C. Carpenter (EY) to discuss detailed database of programs by agency needed in advance of additional Commonwealth agency closure analysis | 0.30 | 595.00 | 178.50 |
| Vaccaro,Philip | Partner/Principal | 16-Jan-20 | T3 - Long Term Projections | Participate in meeting with D Jerneycic (EY), P Vaccaro (EY), A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), N Jaresko | 1.20 | 870.00 | 1,044.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Meeting to discuss the status of Federal Funds budget to actual reporting, data available, and limitations of the analysis with S. Panagiotakis (EY), C. Carpenter (EY), M. Perez (FOMB), R. Di Napoli (Conway), and R. Lopez (Conway). | 1.20 | 720.00 | 864.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Participate in meeting with B Zelmanovich (EY), S Panagiotakis (EY), and M Perez (FOMB) to prepare for meeting regarding federal funds reporting. | 0.50 | 720.00 | 360.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Participate in meeting with B Zelmanovich (EY), J Santambrogio, McKinsey, and G. Maldonado (FOMB) to discuss information needed for upcoming strategy session with Board. | 0.70 | 720.00 | 504.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Participate in meeting with N. Lawson (McKinsey) to discuss DPS deep dive memo. | 0.30 | 720.00 | 216.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Participate in meeting with R. Ortiz (Hacienda) to discuss Circular Letter of Internal Revenue 20-01 - Disaster Eligible Distributions | 0.40 | 720.00 | 288.00 |
| Zelmanovich,Blanche | Senior Manager | 16-Jan-20 | T3 - Long Term Projections | Review of 20200115 FY21 Deep Dive Questionnaire_DPS (PRPD) vF to identify budget issues needing addressed | 0.40 | 720.00 | 288.00 |
| Zhao,Leqi | Staff | 16-Jan-20 | T3 - Long Term Projections | Prepare FY2020 Quarter 1 rum tax data for rum tax forecast | 2.20 | 245.00 | 539.00 |
| Ban,Menuka | Manager | 17-Jan-20 | T3 - Long Term Projections | Update tax incentive policy and evaluative framework write up for comments received from team | 0.30 | 595.00 | 178.50 |
| Ban,Menuka | Manager | 17-Jan-20 | T3 - Long Term Projections | Research specific examples of land registration and recordation examples around the world | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 17-Jan-20 | T3 - Long Term Projections | Review materials in detail to prepare draft summary of land reform from Georgia | 1.20 | 595.00 | 714.00 |
| Ban,Menuka | Manager | 17-Jan-20 | T3 - Long Term Projections | Review materials in detail to prepare draft summary of land reform from Malaysia | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 17-Jan-20 | T3 - Long Term Projections | Summarize World Bank report for cost estimates per parcel for land reform and registration practices | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Senior | 17-Jan-20 | T3 - Long Term Projections | Revenue Forecasting - Conference call with FOMB and McKinsey on Fiscal Plan revenue forecast adjustments (0.8) [ Participated w/ Adam Chepenik (EY) Dan Mullins (EY), Daniel Berger (EY), James Mackie, (EY), German Ojeda (FOMB), Carlos Robles (FOMB) and McKinsey team] | 0.80 | 445.00 | 356.00 |
| Burr,Jeremy | Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in discussion with S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to discuss the CDBG status update for the Board | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in meeting with J. Burr (EY), and B. Zelmanovich (EY) regarding upcoming deep dive onsite visit with DOH and related memo. | 0.20 | 595.00 | 119.00 |
| Burr,Jeremy | Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Hurtado (EY), B Zelmanovich (EY), J Burr (EY), S Panagiotakis (EY), N Lawson (McKinsey), A Andrade (McKinsey), V Bernal (FOMB), and other advisors to discuss FY21 agency deep dives, priority questions and data requests | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in call with A Mahadevan (McKinsey) regarding the assumptions for the CDBG funding and state match requirements in the PREPA fiscal | 0.40 | 595.00 | 238.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Burr,Jeremy | Manager | 17-Jan-20 | T3 - Long Term Projections | Prepare a summary of the approved CDBG funds by program type to support the update deck for the Board | 1.80 | 595.00 | 1,071.00 |
| Burr,Jeremy | Manager | 17-Jan-20 | T3 - Long Term Projections | Privileged and confidential. Prepare a due diligence request list for SIFC to analyze the entity as a private business | 1.80 | 595.00 | 1,071.00 |
| Burr,Jeremy | Manager | 17-Jan-20 | T3 - Long Term Projections | Provide feedback on the department of health due diligence questions related to three hospitals to support revisions to the fiscal plan | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 17-Jan-20 | T3 - Long Term Projections | Review the CDBG assumptions in the CW fiscal plan to support a current status update for the Board | 0.80 | 595.00 | 476.00 |
| Carpenter,Christina Maria | Senior | 17-Jan-20 | T3 - Long Term Projections | Review Hacienda Circular Letter of Internal Revenue 20-04 regarding qualified payments to employees and contractors due to disaster to understand impact on budget and fiscal plan compliance | 0.80 | 445.00 | 356.00 |
| Carpenter,Christina Maria | Senior | 17-Jan-20 | T3 - Long Term Projections | Review program descriptions by agency in the preliminary Commonwealth agency program database to support analysis of potential savings | 0.90 | 445.00 | 400.50 |
| Carpenter,Christina Maria | Senior | 17-Jan-20 | T3 - Long Term Projections | Revise template for Commonwealth agency program database to support analysis of potential savings | 0.60 | 445.00 | 267.00 |
| Chan,Jonathan | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review request to AAFAF for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review request to ACAA for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review request to Authority of Maritime Transportation for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review request to BDE for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review request to Cantera Peninsula for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review request to Energy Commission for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.40 | 445.00 | 178.00 |
| Chan,Jonathan | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review request to ENLACE for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review request to Housing Financing Authority for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review request to Integrated Transport Authority for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review request to Musical Arts Corporation for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review request to Ponce Ports Authority for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review request to Ports Authority for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review request to PRIDCO for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review request to Puerto Rico Land Authority for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested. | 0.30 | 445.00 | 133.50 |
| Chan,Jonathan | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review request to TRS for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested | 0.20 | 445.00 | 89.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chan,Jonathan | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review request to WIPR for bank balance information as of January 17, 2020 for 12/31/2019 testing period to ensure all required information is requested | 0.30 | 445.00 | 133.50 |
| Chawla,Sonia | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review analysis with updated list of accounts with 09 30 19 cash balances as of 01 17 20. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review new list of new restrictions documentation between 1 8 19 and 01 17 20 to send to E. Trigo (O&B) for legal due diligence review. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review updated agency chart for eliminated entities to ensure accurate reporting. | 1.40 | 595.00 | 833.00 |
| Chawla,Sonia | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review updated agency chart for merged entities to ensure accurate reporting. | 1.70 | 595.00 | 1,011.50 |
| Chawla,Sonia | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Review updated agency chart for Title III entities to ensure accurate reporting. | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Send email to A. Garcia (FOMB) with updated list of accounts with 09 30 19 cash balances as of 01 17 20. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Send email to E. Trigo (O&B) with list of new restrictions documentation between 12 10 19 and 01 17 20 for legal due diligence review. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 17-Jan-20 | T3 - Plan of Adjustment | Update list of new restrictions documentation between 12 10 19 and 01 17 20 to send to E. Trigo (O&B) for legal due diligence review. | 0.30 | 595.00 | 178.50 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-20 | T3 - Long Term Projections | Participate in call with D Mullins (EY) and A Chepenik (EY) to discuss property tax registry process | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-20 | T3 - Long Term Projections | Participate in call with D. Desatnik (Proskauer), A. Chepenik (EY), A. Garcia (FOMB), and S. Tajuddin (EY) to discuss rum tax cash flow operations | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-20 | T3 - Long Term Projections | Participate in call with G Eaton (EY) and A Chepenik (EY) to discuss CDBG-DR funding streams | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-20 | T3 - Long Term Projections | Participate in meeting with G Malhotra (EY) and A Chepenik (EY) to discuss long term forecast analysis | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-20 | T3 - Long Term Projections | Revenue Forecasting - Conference call with FOMB and McKinsey on Fiscal Plan revenue forecast adjustments (0.8) [ Participated w/ Adam Chepenik (EY) Dan Mullins (EY), Daniel Berger (EY), James Mackie (EY), German Ojeda (FOMB), Carlos Robles (FOMB) and McKinsey team] | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-20 | T3 - Long Term Projections | Continue drafting analysis on land registry implications from CDBG funding notice | 3.90 | 870.00 | 3,393.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-20 | T3 - Long Term Projections | Draft letter approving circular letter requests from Hacienda that address fiscal losses | 1.70 | 870.00 | 1,479.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-20 | T3 - Long Term Projections | Draft letter explaining FOMB assessment of HB2172 | 1.30 | 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | 435.00 | 1,740.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-20 | T3 - Long Term Projections | Participate in call with E Trigo (O'Neill) to discuss land registry analysi | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-20 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB) to discuss Hacienda funding streams for disaster declarations | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-20 | T3 - Long Term Projections | Participate in meeting with N Jaresko (FOMB) to discuss tax analysis proposals from Hacienda | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-20 | T3 - Long Term Projections | Prepare materials on CDBG funding for board strategy session discussion | 2.30 | 870.00 | 2,001.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-20 | T3 - Long Term Projections | Research global land transformation examples for incorporation into land registry analysis | 0.80 | 870.00 | 696.00 |
| Culp,Noelle B. | Staff | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 271.00 | 108.40 |
| Culp,Noelle B. | Staff | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 271.00 | 81.30 |
| Culp,Noelle B. | Staff | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 271.00 | 27.10 |
| Culp,Noelle B. | Staff | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 271.00 | 54.20 |
| Dougherty,Ryan Curran | Senior | 17-Jan-20 | T3 - Long Term Projections | Participate in call with E. Trigo (O'Neill), G. Maldonado (FOMB), J. Santambrogio (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss consent decrees. | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 17-Jan-20 | T3 - Long Term Projections | Participate in call with R. Dougherty (EY) and S. Panagiotakis (EY) to review the consent decrees and determine whether they are included in the fiscal plan. | 1.80 | 445.00 | 801.00 |
| Dougherty,Ryan Curran | Senior | 17-Jan-20 | T3 - Long Term Projections | Participate in discussion with S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to discuss the CDBG status update for the Board | 0.30 | 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 17-Jan-20 | T3 - Long Term Projections | Analyze fiscal plan for CDBG cost share portion assumed in PREPA | 1.40 | 445.00 | 623.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Dougherty,Ryan Curran | Senior | 17-Jan-20 | T3 - Long Term Projections | Analyze known and potential consent decrees that could be included in next fiscal plan update | 1.10 | 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 17-Jan-20 | T3 - Long Term Projections | Prepare explanation of convention center debt distribution from room tax | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 17-Jan-20 | T3 - Long Term Projections | Prepare slide on consent decrees to be included in Board strategy session | 0.80 | 445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 17-Jan-20 | T3 - Long Term Projections | Review updates on historical budget amounts to be included in FY21 to FY24 projection. | 0.90 | 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 17-Jan-20 | T3 - Long Term Projections | Update FY21 to FY24 fund type projection based on comments from G Maldonado (FOMB) on assumptions used. | 1.40 | 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 17-Jan-20 | T3 - Long Term Projections | Update FY21 to FY24 fund type projection based on comments from received from team | 1.10 | 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 17-Jan-20 | T3 - Long Term Projections | Update FY21 to FY24 fund type projection to include select items included in budget in FY20. | 1.20 | 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 17-Jan-20 | T3 - Long Term Projections | Update known and potential consent decrees based on comments received from team | 0.70 | 445.00 | 311.50 |
| Eaton,Gregory William | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in call with G Eaton (EY) and A Chepenik (EY) to discuss CDBG-DR funding streams | 0.70 | 720.00 | 504.00 |
| Eaton,Gregory William | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Analysis of CDBG-DR Funding, timelines and funding, preparation for strategy meeting. | 1.90 | 720.00 | 1,368.00 |
| Eaton,Gregory William | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in meeting on Macro & DRF topics with R. Fuentes (FOMB), N. Lawson(McKinsey) and A. Gupta (McKinsey) | 1.10 | 720.00 | 792.00 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Authority for the Financing of Infrastructure of Puerto Rico BNY Mellon account ending in 369 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Authority for the Financing of Infrastructure of Puerto Rico BNY Mellon account ending in 370 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Authority for the Financing of Infrastructure of Puerto Rico BNY Mellon account ending in 371 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Authority for the Financing of Infrastructure of Puerto Rico BNY Mellon account ending in 372 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Authority for the Financing of Infrastructure of Puerto Rico BNY Mellon account ending in 373 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Authority for the Financing of Infrastructure of Puerto Rico BNY Mellon account ending in 374 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Authority for the Financing of Infrastructure of Puerto Rico BNY Mellon account ending in 375 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of December 31, 2019 balance on Authority for the Financing of Infrastructure of Puerto Rico BNY Mellon account ending in 376 | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Prepare summary listing of recently received restriction documentation pertaining to accounts below the threshold to send to O&B | 1.40 | 245.00 | 343.00 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to 911 Emergency System Bureau | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Child Support Administration via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Cooperative Development Commission via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Day Care Center via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Department of Consumer Affairs via email | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Department of Correction and Rehabilitation and Pretrial Services Program via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Department of Economic Development and Commerce via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Department of Education via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Department of Family via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Department of Housing via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Department of Natural and Environmental Resources via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Department of Sports and Recreation via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Department of State via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Electric Power Authority Retirement via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Electric Power Authority via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Environmental Quality Board via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Forensics Science Bureau via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Highway and Transportation Authority via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to House of Representatives via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Independent Consumer Protection Office via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Industrial Commission via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Mental Health Services and Addiction Control Administration via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to National Guard of Puerto Rico via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to National Parks via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Natural Resource Administration via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Office for Community and Socioeconomic Development of Puerto Rico via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Office of Management and Budget via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Office of the Commissioner of Insurance via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Office of the Commissioner of Municipal Affairs via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Office of the Inspector General - Special Independent Prosecutor via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Parole Board via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to PR Federal Affairs Administration via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Public Service Regulatory Board via email | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Puerto Rico Education Council via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Puerto Rico Energy Commission via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Puerto Rico Police Bureau via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Retirement System for Employees of the Government and Judiciary Retirement System via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Retirement System of Puerto Rico Judiciary via emai | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Socioeconomic Development of the Family Administration via emai | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to State Elections Commission via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Statistics Institute of PR via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Superintendent of the Capitol via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Teacher Retirement System via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Telecommunications Regulatory Board via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to the Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Tourism Company via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Traditional Lottery via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Transit Safety Commission via email | 0.10 | 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Send summary analysis of December 31, 2019 documentation requests to Vocational Rehabilitation Administration via email | 0.10 | 245.00 | 24.50 |
| Glavin,Amanda Jane | Staff | 17-Jan-20 | T3 - Long Term Projections | Prepare data tables on land reform costs | 2.80 | 245.00 | 686.00 |
| Good JR,Clark E | Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in call with C. Good (EY) and S. Panagiotakis (EY) to discuss the assumptions in the pension analysis for the Board Strategy deck | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 6.10 | 519.00 | 3,165.90 |
| Good JR,Clark E | Manager | 17-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Non working travel from San Juan PR to Dallas TX, for preparation and meetings with AFT / on site work related to review of data provided by systems | 6.00 | 259.50 | 1,557.00 |
| Good JR,Clark E | Manager | 17-Jan-20 | T3 - Long Term Projections | Review afscme portion of cut associated with materials sent to McKinsey documenting changes from the May fiscal plan | 0.30 | 519.00 | 155.70 |
| Hurtado,Sergio Danilo | Senior | 17-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Hurtado (EY), B Zelmanovich (EY), J Burr (EY), S Panagiotakis (EY), N Lawson (McKinsey), A Andrade (McKinsey), V Bernal (FOMB), and other advisors to discuss FY21 agency deep dives, priority questions and data requests | 0.30 | 445.00 | 133.50 |
| Hurtado,Sergio Danilo | Senior | 17-Jan-20 | T3 - Long Term Projections | Prepare amended commonwealth historical payroll vs opex presentation for FY16-FY24 | 3.10 | 445.00 | 1,379.50 |
| Kane,Collin | Senior | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 405.00 | 243.00 |
| Levy,Sheva R | Partner/Principal | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 6.10 | 721.00 | 4,398.10 |
| Levy,Sheva R | Partner/Principal | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 17-Jan-20 | T3 - Plan of Adjustment | Review updates to disclosure statement that need feedback from Proskauer | 0.40 | 721.00 | 288.40 |
| Mackie,James | Executive Director | 17-Jan-20 | T3 - Long Term Projections | Revenue Forecasting - Conference call with FOMB and McKinsey on Fiscal Plan revenue forecast adjustments (0.8) [ Participated w/ Adam Chepenik (EY) Dan Mullins (EY), Daniel Berger (EY), James Mackie, (EY), German Ojeda (FOMB), Carlos Robles (FOMB) and McKinsey team] | 0.80 | 810.00 | 648.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mackie,James | Executive Director | 17-Jan-20 | T3 - Long Term Projections | Participate in a meeting with D Mullins (EY) and J Mackie (EY) to debrief prior call on revenue | 0.30 | 810.00 | 243.00 |
| Mackie,James | Executive Director | 17-Jan-20 | T3 - Long Term Projections | Review PR's July 2019 tax incentives analysis | 0.80 | 810.00 | 648.00 |
| Mackie,James | Executive Director | 17-Jan-20 | T3 - Long Term Projections | Participate in a call with FOMB on PR's revenue collections vs forecasts | 0.70 | 810.00 | 567.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 6.10 | 870.00 | 5,307.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Jan-20 | T3 - Long Term Projections | Participate in meeting with G Malhotra (EY) and A Chepenik (EY) to discuss long term forecast analysis | 0.60 | 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.90 | 870.00 | 1,653.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 5.20 | 435.00 | 2,262.00 |
| Moran-Eserski,Javier | Senior | 17-Jan-20 | T3 - Long Term Projections | Review initial assessment completed by the Dept. of Education on the impact the seismic activities have had on public schools | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 17-Jan-20 | T3 - Long Term Projections | Review memo about Puerto Rico's Property Tax System prior to circulating with the client | 0.20 | 445.00 | 89.00 |
| Moyer,Tobias Benjamin | Manager | 17-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss changes to "Reason Not Testing - December 2019" field and ", "Included in POA 95% Priority threshold - OB - 12/31/2019" field. Attendees: T.Moyer (EY), A.Zheng (EY) | 0.90 | 595.00 | 535.50 |
| Moyer,Tobias Benjamin | Manager | 17-Jan-20 | T3 - Plan of Adjustment | Revise Relativity views to include new January testing fields | 0.80 | 595.00 | 476.00 |
| Mullins,Daniel R | Executive Director | 17-Jan-20 | T3 - Long Term Projections | Participate in call with D Mullins (EY) and A Chepenik (EY) to discuss property tax registry process | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 17-Jan-20 | T3 - Long Term Projections | Revenue Forecasting - Conference call with FOMB and McKinsey on Fiscal Plan revenue forecast adjustments (0.8) [ Participated w/ Adam Chepenik (EY), Dan Mullins (EY), Daniel Berger (EY), James Mackie, (EY), German Ojeda (FOMB), Carlos Robles (FOMB) and McKinsey team] | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 17-Jan-20 | T3 - Long Term Projections | Participate in a meeting with D Mullins (EY) and J Mackie (EY) to debrief prior call on revenue | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 17-Jan-20 | T3 - Long Term Projections | Final revisions and verification of numbers and figures for 36-month forecast of revenues and transmittal memo | 2.10 | 810.00 | 1,701.00 |
| Mullins,Daniel R | Executive Director | 17-Jan-20 | T3 - Long Term Projections | Property tax and title/deed registration -  editing Malaysia, Poland and Georgia, compiling document and World Bank costs estimates and forwarding to EY FOMB, reviewing final transmittal summary and final document/report | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 17-Jan-20 | T3 - Long Term Projections | Property tax and title/deed registration - Drafting South Africa and Philippines Cases | 2.10 | 810.00 | 1,701.00 |
| Mullins,Daniel R | Executive Director | 17-Jan-20 | T3 - Long Term Projections | Property tax and title/deed registration - review of memo on status in Puerto Rico and comparative structure in States | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 17-Jan-20 | T3 - Long Term Projections | Property tax and title/deed registration - Substantial augmentation of memo/report scope to include case studies of land registration and informal occupancy provisions in five countries, tasking of components and preliminary research on county cases | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 17-Jan-20 | T3 - Long Term Projections | Revenue forecasting and sustainability - edit and revisions to composite forecast report for 36 month rolling quarterly forecast of eight major general fund revenue sources, finalization of report and transmitting to FOMB | 2.10 | 810.00 | 1,701.00 |
| Neziroski,David | Staff | 17-Jan-20 | T3 - Fee Applications / Retention | Begin to review exhibit B detail for November application | 3.30 | 245.00 | 808.50 |
| Nguyen,Jimmy | Staff | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.10 | 271.00 | 569.10 |
| Nguyen,Jimmy | Staff | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.00 | 271.00 | 542.00 |
| Nguyen,Jimmy | Staff | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 271.00 | 216.80 |
| Nichols,Carly | Manager | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 519.00 | 51.90 |
| Nichols,Carly | Manager | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Nichols,Carly | Manager | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Nichols,Carly | Manager | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Nichols,Carly | Manager | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Panagiotakis,Sofia | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in call with C. Good (EY) and S. Panagiotakis (EY) to discuss the assumptions in the pension analysis for the Board Strategy deck | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in call with E. Trigo (O'Neill), G. Maldonado (FOMB), J. Santambrogio (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss consent decrees. | 0.40 | 720.00 | 288.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in call with R. Dougherty (EY) and S. Panagiotakis (EY) to review the consent decrees and determine whether they are included in the fiscal plan. | 1.80 | 720.00 | 1,296.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in discussion with S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to discuss the CDBG status update for the Board | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Hurtado (EY), B Zelmanovich (EY), J Burr (EY), S Panagiotakis (EY), N Lawson (McKinsey), A Andrade (McKinsey), V Bernal (FOMB), and other advisors to discuss FY21 agency deep dives, priority questions and data requests. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in meeting with S. Panagiotakis (EY), and B. Zelmanovich (EY) regarding upcoming deep dive onsite visits and related next steps | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in call with E. Trigo (O'Neill) to discuss the distribution of Hotel Room tax funds | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in call with J. Ivers (McKinsey) to discuss the pension update for the strategy session deck | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in call with PJT to revise cash slide for the board strategy deck | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in call with S. O'Rourke (McKinsey) to discuss the update to the fiscal plan to reflect the replenishment of the emergency reserves from various prior years. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Review comments from McKinsey on the questions for the department of health deep dive session. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Review comments from the Board on the consolidated strategy session deck to understand required changes. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Review file projecting the commonwealth budget from FY22 to FY24 based on the May 2019 fiscal plan | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Review preliminary information list for Dept of Health deep dive | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Review the consent decree information provided by OMB to understand requirements  and potential impact to the budget. | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Review the consolidated deck for the board strategy session including the fiscal plan update, Medicaid and potential reinvestment. | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Review the CRIM fiscal plan to understand the amount and duration of the municipal subsidy | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Review the updated on cash based on 12/31/2019 for the strategy session deck. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Revise the cash slide for the strategy session deck based on comments from the PJT, Citi and Proskauer teams. | 0.60 | 720.00 | 432.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Prepare consolidated 12/31 outreach template for Department of Health | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Prepare consolidated 12/31 outreach template for Office of the Commissioner of Financial Institutions | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Review agency organizational chart for updates to POA agency count per latest report | 1.80 | 245.00 | 441.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Review disclosure statement for updates to listing of agencies comprising the Commonwealth | 1.90 | 245.00 | 465.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Review disclosure statement for updates to listing of agencies that have been consolidated but continue to be a part of the Commonwealth | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Department of Education based on senior review | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Department of Housing to add missing account and restriction requests | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Update consolidated 12/31 outreach template for Public Service Regulatory Board to include Telecommunications Regulatory Board | 0.40 | 245.00 | 98.00 |
| Santambrogio,Juan | Executive Director | 17-Jan-20 | T3 - Long Term Projections | Participate in call with E. Trigo (O'Neill), G. Maldonado (FOMB), J. Santambrogio (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss consent decrees. | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 6.10 | 810.00 | 4,941.00 |
| Santambrogio,Juan | Executive Director | 17-Jan-20 | T3 - Plan of Adjustment | Prepare draft presentation on cash position for Board strategy session | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 17-Jan-20 | T3 - Plan of Adjustment | Review cash analysis to be presented in Board Strategy session with updated balances as of December 31 | 0.80 | 810.00 | 648.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 17-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | 405.00 | 1,417.50 |
| Stuber,Emily Grace | Senior | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Stuber,Emily Grace | Senior | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 405.00 | 324.00 |
| Stuber,Emily Grace | Senior | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Stuber,Emily Grace | Senior | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 405.00 | 364.50 |
| Tabani,Omar | Manager | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Tabani,Omar | Manager | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.10 | 595.00 | 1,249.50 |
| Tabani,Omar | Manager | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.40 | 595.00 | 1,428.00 |
| Tabani,Omar | Manager | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.20 | 595.00 | 1,309.00 |
| Tague,Robert | Senior Manager | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 6.10 | 720.00 | 4,392.00 |
| Tague,Robert | Senior Manager | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 17-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 17-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan to Chicago IL. | 5.20 | 360.00 | 1,872.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in call with D. Desatnik (Proskauer), A. Chepenik (EY), A. Garcia (FOMB), and S. Tajuddin (EY) to discuss rum tax cash flow operations | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 3.50 | 360.00 | 1,260.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Review circular letters draft re: emergency regulation | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Jan-20 | T3 - Plan of Adjustment | Review Proskauer draft of earthquake relief for disclosure statement | 0.40 | 720.00 | 288.00 |
| Zelmanovich,Blanche | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in meeting with J. Burr (EY), and B. Zelmanovich (EY) regarding upcoming deep dive onsite visit with DOH and related memo. | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Hurtado (EY), B Zelmanovich (EY), J Burr (EY), S Panagiotakis (EY), N Lawson (McKinsey), A Andrade (McKinsey), V Bernal (FOMB), and other advisors to discuss FY21 agency deep dives, priority questions and data requests | 0.30 | 720.00 | 216.00 |
| Zelmanovich,Blanche | Senior Manager | 17-Jan-20 | T3 - Long Term Projections | Participate in meeting with S. Panagiotakis (EY), and B. Zelmanovich (EY) regarding upcoming deep dive onsite visits and related next steps | 0.80 | 720.00 | 576.00 |
| Zhao,Leqi | Staff | 17-Jan-20 | T3 - Long Term Projections | Prepare FY2020 Quarter 1 other general revenue data for other general revenue tax forecast | 2.30 | 245.00 | 563.50 |
| Zheng,Angela | Staff | 17-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss changes to "Reason Not Testing - December 2019" field and ", "Included in POA 95% Priority threshold - OB - 12/31/2019" field. Attendees: T.Mover (EY), A.Zheng (EY) | 0.90 | 245.00 | 220.50 |
| Carpenter,Christina Maria | Senior | 18-Jan-20 | T3 - Long Term Projections | Revise Community Development Block Grant - Disaster Recovery (CDBG-DR) program data in draft FOMB strategy session presentation slide | 0.80 | 445.00 | 356.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jan-20 | T3 - Long Term Projections | Create first set of cost share slides for FOMB consideration | 2.40 | 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jan-20 | T3 - Long Term Projections | Make additional edits to Hacienda Circular letter based on feedback from G Ojeda (FOMB) | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jan-20 | T3 - Long Term Projections | Make additional edits to HB 2172 letter based on feedback from G Ojeda (FOMB) | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jan-20 | T3 - Long Term Projections | Participate in call with F Pares (Hacienda) to discuss Hacienda analysis | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jan-20 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB) and V Maldonado (FOMB) to discuss Hacienda letter on HB 2172 | 0.40 | 870.00 | 348.00 |
| Dougherty,Ryan Curran | Senior | 18-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to determine normalizing changes for FY16-FY20 historical expenses. | 1.60 | 445.00 | 712.00 |
| Dougherty,Ryan Curran | Senior | 18-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss FY21-FY24 expense projections methodology. | 1.20 | 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 18-Jan-20 | T3 - Long Term Projections | Update FY16 to FY24 historical and projected fund type amounts to ensure consistencies across years. | 1.30 | 445.00 | 578.50 |
| Eaton,Gregory William | Senior Manager | 18-Jan-20 | T3 - Long Term Projections | Analysis of CDBG-DR Funding, timelines and funding, preparation for strategy meeting | 1.20 | 720.00 | 864.00 |
| Nichols,Carly | Manager | 18-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Panagiotakis,Sofia | Senior Manager | 18-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to determine normalizing changes for FY16-FY20 historical expenses. | 1.60 | 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 18-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss FY21-FY24 expense projections methodology. | 1.20 | 720.00 | 864.00 |
| Santambrogio,Juan | Executive Director | 18-Jan-20 | T3 - Plan of Adjustment | Prepare summary of proposed process to recommend for the implementation of social security for teachers | 0.70 | 810.00 | 567.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 18-Jan-20 | T3 - Plan of Adjustment | Review alternative solutions to address negotiation with teachers union regarding freeze and social security | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 18-Jan-20 | T3 - Long Term Projections | Review assumptions related to replenishment of emergency reserve for cash and budget purposes | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 18-Jan-20 | T3 - Long Term Projections | Review calculations in fiscal plan on proposed salary increase for teachers compared to actual increase | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Senior Manager | 18-Jan-20 | T3 - Long Term Projections | Prepare a summary of 1.03% vs prior FP to share with McK FP team | 0.90 | 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Jan-20 | T3 - Plan of Adjustment | Participate in call with B. Zelmanovich (EY) and S. Tajuddin (EY) to discuss additional topics to include in revised disclosure statement | 0.30 | 720.00 | 216.00 |
| Zelmanovich,Blanche | Senior Manager | 18-Jan-20 | T3 - Plan of Adjustment | Participate in call with B. Zelmanovich (EY) and S. Tajuddin (EY) to discuss additional topics to include in revised disclosure statement | 0.30 | 720.00 | 216.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Jan-20 | T3 - Long Term Projections | Participate in call with G Eaton (EY) and A Chepenik (EY) to discuss CDBG cost share analysis for board strategy session | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Jan-20 | T3 - Long Term Projections | Continue to make edits to CDBG cost share materials for N Jaresko (FOMB) review | 2.90 | 870.00 | 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Jan-20 | T3 - Long Term Projections | Draft additional slides explaining disaster cost share to be used in FOMB strategy session | 1.80 | 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Jan-20 | T3 - Long Term Projections | Participate in call with S Negron (FOMB) to discuss PREPA cost share slide | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Jan-20 | T3 - Long Term Projections | Prepare additional cost estimates for M Lopez (Legislature) to evaluate changes required to HB 2172 | 1.30 | 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Jan-20 | T3 - Long Term Projections | Review FOMB model on CDBG cost share assumptions | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Jan-20 | T3 - Long Term Projections | Review McKinsey created disaster recovery slides to provide input and edits to the team | 0.90 | 870.00 | 783.00 |
| Dougherty,Ryan Curran | Senior | 19-Jan-20 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB), S. Negron (FOMB), G. Maldonado (FOMB), S. O'Rourke (McKinsey), N. Lawson (McKinsey), J. Santambrogio (EY), S. Panagiotakis (EY) and R. Dougherty (EY) to discuss changes to the strategy session deck | 0.60 | 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 19-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss comments from N Jaresko (FOMB) on FY21-FY24 expense projections. | 1.40 | 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 19-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss Medicaid updates to determine impact to expenses. | 1.30 | 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 19-Jan-20 | T3 - Long Term Projections | Update FY21 to FY24 projections to revert changes based on comments from N Jaresko (FOMB). | 1.20 | 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 19-Jan-20 | T3 - Long Term Projections | Update slide detailing consent decrees with information from new sources | 1.10 | 445.00 | 489.50 |
| Eaton,Gregory William | Senior Manager | 19-Jan-20 | T3 - Long Term Projections | Participate in call with G Eaton (EY) and A Chepenik (EY) to discuss CDBG cost share analysis for board strategy session | 1.10 | 720.00 | 792.00 |
| Eaton,Gregory William | Senior Manager | 19-Jan-20 | T3 - Long Term Projections | Analysis of CDBG-DR Funding, strategy presentation and Fiscal Plan presentation editing; phone call with A. Chepenik to discuss the presentations | 2.10 | 720.00 | 1,512.00 |
| Eaton,Gregory William | Senior Manager | 19-Jan-20 | T3 - Long Term Projections | Analysis of CDBG-DR Funding, timelines and funding, preparation for strategy meeting | 1.70 | 720.00 | 1,224.00 |
| Levy,Sheva R | Partner/Principal | 19-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 721.00 | 793.10 |
| Malhotra,Gaurav | Partner/Principal | 19-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.50 | 870.00 | 435.00 |
| Nichols,Carly | Manager | 19-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Panagiotakis,Sofia | Senior Manager | 19-Jan-20 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB), S. Negron (FOMB), G. Maldonado (FOMB), S. O'Rourke (McKinsey), N. Lawson (McKinsey), J. Santambrogio (EY), S. Panagiotakis (EY) and R. Dougherty (EY) to discuss changes to the strategy session deck. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Jan-20 | T3 - Long Term Projections | Participate in meeting with B Zelmanovich (EY), S Panagiotakis (EY), J Santambrogio (EY), N Lawson (McKinsey), and S O'Rourke (McKinsey) to discuss application of historical salary increase at PRDE in the Fiscal Plan | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss comments from N Jaresko (FOMB) on FY21-FY24 expense projections. | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss Medicaid updates to determine impact to expenses. | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Jan-20 | T3 - Long Term Projections | Identify potential capex impact included in consent decrees | 0.60 | 720.00 | 432.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 19-Jan-20 | T3 - Long Term Projections | Provide explanations to McKinsey on pension questions and municipality subsidy. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Jan-20 | T3 - Long Term Projections | Review the CDBG slides for the strategy session deck. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Jan-20 | T3 - Long Term Projections | Revise the cash slide based on comments from the team | 0.20 | 720.00 | 144.00 |
| Santambrogio,Juan | Executive Director | 19-Jan-20 | T3 - Long Term Projections | Participate in call with N. Jaresko (FOMB), S. Negron (FOMB), G. Maldonado (FOMB), S. O'Rourke (McKinsey), N. Lawson (McKinsey), J. Santambrogio (EY), S. Panagiotakis (EY) and R. Dougherty (EY) to discuss changes to the strategy session deck | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 19-Jan-20 | T3 - Long Term Projections | Participate in meeting with B Zelmanovich (EY), S Panagiotakis (EY), J Santambrogio (EY), N Lawson (McKinsey), and S O'Rourke (McKinsey) to discuss application of historical salary increase at PRDE in the Fiscal Plan | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 19-Jan-20 | T3 - Plan of Adjustment | Prepare analysis on available cash upon confirmation considering all cash items to be paid per plan of adjustment terms | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 19-Jan-20 | T3 - Long Term Projections | Prepare information on debt service to be added to 30 year cash projections in fiscal plan | 0.70 | 810.00 | 567.00 |
| Stuber,Emily Grace | Senior | 19-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 405.00 | 324.00 |
| Stuber,Emily Grace | Senior | 19-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 405.00 | 324.00 |
| Stuber,Emily Grace | Senior | 19-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 405.00 | 324.00 |
| Stuber,Emily Grace | Senior | 19-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.90 | 405.00 | 769.50 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Jan-20 | T3 - Plan of Adjustment | Participate in call with B. Zelmanovich (EY) and S. Tajuddin (EY) to further discuss additional topics to include in revised disclosure statement including 330 health centers, and Medicaid funding | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Jan-20 | T3 - Plan of Adjustment | Participate in call with M. Zerjal (Proskauer) to discuss cash balance section updates in the disclosure statement | 0.60 | 720.00 | 432.00 |
| Zelmanovich,Blanche | Senior Manager | 19-Jan-20 | T3 - Plan of Adjustment | Participate in call with B. Zelmanovich (EY) and S. Tajuddin (EY) to further discuss additional topics to include in revised disclosure statement including 330 health centers, and Medicaid funding | 0.30 | 720.00 | 216.00 |
| Zelmanovich,Blanche | Senior Manager | 19-Jan-20 | T3 - Long Term Projections | Participate in meeting with B Zelmanovich (EY), S Panagiotakis (EY), J Santambrogio (EY), N Lawson (McKinsey), and S O'Rourke (McKinsey) to discuss application of historical salary increase at PRDE in the Fiscal Plan | 0.70 | 720.00 | 504.00 |
| Almaguer Marrero,Orlando | Manager | 20-Jan-20 | T3 - Long Term Projections | Analysis of PRDE data files for meeting preparation with N Irizarry (FOMB | 0.90 | 595.00 | 535.50 |
| Almaguer Marrero,Orlando | Manager | 20-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel to New York, NY to San Juan, PR | 6.50 | 297.50 | 1,933.75 |
| Almaguer Marrero,Orlando | Manager | 20-Jan-20 | T3 - Long Term Projections | Review of presentations for meeting preparation with N Irizarry (FOMB | 1.10 | 595.00 | 654.50 |
| Bradley,Trenton | Senior | 20-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 4.70 | 222.50 | 1,045.75 |
| Burr,Jeremy | Manager | 20-Jan-20 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to prepare for the on-site due diligence meetings with certain hospitals of the Department of Health | 1.20 | 595.00 | 714.00 |
| Carpenter,Christina Maria | Senior | 20-Jan-20 | T3 - Long Term Projections | Review programs under the Environmental Quality Board and Automobile Accidents Compensation Administration agencies in draft Commonwealth agency program database to support agency consolidation and closure analysis | 0.90 | 445.00 | 400.50 |
| Carpenter,Christina Maria | Senior | 20-Jan-20 | T3 - Long Term Projections | Review programs under the Families and Children Administration and Socioeconomic Development of the Family agencies in draft Commonwealth agency program database to support agency consolidation and closure analysis | 0.40 | 445.00 | 178.00 |
| Carpenter,Christina Maria | Senior | 20-Jan-20 | T3 - Long Term Projections | Review U.S. Department of Housing and Urban Development's January 16, 2020 notice to understand terms and conditions for disbursing Community Development Block Grant - Mitigation funds for Puerto Rico in advance of the FOMB strategy session | 0.80 | 445.00 | 356.00 |
| Chawla,Sonia | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform analysis to update cash balances for the 09 30 19 testing period to include a Summary of Preliminary Findings Section in the Debtor's Cash Section of the POA DS. | 2.90 | 595.00 | 1,725.50 |
| Chawla,Sonia | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Review analysis of consolidated entities into DDEC as of the 12 31 19 testing period. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Review analysis of consolidated entities into the Dept. of Natural and Environmental Resources as of the 12 31 19 testing period. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Review analysis of consolidated entities into the Public Service Regulatory Board as of the 12 31 19 testing period. | 0.70 | 595.00 | 416.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chawla,Sonia | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Update cash balances in the Debtor's Cash Section of the POA DS for the 09 30 19 testing period to include a Summary of Preliminary Findings Section. | 2.90 | 595.00 | 1,725.50 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jan-20 | T3 - Plan of Adjustment | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss disclosure state updates | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jan-20 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), R Dougherty (EY), and A Chepenik (EY) about property tax registry cost for fiscal plan update | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jan-20 | T3 - Long Term Projections | Make additional updates to CDBG materials for board strategy session | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jan-20 | T3 - Long Term Projections | Prepare analysis for S O'Rourke (McKinsey) team review of CDBG terms impact on fiscal plan projections | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jan-20 | T3 - Plan of Adjustment | Prepare declaration analysis on clawback funds | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jan-20 | T3 - Long Term Projections | Research consent decree analysis for board strategy session | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jan-20 | T3 - Long Term Projections | Review school analysis provided by PR Dept Education | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jan-20 | T3 - Long Term Projections | Update disaster overview slides for board strategy session discussion on projections and risks | 0.90 | 870.00 | 783.00 |
| Dougherty,Ryan Curran | Senior | 20-Jan-20 | T3 - Long Term Projections | Participate in call with N. Lawson, S Panagiotakis (EY) and R Dougherty (EY) to discuss the 30 year impact to the fiscal plan for consent decrees not included in the Certified Fiscal Plan. | 0.90 | 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 20-Jan-20 | T3 - Long Term Projections | Participate in call with R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the professional services cuts in the fiscal plan on the department of education | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 20-Jan-20 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), R Dougherty (EY), and A Chepenik (EY) about property tax registry cost for fiscal plan update | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 20-Jan-20 | T3 - Long Term Projections | Participate in meeting with N. Lawson (McKinsey), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss which consent decrees are not currently included in the fiscal plan. | 0.60 | 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 20-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss potential Consent Decrees in the Fiscal Plan. | 0.70 | 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 20-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), R Dougherty (EY), V Bernal (FOMB), G Maldonado (FOMB), and E Trigo (O'Neill) to discuss potential Consent Decrees in the Fiscal Plan. | 0.50 | 445.00 | 222.50 |
| Dougherty,Ryan Curran | Senior | 20-Jan-20 | T3 - Long Term Projections | Prepare analysis on PRDE professional services measure in relation to Special Education program. | 1.10 | 445.00 | 489.50 |
| Garcia,Francisco R. | Senior Manager | 20-Jan-20 | T3 - Plan of Adjustment | Review supporting documents for restricted accounts to discuss with O'Melveny. | 1.80 | 720.00 | 1,296.00 |
| Good JR,Clark E | Manager | 20-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Non working travel from Dallas TX to San Juan PR, for on site work related to negotiations, plan of adjustment, and review of data provided by systems including meetings at ERS/TRS | 4.60 | 259.50 | 1,193.70 |
| Good JR,Clark E | Manager | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Jerneycic,Daniel J | Partner/Principal | 20-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 5.60 | 435.00 | 2,436.00 |
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 445.00 | 44.50 |
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 445.00 | 44.50 |
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.10 | 445.00 | 44.50 |
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Khan,Muhammad Suleman | Senior | 20-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Dulles, VA to San Juan, PR | 4.00 | 222.50 | 890.00 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Levy,Sheva R | Partner/Principal | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 721.00 | 937.30 |
| Mackie,James | Executive Director | 20-Jan-20 | T3 - Long Term Projections | Review EY's paper forecasting PR's revenue | 2.30 | 810.00 | 1,863.00 |
| Moran-Eserski,Javier | Senior | 20-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 3.80 | 222.50 | 845.50 |
| Moran-Eserski,Javier | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| Morris,Michael Thomas | Senior | 20-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Non working travel from Chicago to San Juan, for on site work related to review of data provided by systems including meetings at ERS/TRS | 4.90 | 202.50 | 992.25 |
| Mullins,Daniel R | Executive Director | 20-Jan-20 | T3 - Long Term Projections | Review of Act 154 model specification, results and forecasts and specification of refinements and  incorporation of the rum transfer and "other" miscellaneous revenue sources for envelope forecast | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 20-Jan-20 | T3 - Long Term Projections | Reviewing assessment of Act 60, interpretations and revisions - Tax Credit Policy Evaluation | 2.90 | 810.00 | 2,349.00 |
| Neziroski,David | Staff | 20-Jan-20 | T3 - Fee Applications / Retention | Continue review of exhibit B for application | 3.50 | 245.00 | 857.50 |
| Nguyen,Jimmy | Staff | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 271.00 | 298.10 |
| Nguyen,Jimmy | Staff | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 271.00 | 216.80 |
| Nichols,Carly | Manager | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Nichols,Carly | Manager | 20-Jan-20 | T3 - Plan of Adjustment | Review difference in impairment percent for TRS depending on whether cut is applied to 1.8% multiplier or 2% multiplier benefit | 0.60 | 519.00 | 311.40 |
| Panagiotakis,Sofia | Senior Manager | 20-Jan-20 | T3 - Long Term Projections | Participate in call with N. Lawson, S Panagiotakis (EY) and R Dougherty (EY) to discuss the 30 year impact to the fiscal plan for consent decrees not included in the Certified Fiscal Plan. | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Jan-20 | T3 - Long Term Projections | Participate in call with R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the professional services cuts in the fiscal plan on the department of education. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Jan-20 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to prepare for the on-site due diligence meetings with certain hospitals of the Department of Health | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Jan-20 | T3 - Plan of Adjustment | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss disclosure state updates | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Jan-20 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), R Dougherty (EY), and A Chepenik (EY) about property tax registry cost for fiscal plan update | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Jan-20 | T3 - Long Term Projections | Participate in meeting with N. Lawson (McKinsey), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss which consent decrees are not currently included in the fiscal plan. | 0.60 | 720.00 | 432.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Panagiotakis,Sofia | Senior Manager | 20-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss potential Consent Decrees in the Fiscal Plan. | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY), R Dougherty (EY), V Bernal (FOMB), G Maldonado (FOMB), and E Trigo (O'Neill) to discuss potential Consent Decrees in the Fiscal Plan. | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Jan-20 | T3 - Long Term Projections | Estimate the education department measures that are based on the special education program. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Jan-20 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB) to discuss the estimated additional expenses related to the earthquake for the strategy session slide | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Jan-20 | T3 - Long Term Projections | Participate in call with M. Perez (FOMB) to discuss additional investments necessary across the CW agencies and additional costs related to the earthquake. | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Jan-20 | T3 - Long Term Projections | Participate in call with S. Rodriguez (FOMB) to discuss the budget reapportionments to the special education program that occurred in FY18 and are included in the fiscal plan. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Jan-20 | T3 - Long Term Projections | Review estimates prepared by the FOMB team for financial impact on the earthquake. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Jan-20 | T3 - Long Term Projections | Review strategy session investment page to determine if estimates provided are accurate | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Jan-20 | T3 - Long Term Projections | Review the FOMB's deck on consent decrees identified to determine if they are incorporated completely in the fiscal plan | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Jan-20 | T3 - Long Term Projections | Review the  consent decree settlements for the clean water act, the education department, the health department to determine if they are included in the fiscal plan | 2.10 | 720.00 | 1,512.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Jan-20 | T3 - Long Term Projections | Revise the cash slide of the strategy session deck based on additional comments from the PIT and Citigroup teams. | 0.60 | 720.00 | 432.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Authority for the Financing of Infrastructure of Puerto Rico for account ending in for X570 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Authority for the Financing of Infrastructure of Puerto Rico for account ending in for X574 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Authority for the Financing of Infrastructure of Puerto Rico for account ending in for X805 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Electric Power Authority (PREPA) for account ending in for X0 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Electric Power Authority (PREPA) for account ending in for X014 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Electric Power Authority (PREPA) for account ending in for X015 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Electric Power Authority (PREPA) for account ending in for X023 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Electric Power Authority (PREPA) for account ending in for X058 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Electric Power Authority (PREPA) for account ending in for X074 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Electric Power Authority (PREPA) for account ending in for X104 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Electric Power Authority (PREPA) for account ending in for X112 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Electric Power Authority (PREPA) for account ending in for X139 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Electric Power Authority (PREPA) for account ending in for X147 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Electric Power Authority (PREPA) for account ending in for X155 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Electric Power Authority (PREPA) for account ending in for X2000 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Electric Power Authority (PREPA) for account ending in for X201 | 0.20 | 445.00 | 89.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Electric Power Authority (PREPA) for account ending in for X244 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Electric Power Authority (PREPA) for account ending in for X279 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Electric Power Authority (PREPA) for account ending in for X287 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Electric Power Authority (PREPA) for account ending in for X295 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Electric Power Authority (PREPA) for account ending in for X367 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Electric Power Authority (PREPA) for account ending in for X9000 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Government Development Bank For Puerto Rico for account ending in for X118 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Government Development Bank For Puerto Rico for account ending in for X134 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Government Development Bank For Puerto Rico for account ending in for X279 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Industrial Development Company for account ending in for X042 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Industrial Development Company for account ending in for X069 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Industrial Development Company for account ending in for X077 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Industrial Development Company for account ending in for X085 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Industrial Development Company for account ending in for X174 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Industrial Development Company for account ending in for X182 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Industrial Development Company for account ending in for X204 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Industrial Development Company for account ending in for X212 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Industrial Development Company for account ending in for X255 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Industrial Development Company for account ending in for X4018 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Industrial Development Company for account ending in for X4026 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Industrial Development Company for account ending in for X4433 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Industrial Development Company for account ending in for X7018 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Industrial Development Company for account ending in for X7026 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Industrial Development Company for account ending in for X7433 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Public Buildings Authority for account ending in for X000 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Public Housing Administration for account ending in for X292 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in for X065 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in for X073 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in for X081 | 0.20 | 445.00 | 89.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in for X10? | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in for X111 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in for X178 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in for X378 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in for X62? | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in for X63( | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in for X657 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in for X66? | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in for X67? | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in for X681 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in for X70? | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Superintendent of the Capitol for account ending in for X764 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Superintendent of the Capitol for account ending in for X775 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Superintendent of the Capitol for account ending in for X830 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for Superintendent of the Capitol for account ending in for X896 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Perform second level testing of 12/30 balances for University of Puerto Rico for account ending in for X002 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Review support of agency Office of Environmental Quality Board and Natural Resources Administration to assess if agencies merged with agency Dept. of Natural and Environmental Resources | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Review support of agency Office of Independent Office of Consumer Protection, Public Service Commission, PR Energy Commission/PR Energy Bureau, and Telecommunications Regulatory Board to assess if agency merged with agency Public Service Regulatory Board | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Review support of agency Office of Industrial Tax Exemption, Permits Management Office, and State Office of Energy Public Policy to assess if agencies merged to agency DDEC | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Send email communication for December 2019 account holder outreach for Agricultural Insurance Corporation | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Send email communication for December 2019 account holder outreach for Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Send email communication for December 2019 account holder outreach for Conservatory of Music Corporation of Puerto Rico | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 20-Jan-20 | T3 - Plan of Adjustment | Send email communication for December 2019 account holder outreach for Housing Financing Authority | 0.30 | 445.00 | 133.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Jan-20 | T3 - Plan of Adjustment | Review changes made to agency organizational chart for date of consolidation of agencies under DDEC | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Jan-20 | T3 - Plan of Adjustment | Review changes made to agency organizational chart for date of consolidation of agencies under Department of Natural and Environmental Resources | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Jan-20 | T3 - Plan of Adjustment | Review changes made to agency organizational chart for date of consolidation of agencies under Public Service Regulatory Board | 0.40 | 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 20-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Automobile Accident Compensation Administration based on senior review | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for consolidated agencies under Department of Natural and Environmental Resources based on senior review | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Department of Natural and Environmental Resources based on senior review | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Institute of Puerto Rican Culture based on senior review | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Institutional Trust of the National Guard of Puerto Rico based on senior review | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Municipal Revenue Collection Center based on senior review | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for School of Plastic Arts based on senior review | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Jan-20 | T3 - Plan of Adjustment | Update agency organizational chart for changes made to disclosure statement agency count as of December 2019 | 0.70 | 245.00 | 171.50 |
| Santambrogio,Juan | Executive Director | 20-Jan-20 | T3 - Plan of Adjustment | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss disclosure state updates | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 20-Jan-20 | T3 - Plan of Adjustment | Make changes to analysis of available cash to be included in board materials for strategy session | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 20-Jan-20 | T3 - Long Term Projections | Make changes to PRIDCO fiscal plan notice of violation based on proposed changes from Board | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 20-Jan-20 | T3 - Long Term Projections | Prepare analysis of long term cash flow projections considering plan of adjustment items and latest fiscal plan projections | 2.10 | 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 20-Jan-20 | T3 - Long Term Projections | Prepare updated analysis of long-term cash projections, including impact of Plan of Adjustment and creditor agreements | 2.90 | 810.00 | 2,349.00 |
| Santambrogio,Juan | Executive Director | 20-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to Washington, DC | 2.00 | 405.00 | 810.00 |
| Stuber,Emily Grace | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 405.00 | 283.50 |
| Stuber,Emily Grace | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 405.00 | 364.50 |
| Stuber,Emily Grace | Senior | 20-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.20 | 405.00 | 486.00 |
| Tabani,Omar | Manager | 20-Jan-20 | T3 - Long Term Projections | Research and update data related to debt holders and insurer holdings | 2.40 | 595.00 | 1,428.00 |
| Tabani,Omar | Manager | 20-Jan-20 | T3 - Plan of Adjustment | Research pledged revenues from property taxes for disclosure statemen | 1.80 | 595.00 | 1,071.00 |
| Tabani,Omar | Manager | 20-Jan-20 | T3 - Long Term Projections | Review claims filed by insurance companies to determine exposure on Commonwealth debt by insurer | 2.70 | 595.00 | 1,606.50 |
| Tague,Robert | Senior Manager | 20-Jan-20 | T3 - Long Term Projections | Prepare analysis of CRIM vs CW FP revenue streams | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 20-Jan-20 | T3 - Long Term Projections | Redacted | 0.90 | 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.50 | 360.00 | 1,260.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Jan-20 | T3 - Long Term Projections | Prepare edits to PRIDCO NOV as requested by N. Jaresko (FOMB) | 1.60 | 720.00 | 1,152.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Jan-20 | T3 - Plan of Adjustment | Respond to comments from M. Zerjal (Proskauer) in draft of disclosure statement | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Jan-20 | T3 - Expert Testimony | Review lift stay motion (CCDA) to understand basic mechanics of tax cash flows | 2.20 | 720.00 | 1,584.00 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Draft email to BPPR regarding accounts pending opening/closing dates as well as other pending account information | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Draft email to First Bank regarding flow of funds for account *527 to determine source of wire transfers | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Email R. Garcia Santiago (Oriental Bank) to clarify request for December 2019 testing balances for all accounts held at bank | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to request various items for accounts pending information | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Email S. Chawla (EY) to provide update regarding outstanding items for December 2019 testing | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Email Y. Santos Rivera (Banco Santander) to follow up on status of receiving December 2019 bank statements for outstanding accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level review for US Bank Public Housing Administration account ending in *000 to determine 12/31/2019 balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level review to determine 12/31/19 balance for US Bank PHA account ending in *000 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level review to determine 12/31/19 balance for US Bank Public Housing Administration account ending in *000 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level review to determine December 19 balance for US Bank Public Housing Administration account ending in *000 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing in Relativity to determine 12/31/2019 balance for US Bank Public Housing Administration account ending in *000 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for US Bank Public Housing Administration account ending in *000 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for US Bank Public Housing Administration account ending in *001 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for US Bank Public Housing Administration account ending in *002 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for US Bank Public Housing Administration account ending in *004 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank PHA account ending in *000 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank PHA account ending in *001 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank PHA account ending in *002 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank PHA account ending in *005 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Public Housing Admin account *000 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Public Housing Admin account *002 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Public Housing Administration account ending in *000 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Public Housing Administration account ending in *001 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Public Housing Administration account ending in *002 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Public Housing Administration account ending in *003 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Public Housing Administration account ending in *004 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Public Housing Administration account ending in *005 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Public Housing Administration account ending in *006 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Public Housing Administration account ending in *007 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Public Housing Administration account ending in *008 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Public Housing Administration account ending in *009 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Public Housing Administration account ending in *011 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Public Housing Administration account ending in *012 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Public Housing Administration account ending in *190 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Public Housing Administration account ending in *220 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine December 2019 balance for US Bank Public Housing Administration account ending in *000 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine December 2019 balance for US Bank Public Housing Administration account ending in *002 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Review BNY Mellon closing date for TRS account *000 to determine Relativity account status | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Review BPPR account *369 to determine method of bank statement review for testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Review BPPR account *884 to determine method of bank statement review for testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Review BPPR bank statement for account *911 to determine 9/30 testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Review Citibank email response regarding account identification for CDs to determine follow up required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Review First Bank transaction activity for PREPA account *527 to determine source of funds for large wire transfers | 1.10 | 245.00 | 269.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Review Oriental Bank PBA new CD account *291 to prepare account ID in Relativity for testing | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Review Oriental Bank PBA new CD account *292 to prepare account ID in Relativity for testing | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Review Oriental Bank PBA time deposit certificate to determine length of term for account *291 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Review Oriental Bank PBA time deposit certificate to determine length of term for account *292 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Review restriction documentation for Oriental Bank PBA account *571 to determine key cash restriction support for attorney | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Review restriction documentation for Oriental Bank PBA account *809 to determine key cash restriction support for attorney | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Review revised BNY Mellon TRS termination letter to determine whether updates are required within Relativity | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Update BPPR list of accounts pending 6/30/2019 bank statements | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Update BPPR list of accounts pending 9/30/2019 bank statements | 0.30 | 245.00 | 73.50 |
| Almaguer Marrero,Orlando | Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting to discuss PRDE data files and cost structure with D Jerneycic (EY), O Almaguer Marrero (EY), S Hurtado (EY), and N Irizarry (FOMB) | 1.10 | 595.00 | 654.50 |
| Almaguer Marrero,Orlando | Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting to discuss PRDE data files, cost structure and modeling approach with  T Bradley (EY) and O Almaguer Marrero (EY) | 1.60 | 595.00 | 952.00 |
| Almaguer Marrero,Orlando | Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting to discuss PRDE data modeling structure with D Jerneycic (EY) and O Almaguer Marrero (EY) | 0.60 | 595.00 | 357.00 |
| Almaguer Marrero,Orlando | Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting to discuss PRDE headcount and budget files with D Jerneycic (EY), O Almaguer Marrero (EY), and S Hurtado (EY) | 0.40 | 595.00 | 238.00 |
| Almaguer Marrero,Orlando | Manager | 21-Jan-20 | T3 - Long Term Projections | Analysis of PRDE data files for meeting preparation with N Irizarry (FOMB) | 2.40 | 595.00 | 1,428.00 |
| Almaguer Marrero,Orlando | Manager | 21-Jan-20 | T3 - Long Term Projections | Review of FOMB presentations for meeting preparation with N Irizarry (FOMB) | 0.90 | 595.00 | 535.50 |
| Almaguer Marrero,Orlando | Manager | 21-Jan-20 | T3 - Long Term Projections | Review of PRDE presentations for meeting preparation with N Irizarry (FOMB) | 0.90 | 595.00 | 535.50 |
| Almaguer Marrero,Orlando | Manager | 21-Jan-20 | T3 - Long Term Projections | Review of PRDE public hearings for meeting preparation with N Irizarry (FOMB) | 1.90 | 595.00 | 1,130.50 |
| Bradley,Trenton | Senior | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting to discuss PRDE data files, cost structure and modeling approach with  T Bradley (EY) and O Almaguer Marrero (EY) | 1.60 | 445.00 | 712.00 |
| Bradley,Trenton | Senior | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting with S. Khan (EY), S. Hurtado (EY), S. LeBlanc (EY) and T. Bradley (EY) to discuss overall budget and fiscal plan process implementation | 1.10 | 445.00 | 489.50 |
| Bradley,Trenton | Senior | 21-Jan-20 | T3 - Long Term Projections | Consolidate PRDE employee data into single table to be imported into data visualization tool. | 0.90 | 445.00 | 400.50 |
| Bradley,Trenton | Senior | 21-Jan-20 | T3 - Long Term Projections | Consolidate PRDE employee data into single table to prepare table to be imported into data visualization tool. | 0.90 | 445.00 | 400.50 |
| Bradley,Trenton | Senior | 21-Jan-20 | T3 - Long Term Projections | Organize student enrollment data into readable format for import into data visualization tool. | 0.60 | 445.00 | 267.00 |
| Bradley,Trenton | Senior | 21-Jan-20 | T3 - Long Term Projections | Perform mapping analysis to determine which fund type is paying the salaries of the employees of PRDE. | 1.10 | 445.00 | 489.50 |
| Bradley,Trenton | Senior | 21-Jan-20 | T3 - Long Term Projections | Review mapping files to understand classifications of PRDE/PR Government expenses to incorporate into data visualization tool. | 0.60 | 445.00 | 267.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Bradley,Trenton | Senior | 21-Jan-20 | T3 - Long Term Projections | Review PRDE salary files for employees of the PRDE for data visualization tool. | 0.80 | 445.00 | 356.00 |
| Burr,Jeremy | Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting with A Lopez (FOMB), Y Cruz (FOMB), B Zelmanovich (EY), and J Burr (EY) to discuss the document request list sent to Hospital Universitario de Adulto and the agenda for the meetings with Hospital representatives | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting with Dr Moscosso (Hospital Universitario de Adulto), M Perez (FOMB), A Lopez (FOMB), Y Cruz (FOMB), B Zelmanovich (EY), and J Burr (EY) to discuss the residency program and related staffing requirements to remain in compliance with Medicare certifications | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting with Hospital Universitario de Adulto representatives, A Lopez (FOMB), Y Cruz (FOMB), B Zelmanovich (EY), and J Burr (EY) to discuss items on the due diligence request list and their need for additional nurses to support the Hospital | 2.40 | 595.00 | 1,428.00 |
| Burr,Jeremy | Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting with Hospital Universitario de Adulto representatives, M Perez (FOMB), A Lopez (FOMB), Y Cruz (FOMB), B Zelmanovich (EY), and J Burr (EY) to provide additional feedback on outstanding items and discuss the estimates for their request for additional nurses and beds | 1.90 | 595.00 | 1,130.50 |
| Burr,Jeremy | Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in working meeting with M Perez (FOMB), A Lopez (FOMB), Y Cruz (FOMB), B Zelmanovich (EY), and J Burr (EY) to discuss the approval process for hiring new nurses with related next steps | 1.90 | 595.00 | 1,130.50 |
| Burr,Jeremy | Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in working meeting with M Perez (FOMB), A Lopez (FOMB), Y Cruz (FOMB), B Zelmanovich (EY), and J Burr (EY) to review the documents provided by the Hospital Universitario de Adulto and discuss remaining items outstanding | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in working meeting with the Secretary of ASEM, M Perez (FOMB), A Lopez (FOMB), Y Cruz (FOMB), B Zelmanovich (EY), and J Burr (EY) to discuss the services ASEM provides to Hospital Universitario de Adulto as well as their procurement activities | 0.60 | 595.00 | 357.00 |
| Carpenter,Christina Maria | Senior | 21-Jan-20 | T3 - Long Term Projections | Review latest draft Commonwealth agency program database to be used in agency consolidation and closure analysis as requested by FOME | 0.90 | 445.00 | 400.50 |
| Carpenter,Christina Maria | Senior | 21-Jan-20 | T3 - Long Term Projections | Review programs under the Custody Account agencies in the Commonwealth agency program database to support agency consolidation and closure analysis | 0.30 | 445.00 | 133.50 |
| Carpenter,Christina Maria | Senior | 21-Jan-20 | T3 - Long Term Projections | Review programs under the Office of the Comptroller and Hacienda agencies in draft Commonwealth agency program database to support agency consolidation and closure analysis | 0.40 | 445.00 | 178.00 |
| Carpenter,Christina Maria | Senior | 21-Jan-20 | T3 - Long Term Projections | Review programs under the Police Department, Department of Natural and Environmental Resources, and Forensics Institute agencies in draft Commonwealth agency program database to support agency consolidation and closure analysis | 0.60 | 445.00 | 267.00 |
| Carpenter,Christina Maria | Senior | 21-Jan-20 | T3 - Long Term Projections | Review programs under the Public Housing Administration and Department of Corrections agencies in the Commonwealth agency program database to support agency consolidation and closure analysis | 0.40 | 445.00 | 178.00 |
| Carpenter,Christina Maria | Senior | 21-Jan-20 | T3 - Long Term Projections | Review programs under the State Insurance Fund Corporation and Integrated Transit Authority agencies in the Commonwealth agency program database to support agency consolidation and closure analysis | 0.40 | 445.00 | 178.00 |
| Chan,Jonathan | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Make edits to Disclosure Statement as of feedback received January 21 | 2.90 | 445.00 | 1,290.50 |
| Chan,Jonathan | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Prepare new table of accounts to be included in Plan of Adjustment filing | 2.60 | 445.00 | 1,157.00 |
| Chan,Jonathan | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Update Exhibit J from September 30, 2019, balances to December 31, 2019, balance received as of 20 Jan 2020 | 1.40 | 445.00 | 623.00 |
| Chawla,Sonia | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with R. Kim (Proskauer), N. Miller (Proskauer), P. Garcia (EY), and S. Chawla (EY) to discuss restrictions documentation to support the classifications of accounts in the disclosure statement | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Review availability of restriction documentation for PBA account X809 at Banco Popular previously provided to creditors. | 0.60 | 595.00 | 357.00 |

Exhibit D 8th

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Review draft email to R. Rodriguez Dumont (Banco Popular) to follow up on outstanding items for accounts missing from the web portal as of 01 21 20 for 12 31 19 testing period cash balances requests. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Review restriction documentation for PBA account X571 at Oriental Bank previously provided to creditors. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Send email to A. Garcia (FOMB) to request 12 31 19 cash balances for FOMB accounts. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Send email to R. Kim (Proskauer) and N. Miller (Proskauer) with restrictions information for PBA accounts X571 at Oriental Bank and X809 at Banco Popular. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Update the Debtor's Cash Section of the POA DS to incorporate documentation requests for CD accounts for the bank accounts initiative. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Update the restrictions section of the Debtor's Cash Section of the POA DS to incorporate additional information regarding legal due diligence review performed by O&B and Proskauer for the bank accounts initiative. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Update the restrictions section of the Debtor's Cash Section of the POA DS to incorporate information regarding legal due diligence review threshold for the bank accounts initiative. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Update the Summary of Preliminary Findings section of the Debtor's Cash Section of the POA DS to incorporate a table summarizing cash balances as of 09 30 19 for Title III CW, PBA, and ERS account balances for the bank accounts initiative. | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Update the Summary of Preliminary Findings section of the Debtor's Cash Section of the POA DS to incorporate separate information for account balances for CW entities for the bank accounts initiative. | 1.60 | 595.00 | 952.00 |
| Chawla,Sonia | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Update the Summary of Preliminary Findings section of the Debtor's Cash Section of the POA DS to incorporate separate information for account balances for ERS entities for the bank accounts initiative. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Update the Summary of Preliminary Findings section of the Debtor's Cash Section of the POA DS to incorporate separate information for account balances for PBA entities for the bank accounts initiative. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Update the Updates to Information Referenced in the IFAT Report section of the Debtor's Cash Section of the POA DS to include information for progress made between 06 30 18 to 09 30 19 account balances for the bank accounts initiative. | 0.40 | 595.00 | 238.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jan-20 | T3 - Plan of Adjustment | Participate in afternoon portion of FOMB strategy session led by N Jaresko (FOMB) with board members.  EY participants: G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) | 1.60 | 870.00 | 1,392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jan-20 | T3 - Plan of Adjustment | Participate in mid-day portion of FOMB strategy session led by N Jaresko (FOMB) with board members.  EY participants: G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) | 3.40 | 870.00 | 2,958.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jan-20 | T3 - Plan of Adjustment | Participate in morning portion of FOMB strategy session led by N Jaresko (FOMB) with board members.  EY participants: G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) | 2.90 | 870.00 | 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jan-20 | T3 - Plan of Adjustment | Draft analysis on clawback funds for Proskauer | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jan-20 | T3 - Plan of Adjustment | Draft analysis on PRIFA flow of funds | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jan-20 | T3 - Long Term Projections | Evaluate PRIFA building GDB transaction | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jan-20 | T3 - Long Term Projections | Review teacher and social security costs for N Jaresko (FOMB) | 0.20 | 870.00 | 174.00 |
| Day,Timothy Sean | Manager | 21-Jan-20 | T3 - Long Term Projections | Reviewing impact of new contribution information on projections of PREPA costs | 0.60 | 519.00 | 311.40 |
| Dougherty,Ryan Curran | Senior | 21-Jan-20 | T3 - Long Term Projections | Participate in a call with R Dougherty (EY) and R Tan (EY) to review rightsizing measure and models for DPS agencies for the purposes of providing additional detail to the presentation. | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 21-Jan-20 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), J. Santambrogio (EY), S. Panagiotakis (EY), R. Dougherty (EY) to discuss N. Jaresko's (FOMB) comments on the strategy session deck. | 0.40 | 445.00 | 178.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Dougherty,Ryan Curran | Senior | 21-Jan-20 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (McKinsey), J. Santambrogio (EY), R Dougherty (EY) and S.Panagiotakis (EY) to discuss certain assumptions in the fiscal plan projections of the strategy session deck | 0.70 | 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 21-Jan-20 | T3 - Long Term Projections | Review Firefighters netting measure not being carried forward in rightsizing model to determine if netting should be continued. | 1.30 | 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 21-Jan-20 | T3 - Long Term Projections | Review fiscal plan model to extract CRIM revenue inflows in order to match against the CRIM fiscal plan. | 0.90 | 445.00 | 400.50 |
| Garcia,Francisco R. | Senior Manager | 21-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with R. Kim (Proskauer), N. Miller (Proskauer), P. Garcia (EY), and S. Chawla (EY) to discuss restrictions documentation to support the classifications of accounts in the disclosure statement | 0.60 | 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 21-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with R. Kim (Proskauer), N. Miller (Proskauer), P. Garcia (EY), and S. Chawla (EY) to discuss restrictions documentation to support the classifications of accounts in the disclosure statement | 0.60 | 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 21-Jan-20 | T3 - Plan of Adjustment | Draft responses to Proskauer's questions on updated disclosure statement | 0.60 | 720.00 | 432.00 |
| Good JR,Clark E | Manager | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 21-Jan-20 | T3 - Plan of Adjustment | Review ERS inactive participant data file for high level assessment of completeness in preparation for ERS meetings | 1.80 | 519.00 | 934.20 |
| Good JR,Clark E | Manager | 21-Jan-20 | T3 - Plan of Adjustment | Review of TRS data process output files as provided by the Retirement Board to assess available information that can be incorporated into the data process | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 21-Jan-20 | T3 - Plan of Adjustment | Review TRS 'Actuario' files communicated to assess what additional information has been provided over the past actuarial export | 0.70 | 519.00 | 363.30 |
| Hurtado,Sergio Danilo | Senior | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting to discuss PRDE data files and cost structure with D Jerneycic (EY), O Almaguer Marrero (EY), S Hurtado (EY), and N Irizarry (FOMB) | 1.10 | 445.00 | 489.50 |
| Hurtado,Sergio Danilo | Senior | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting to discuss PRDE headcount and budget files with D Jerneycic (EY), O Almaguer Marrero (EY), and S Hurtado (EY) | 0.40 | 445.00 | 178.00 |
| Hurtado,Sergio Danilo | Senior | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting with S. Khan (EY), S. Hurtado (EY), S. LeBlanc (EY) and T. Bradley (EY) to discuss overall budget and fiscal plan process implementation | 1.10 | 445.00 | 489.50 |
| Jerneycic,Daniel J | Partner/Principal | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting to discuss PRDE data files and cost structure with D Jerneycic (EY), O Almaguer Marrero (EY), S Hurtado (EY), and N Irizarry (FOMB) | 1.10 | 870.00 | 957.00 |
| Jerneycic,Daniel J | Partner/Principal | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting to discuss PRDE data modeling structure with D Jerneycic (EY) and O Almaguer Marrero (EY) | 0.60 | 870.00 | 522.00 |
| Jerneycic,Daniel J | Partner/Principal | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting to discuss PRDE headcount and budget files with D Jerneycic (EY), O Almaguer Marrero (EY), and S Hurtado (EY) | 0.40 | 870.00 | 348.00 |
| Jerneycic,Daniel J | Partner/Principal | 21-Jan-20 | T3 - Long Term Projections | Analyze fiscal year 2019 actual expenditure activity for PRDI | 0.70 | 870.00 | 609.00 |
| Jerneycic,Daniel J | Partner/Principal | 21-Jan-20 | T3 - Long Term Projections | Analyze PRDE FY2020 Certified Budget | 1.20 | 870.00 | 1,044.00 |
| Jerneycic,Daniel J | Partner/Principal | 21-Jan-20 | T3 - Long Term Projections | Analyze PRDE headcount data by position for fiscal year 201' | 0.80 | 870.00 | 696.00 |
| Jerneycic,Daniel J | Partner/Principal | 21-Jan-20 | T3 - Long Term Projections | Analyze PRDE mapping codes in order to determine object code/fund labels | 0.40 | 870.00 | 348.00 |
| Khan,Muhammad Suleman | Senior | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting with S. Khan (EY), S. Hurtado (EY), S. LeBlanc (EY) and T. Bradley (EY) to discuss overall budget and fiscal plan process implementation | 1.10 | 445.00 | 489.50 |
| Khan,Muhammad Suleman | Senior | 21-Jan-20 | T3 - Long Term Projections | Prepare email summary of Carta AFFAF letter from Governor of PR regarding the PRIFA/GDB real estate transaction | 0.20 | 445.00 | 89.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Khan,Muhammad Suleman | Senior | 21-Jan-20 | T3 - Long Term Projections | Prepare email summary of World Plaza commercially reasonable letter from AmeriNat regarding real estate transaction | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 21-Jan-20 | T3 - Long Term Projections | Prepare presentation for PRIFA/GDB real estate Transaction "Term loan summary and other consideration" | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 21-Jan-20 | T3 - Long Term Projections | Prepare presentation for PRIFA/GDB real estate transaction "World Plaza Building Overview" | 0.70 | 445.00 | 311.50 |
| Khan,Muhammad Suleman | Senior | 21-Jan-20 | T3 - Long Term Projections | Prepare presentation PRIFA/GDB real estate transaction "World Plaza Building proposed sale" | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 21-Jan-20 | T3 - Long Term Projections | Prepare summary email describing details of PRIFA/GDB real estate transaction | 0.90 | 445.00 | 400.50 |
| Khan,Muhammad Suleman | Senior | 21-Jan-20 | T3 - Long Term Projections | Review email regarding Section 207 Real Estate Transaction between PRIFA/GBD | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 21-Jan-20 | T3 - Long Term Projections | Review of AAFAF letter to FOMB regarding the PRIFA/GDB real estate transaction | 0.10 | 445.00 | 44.50 |
| Khan,Muhammad Suleman | Senior | 21-Jan-20 | T3 - Long Term Projections | Review of Carta AFFAF letter from Governor of PR regarding the PRIFA/GDB real estate transaction | 0.70 | 445.00 | 311.50 |
| Khan,Muhammad Suleman | Senior | 21-Jan-20 | T3 - Long Term Projections | Review of Memo AFI Settlement World Plaza - Description of "Background" regarding the PRIFA/GDB transaction | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 21-Jan-20 | T3 - Long Term Projections | Review of Memo AFI Settlement World Plaza - Description of "Rationale" regarding the PRIFA/GDB transaction | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 21-Jan-20 | T3 - Long Term Projections | Review of Memo AFI Settlement World Plaza - Description of "Recommendation" regarding the PRIFA/GDB transaction | 0.10 | 445.00 | 44.50 |
| Khan,Muhammad Suleman | Senior | 21-Jan-20 | T3 - Long Term Projections | Review of Memo AFI Settlement World Plaza - Description of "The OAT Offer" regarding the PRIFA/GDB transaction | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 21-Jan-20 | T3 - Long Term Projections | Review of Memo AFI Settlement World Plaza - Description of "The Unsolicited Offers" regarding the PRIFA/GDB transaction | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 21-Jan-20 | T3 - Long Term Projections | Review of Memo AFI Settlement World Plaza - Description of the "Credit Facility and The Collateral" regarding the PRIFA/GDB transaction | 0.10 | 445.00 | 44.50 |
| Khan,Muhammad Suleman | Senior | 21-Jan-20 | T3 - Long Term Projections | Review of Memo AFI Settlement World Plaza regarding the PRIFA/GDB real estate transaction | 0.20 | 445.00 | 89.00 |
| Khan,Muhammad Suleman | Senior | 21-Jan-20 | T3 - Long Term Projections | Review World Plaza commercially reasonable letter from AmeriNat regarding real estate transaction | 0.20 | 445.00 | 89.00 |
| LeBlanc,Samantha | Staff | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting with S. Khan (EY), S. Hurtado (EY), S. LeBlanc (EY) and T. Bradley (EY) to discuss overall budget and fiscal plan process implementation | 1.10 | 245.00 | 269.50 |
| Levy,Sheva R | Partner/Principal | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Malhotra,Gaurav | Partner/Principal | 21-Jan-20 | T3 - Plan of Adjustment | Participate in afternoon portion of FOMB strategy session led by N Jaresko (FOMB) with board members.  EY participants: G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) | 1.60 | 870.00 | 1,392.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Jan-20 | T3 - Plan of Adjustment | Participate in mid-day portion of FOMB strategy session led by N Jaresko (FOMB) with board members.  EY participants: G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) | 3.40 | 870.00 | 2,958.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Jan-20 | T3 - Plan of Adjustment | Participate in morning portion of FOMB strategy session led by N Jaresko (FOMB) with board members.  EY participants: G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) | 2.90 | 870.00 | 2,523.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Jan-20 | T3 - Plan of Adjustment | Participate in Board strategy session with FOMB Board and advisors in Washington DC | 5.40 | 870.00 | 4,698.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Jan-20 | T3 - Plan of Adjustment | Review Board presentation materials  in connection with Board meeting | 0.80 | 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Richmond, VA to Chicago, IL | 1.50 | 435.00 | 652.50 |
| Malhotra,Gaurav | Partner/Principal | 21-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to Chicago, IL | 3.00 | 435.00 | 1,305.00 |
| Moran-Eserski,Javier | Senior | 21-Jan-20 | T3 - Long Term Projections | Participate in a meeting with N. Irizarry (FOMB) to discuss the damage to the schools due to the seismic activities | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 21-Jan-20 | T3 - Long Term Projections | Review preliminary data provided by PRDE on the damage suffered by Puerto Rico's schools due to the seismic activity | 2.10 | 445.00 | 934.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Moran-Eserski,Javier | Senior | 21-Jan-20 | T3 - Long Term Projections | Updated the dashboard tracking the damage of Puerto Rico's schools due to the seismic activity to incorporate preliminary data provided by the agenc | 1.40 | 445.00 | 623.00 |
| Morris,Michael Thomas | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Prepare list of census data questions based on missing ERS active data apparent from the data provided by the Retirement Boarc | 2.90 | 405.00 | 1,174.50 |
| Morris,Michael Thomas | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Review ERS inactive data provided by the Retirement Board to assess gaps in data that could impair liability calculations | 2.80 | 405.00 | 1,134.00 |
| Morris,Michael Thomas | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Prepare agenda / topics for meeting at ERS to discuss participant census / benefit calculation estimates | 2.20 | 405.00 | 891.00 |
| Morris,Michael Thomas | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Review ERS plan provisions in connection with the data provided by the Retirement Board to determine which of the provided census fields are essential for calculation of benefit values by individual | 2.90 | 405.00 | 1,174.50 |
| Neziroski,David | Staff | 21-Jan-20 | T3 - Fee Applications / Retention | edits to exhibit B | 1.90 | 245.00 | 465.50 |
| Nguyen,Jimmy | Staff | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 271.00 | 298.10 |
| Nguyen,Jimmy | Staff | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 271.00 | 216.80 |
| Nguyen,Jimmy | Staff | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.80 | 271.00 | 487.80 |
| Nguyen,Jimmy | Staff | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.70 | 271.00 | 460.70 |
| Nichols,Carly | Manager | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Nichols,Carly | Manager | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.40 | 519.00 | 1,245.60 |
| Nichols,Carly | Manager | 21-Jan-20 | T3 - Long Term Projections | Research PREPA contributions as it applies to fiscal years based on trust statements | 0.40 | 519.00 | 207.60 |
| Panagiotakis,Sofia | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss N. Jaresko's (FOMB) comments on the strategy session deck. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (McKinsey), J. Santambrogio (EY), R Dougherty (EY), and S.Panagiotakis (EY) to discuss certain assumptions in the fiscal plan projections of the strategy session deck | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting with B. Zelmanovich (EY) and S. Panagiotakis (EY) to discuss DOH deep dive at Hospital Universitario De Adulto. | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB) to review certain sections of the Strategy Session deck and provide details on assumptions used in those slides. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Prepare explanation for budget slide in the strategy session deck that explains the year to year change for FY16 to FY20 historical budgets and FY21 to FY24 projected budgets based on the Certified Fiscal Plan. | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Revise cash and budget projections sections of the Strategy session deck based on comments from FOMB and team. | 0.80 | 720.00 | 576.00 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing for December 2019 balances for University of Puerto Rico CD account UP7F10020002 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing for December 2019 balances for University of Puerto Rico CD account UP7F10030002 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing for December 2019 balances for University of Puerto Rico CD account UP7F10040002 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing for December 2019 balances for University of Puerto Rico CD account UP7F10050002 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing for December 2019 balances for University of Puerto Rico CD account UP7F10060002 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing for December 2019 balances for University of Puerto Rico CD account UP7F10070002 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing for December 2019 balances for University of Puerto Rico CD account UP7F10080002 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing for December 2019 balances for University of Puerto Rico CD account UP7F90000002 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Authority for the Financing of Infrastructure of Puerto Ric account ending in  X644 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Company for the Integral Development of the Cantera Peninsula account ending in  X277 | 0.10 | 445.00 | 44.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Company for the Integral Development of the Cantera Peninsula account ending in  X381 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Department of Education for account ending in  X022 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Department of Education for account ending in  X575 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Department of Education for account ending in  X673 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Department of Housing for account ending in  X037 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Department of Housing for account ending in  X048 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Department of Housing for account ending in  X872 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Department of Housing for account ending in  X883 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Department of Labor and Human Resources for account ending in  X091 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Department of Treasury for account ending in  X028 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Department of Treasury for account ending in  X707 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Fiscal Agency & Financial Advisory Authority (AAFA)account ending in  X241 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Fiscal Agency & Financial Advisory Authority (AAFA)account ending in  X802 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Fiscal Agency & Financial Advisory Authority (AAFA)account ending in  X810 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Fiscal Agency & Financial Advisory Authority (AAFA)account ending in  X918 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X490 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X590 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X6467 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X681 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X703 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X711 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X911 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X954 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Land Administration for account ending in  X064 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Police Bureau for account ending in  X087 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Retirement System for Employees of the Government and Judiciary Retirement System for account ending in  X000 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Retirement System for Employees of the Government and Judiciary Retirement System for account ending in  X251 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Retirement System for Employees of the Government and Judiciary Retirement System for account ending in  X252 | 0.10 | 445.00 | 44.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Retirement System for Employees of the Government and Judiciary Retirement System for account ending in X254 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Retirement System for Employees of the Government and Judiciary Retirement System for account ending in X255 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Retirement System for Employees of the Government and Judiciary Retirement System for account ending in X256 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Retirement System for Employees of the Government and Judiciary Retirement System for account ending in X257 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Senate for account ending in X665 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Senate for account ending in X687 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Senate for account ending in X720 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Senate for account ending in X742 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico for account ending in X004 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico for account ending in X010 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico for account ending in X4002 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico for account ending in X9002 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Send email communication for December 2019 account holder outreach for Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Send email communication for December 2019 account holder outreach for Comprehensive Cancer Center | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Send email communication for December 2019 account holder outreach for Educational Research and Medical Services Center for Diabetes | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Send email communication for December 2019 account holder outreach for Fiscal Agency & Financial Advisory Authority (AAFAF | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Send email communication for December 2019 account holder outreach for Integrated Transport Authority | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Send email communication for December 2019 account holder outreach for Model Forest | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Send email communication for December 2019 account holder outreach for Municipal Finance Corporation (COFIM) | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Send email communication for December 2019 account holder outreach for Ponce Ports Authority | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Send email communication for December 2019 account holder outreach for Project Corporation ENLACE Cano Martin Pena | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Send email communication for December 2019 account holder outreach for Trade and Export Company | 0.30 | 445.00 | 133.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Review restriction classification per O&B and Preliminary Determination for Creditors for accounts ending in X655, X289, X308, X038, X014, X598, X251, X706, X562 included in Exhibit J for Proskauer | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Review restriction documentation for TSA accounts ending in X020, X036, and X2463 for Proskauer | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Review restriction information for accounts ending in X044, X406, X630, and X563 included in Restrictions Confirmation Chart for Proskauer | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Review source and use of funds information for account X857 included in Exhibit J for Proskauer | 0.30 | 245.00 | 73.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Authority for the Financing of Infrastructure of Puerto Rico based on senior review | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Cantera Peninsula based on senior review | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Industrial Development Company based on senior review | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Land Authority based on senior review | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Maritime Transport Authority based on senior review | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Ports Authority based on senior review | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for PRASA based on senior review | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 21-Jan-20 | T3 - Plan of Adjustment | Update Exhibit J for September 2019 balances received post 10/2/2019 presentation to send to Proskauer | 2.10 | 245.00 | 514.50 |
| Santambrogio,Juan | Executive Director | 21-Jan-20 | T3 - Plan of Adjustment | Participate in afternoon portion of FOMB strategy session led by N Jaresko (FOMB) with board members. EY participants: G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 21-Jan-20 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss N. Jaresko's (FOMB) comments on the strategy session deck | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 21-Jan-20 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (McKinsey), J. Santambrogio (EY), R Dougherty (EY), and S.Panagiotakis (EY) to discuss certain assumptions in the fiscal plan projections of the strategy session deck | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 21-Jan-20 | T3 - Plan of Adjustment | Participate in mid-day portion of FOMB strategy session led by N Jaresko (FOMB) with board members. EY participants: G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) | 3.40 | 810.00 | 2,754.00 |
| Santambrogio,Juan | Executive Director | 21-Jan-20 | T3 - Plan of Adjustment | Participate in morning portion of FOMB strategy session led by N Jaresko (FOMB) with board members. EY participants: G Malhotra (EY) J Santambrogio (EY), and A Chepenik (EY) | 2.90 | 810.00 | 2,349.00 |
| Santambrogio,Juan | Executive Director | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 21-Jan-20 | T3 - Long Term Projections | Prepare materials for presentation for Board Strategy session | 2.40 | 810.00 | 1,944.00 |
| Santambrogio,Juan | Executive Director | 21-Jan-20 | T3 - Plan of Adjustment | Review final version of cash analysis to be presented to the board in strategy session | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 21-Jan-20 | T3 - Long Term Projections | Review presentation materials for Oversight Board strategy session | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 21-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to Atlanta, GA | 2.00 | 405.00 | 810.00 |
| Stricklin,Todd | Senior | 21-Jan-20 | T3 - Plan of Adjustment | Calculate PREPA pension funding scenario with fiscal year 2020 contribution of $96M with marginal cut assumptions at 0% returns for two years using a 6.3% asset returns otherwise | 1.70 | 405.00 | 688.50 |
| Stuber,Emily Grace | Senior | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 405.00 | 445.50 |
| Stuber,Emily Grace | Senior | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 405.00 | 526.50 |
| Stuber,Emily Grace | Senior | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 405.00 | 445.50 |
| Stuber,Emily Grace | Senior | 21-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.80 | 405.00 | 729.00 |
| Tabani,Omar | Manager | 21-Jan-20 | T3 - Long Term Projections | Call with McKinsey regarding clawback revenues and flow of funds | 0.70 | 595.00 | 416.50 |
| Tabani,Omar | Manager | 21-Jan-20 | T3 - Long Term Projections | Create draft of HTA clawback declaration and research various sources in order to create draft | 1.30 | 595.00 | 773.50 |
| Tabani,Omar | Manager | 21-Jan-20 | T3 - Long Term Projections | Draft clawback declaration and create template for each of the various clawback revenue declarations | 2.10 | 595.00 | 1,249.50 |
| Tabani,Omar | Manager | 21-Jan-20 | T3 - Plan of Adjustment | Review disclosure statement for sections pertaining to property tax revenue and compare against other source documents | 1.80 | 595.00 | 1,071.00 |
| Tabani,Omar | Manager | 21-Jan-20 | T3 - Long Term Projections | Review fiscal plan for various clawback revenues and components and projections for each clawback revenue | 2.20 | 595.00 | 1,309.00 |
| Tague,Robert | Senior Manager | 21-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR. | 5.10 | 360.00 | 1,836.00 |
| Tague,Robert | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Prepare summary of 1.03% related to CRIM FP to send to McK for CW FP consideration | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Review school closure recovery strategy for PRDE earthquake mediation | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Draft language on 1.03% for the DS and FP | 0.40 | 720.00 | 288.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tajuddin,Salman Naveed | Senior Manager | 21-Jan-20 | T3 - Plan of Adjustment | Continue to respond to comments from M. Zerjal (Proskauer) in draft of disclosure statement | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Jan-20 | T3 - Expert Testimony | Redacted | 2.40 | 720.00 | 1,728.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Jan-20 | T3 - Plan of Adjustment | Prepare edits for disclosure statement pertaining to earthquake response and cash sections | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Review AAFAF memo describing the OAT purchase of World Plaza Building | 1.40 | 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Review AAFAF recommendation documents re: 207 request for OAT purchase of World Plaza Building | 0.90 | 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Jan-20 | T3 - Expert Testimony | Redacted | 2.10 | 720.00 | 1,512.00 |
| Tan,Riyandi | Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in a call with R Dougherty (EY) and R Tan (EY) to review rightsizing measure and models for DPS agencies for the purposes of providing additional detail to the presentation. | 0.40 | 595.00 | 238.00 |
| Venkatramanan,Siddhu | Manager | 21-Jan-20 | T3 - Plan of Adjustment | Discuss detailed overview of Project Catamaran with Tobias Moye | 1.20 | 595.00 | 714.00 |
| Zelmanovich,Blanche | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting with A Lopez (FOMB), Y Cruz (FOMB), B Zelmanovich (EY), and J Burr (EY) to discuss the document request list sent to Hospital Universitario de Adulto and the agenda for the meetings with Hospital representatives | 1.10 | 720.00 | 792.00 |
| Zelmanovich,Blanche | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting with B. Zelmanovich (EY) and S. Panagiotakis (EY) to discuss DOH deep dive at Hospital Universitario De Adulto. | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting with Dr Moscosso (Hospital Universitario de Adulto), M Perez (FOMB), A Lopez (FOMB), Y Cruz (FOMB), B Zelmanovich (EY) and J Burr (EY)  to discuss the residency program and related staffing requirements to remain in compliance with Medicare certifications | 0.30 | 720.00 | 216.00 |
| Zelmanovich,Blanche | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting with Hospital Universitario de Adulto representatives, A Lopez (FOMB), Y Cruz (FOMB), B Zelmanovich (EY), and J Burr (EY) to discuss items on the due diligence request list and their need for additional nurses to support the Hospital | 2.40 | 720.00 | 1,728.00 |
| Zelmanovich,Blanche | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in meeting with Hospital Universitario de Adulto representatives, M Perez (FOMB), A Lopez (FOMB), Y Cruz (FOMB), B Zelmanovich (EY), and J Burr (EY) to provide additional feedback on outstanding items and discuss the estimates for their request for additional nurses and beds | 1.90 | 720.00 | 1,368.00 |
| Zelmanovich,Blanche | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in working meeting with M Perez (FOMB), A Lopez (FOMB), Y Cruz (FOMB), B Zelmanovich (EY), and J Burr (EY) to discuss the approval process for hiring new nurses with related next steps | 1.90 | 720.00 | 1,368.00 |
| Zelmanovich,Blanche | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in working meeting with M Perez (FOMB), A Lopez (FOMB), B Zelmanovich (EY), and J Burr (EY) to review the documents provided by the Hospital Universitario de Adulto and discuss remaining items outstanding | 0.80 | 720.00 | 576.00 |
| Zelmanovich,Blanche | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Participate in working meeting with the Secretary of ASEM, M Perez (FOMB), A Lopez (FOMB), Y Cruz (FOMB), B Zelmanovich (EY) and J Burr (EY) to discuss the services ASEM provides to Hospital Universitario de Adulto as well as their procurement activities | 0.60 | 720.00 | 432.00 |
| Zelmanovich,Blanche | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Drafting of email response to financial impact of Section 207 Transaction: Puerto Rico Infrastructure Financing Authority/GDB (World Plaza) | 0.30 | 720.00 | 216.00 |
| Zelmanovich,Blanche | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Review of emails related to financial impact of Section 207 Transaction: Puerto Rico Infrastructure Financing Authority/GDB (World Plaza) | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 21-Jan-20 | T3 - Long Term Projections | Review of emails related to Hospital Universitario De Adulto data requests for deep dive of DOH. | 0.40 | 720.00 | 288.00 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Analyze number of zero-balance accounts within inventory that have no transaction activity | 1.80 | 245.00 | 441.00 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Analyze number of zero-balance accounts within inventory that have sweep activity | 2.30 | 245.00 | 563.50 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Email J. Chan (EY) to provide updated list of IFAT accounts for Relativity upload | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Email S. Chawla (EY) to address pending bank items for December 2019 testing | 0.40 | 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Email S. Chawla (EY) to determine bank outreach required to obtain 12/31/2019 outstanding bank statements | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for First Bank Department of Correction and Rehabilitation account ending in *435 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for Oriental Bank Public Buildings Authority account ending in *571 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for Oriental Bank Public Buildings Authority account ending in *707 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for Oriental Bank Public Buildings Authority account ending in *871 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for Oriental Bank Public Buildings Authority account ending in *891 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Electric Power Authority (PREPA) account ending in *002 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Electric Power Authority (PREPA) account ending in *003 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Electric Power Authority (PREPA) account ending in *004 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Electric Power Authority (PREPA) account ending in *013 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Electric Power Authority (PREPA) account ending in *015 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Electric Power Authority (PREPA) account ending in *016 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Electric Power Authority (PREPA) account ending in *017 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Electric Power Authority (PREPA) account ending in *018 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Electric Power Authority (PREPA) account ending in *019 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Electric Power Authority (PREPA) account ending in *020 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Electric Power Authority (PREPA) account ending in *021 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Prepare list of all zero-balance accounts to update new Relativity testing fields | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Review BNY Mellon accounts marked as "Review Completed – Need Follow Up" in Relativity to determine action required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Review BPPR accounts marked as "Review Completed – Need Follow Up" in Relativity to determine action required | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Review First Bank accounts marked as "Review Completed – Need Follow Up" in Relativity to determine action required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Review IFAT accounts within Relativity to determine necessary updates to IFAT 6/30/18 balances | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Review Relativity account information panel to determine new field for zero-balance accounts | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Update first level / second level memorandum to provide guidance for identifying zero-balance accounts within bank support | 0.30 | 245.00 | 73.50 |
| Almaguer Marrero,Orlando | Manager | 22-Jan-20 | T3 - Long Term Projections | Participate in meeting to discuss PRDE data files and data visualization approach with T Bradley (EY) and O Almaguer Marrero (EY) | 1.60 | 595.00 | 952.00 |
| Almaguer Marrero,Orlando | Manager | 22-Jan-20 | T3 - Long Term Projections | Prepare data sets for PRDE presentation | 1.10 | 595.00 | 654.50 |
| Almaguer Marrero,Orlando | Manager | 22-Jan-20 | T3 - Long Term Projections | Prepare draft PRDE presentation | 1.10 | 595.00 | 654.50 |
| Almaguer Marrero,Orlando | Manager | 22-Jan-20 | T3 - Long Term Projections | Update PRDE model to include employee data using visualization tools | 1.70 | 595.00 | 1,011.50 |
| Almaguer Marrero,Orlando | Manager | 22-Jan-20 | T3 - Long Term Projections | Update PRDE model to include provided data relationships using visualization tools | 1.70 | 595.00 | 1,011.50 |
| Almaguer Marrero,Orlando | Manager | 22-Jan-20 | T3 - Long Term Projections | Update PRDE model to include student data using visualization tools | 1.40 | 595.00 | 833.00 |
| Almaguer Marrero,Orlando | Manager | 22-Jan-20 | T3 - Long Term Projections | Finalize PRDE presentation | 1.20 | 595.00 | 714.00 |
| Bradley,Trenton | Senior | 22-Jan-20 | T3 - Long Term Projections | Participate in meeting to discuss PRDE data files and data visualization approach with T Bradley (EY) and O Almaguer Marrero (EY) | 1.60 | 445.00 | 712.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Bradley,Trenton | Senior | 22-Jan-20 | T3 - Long Term Projections | Create data visualization analysis for PRDE employee salary data | 1.40 | 445.00 | 623.00 |
| Bradley,Trenton | Senior | 22-Jan-20 | T3 - Long Term Projections | Create data visualization analysis for PRDE student enrollment data | 1.10 | 445.00 | 489.50 |
| Bradley,Trenton | Senior | 22-Jan-20 | T3 - Long Term Projections | Import PRDE employee data into data visualization tool for dashboard | 0.30 | 445.00 | 133.50 |
| Bradley,Trenton | Senior | 22-Jan-20 | T3 - Long Term Projections | Incorporate student teacher ratio analysis into data visualization tool | 1.40 | 445.00 | 623.00 |
| Bradley,Trenton | Senior | 22-Jan-20 | T3 - Long Term Projections | Perform analysis to determine student to teacher ratio on schools under PRDE. | 0.80 | 445.00 | 356.00 |
| Burr,Jeremy | Manager | 22-Jan-20 | T3 - Long Term Projections | Participate in meeting with J Matta (ASEM), Y Cruz (FOMB), A Lopez (FOMB), J Burr (EY), B Zelmanovich (EY), and S Panagiotakis (EY) to discuss ASEM's integration with the University Hospital and their staffing process, issues and solutions | 1.60 | 595.00 | 952.00 |
| Burr,Jeremy | Manager | 22-Jan-20 | T3 - Long Term Projections | Participate in meeting with Y Cruz (FOMB), A Lopez (FOMB), J Burr (EY) and B Zelmanovich (EY) to discuss the remaining due diligence items related to nurse staffing for the University Hospital, Bayamon Hospital and the Pediatrics Hospital | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 22-Jan-20 | T3 - Long Term Projections | Participate in meeting with Y Cruz (FOMB), A Lopez (FOMB), J Burr (EY), B Zelmanovich (EY), and S Panagiotakis (EY) to discuss analysis of information received University hospitals | 3.10 | 595.00 | 1,844.50 |
| Burr,Jeremy | Manager | 22-Jan-20 | T3 - Long Term Projections | Participate in meeting with Y Cruz (FOMB), A Lopez (FOMB), J Burr (EY), B Zelmanovich (EY), and S Panagiotakis (EY) to discuss the parking issues with the hospital related to a 30+ year old contract | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 22-Jan-20 | T3 - Long Term Projections | Participate in meeting with Y Cruz (FOMB), A Lopez (FOMB), J Burr (EY), B Zelmanovich (EY), and S Panagiotakis (EY) to discuss University Hospital use of contractor versus in house nurses and their contracts | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 22-Jan-20 | T3 - Long Term Projections | Analyze the roster provided by the University Hospital to determine the total monthly cost and administrative cost for the hospital | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 22-Jan-20 | T3 - Long Term Projections | Participate in meeting with the director of the Pediatric Hospital, A Lopez (FOMB) to discuss their questions related to the information request list to analyze the hospital | 0.30 | 595.00 | 178.50 |
| Carpenter,Christina Maria | Senior | 22-Jan-20 | T3 - Long Term Projections | Discuss Tourism Company's historical room tax collections and transfers with R. Dougherty (EY) and C. Carpenter (EY) in advance of call with the Tourism Chief Financial Officer G. Gonzalez | 0.30 | 445.00 | 133.50 |
| Carpenter,Christina Maria | Senior | 22-Jan-20 | T3 - Long Term Projections | Analyze historical room tax collections and transfers data provided by the G. Gonzalez (Tourism) | 0.90 | 445.00 | 400.50 |
| Carpenter,Christina Maria | Senior | 22-Jan-20 | T3 - Long Term Projections | Call with G. Gonzalez (Tourism) to discuss the Tourism Company's historical room tax collections and transfers | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X091 at US Treasury as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X028 at Citibank as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X000 at BNY Mellon as of 12/31/2019 testing period. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X251 at BNY Mellon as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X252 at BNY Mellon as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X254 at BNY Mellon as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X255 at BNY Mellon as of 12/31/2019 testing period. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X256 at BNY Mellon as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chan,Jonathan | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X257 at BNY Mellon as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X002 at BNY Mellon as of 12/31/2019 testing period. | 0.90 | 445.00 | 400.50 |
| Chan,Jonathan | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Prepare update file for Relativity to incorporate new accounts, data fields | 2.70 | 445.00 | 1,201.50 |
| Chan,Jonathan | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Prepare update of IFAT data field for new information received as of 21 Jan 2020 in Relativity | 1.90 | 445.00 | 845.50 |
| Chan,Jonathan | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Update Exhibit J for new figures as of Sep 30 to reflect feedback received as of 21 Jan 2020. | 1.20 | 445.00 | 534.00 |
| Chawla,Sonia | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Email A. Garcia (FOMB) to request 12 31 19 cash balances for HTA accounts at BDE. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with N. Miller (Proskauer) to discuss 09 30 19 cash balances for accounts included within the Plan of Adjustment. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform analysis to provide updated cash balances as of 01 22 20 for the 09 30 19 testing period for accounts previously pending information in the December report to the Board. | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform analysis to review number of accounts still pending information as of 01 22 20 for the 09 30 19 testing period for accounts previously pending in the December Report to the Board. | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Review analysis of zero balance accounts to understand transactional activity as of the 12 31 19 testing period. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Review draft email to E. Rios (First Bank) to follow up on bank statements for accounts not available on the web portal as of 01 22 20 for the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Review TSA accounts as of the 12 31 19 testing period for accuracy of reporting within the Plan of Adjustment Disclosure Statement. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Review update regarding bank outreach for December 2019 balances on 01 22 20. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Review updated analysis of unresponsive agencies as of 01 22 20 to draft an action plan to obtain outstanding financial institution information as of the 09 30 19 testing period. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Review updated Exhibit J of the Debtor's Cash Section of the POA DS to with cash balances as of the 12 31 19 testing period. | 0.90 | 595.00 | 535.50 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jan-20 | T3 - Plan of Adjustment | Participate in call with S. Levy (EY), S. Tajuddin (EY), A. Chepenik (EY), J. Santambrogio (EY), and P. Possinger (Proskauer) to discuss edits to the disclosure statement | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jan-20 | T3 - Long Term Projections | Redraft circular letter analysis based on N Jaresko (FOMB) feedback | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jan-20 | T3 - Long Term Projections | Update HB 2172 analysis for T Soto (Legislature) review and consideration | 0.70 | 870.00 | 609.00 |
| Dougherty,Ryan Curran | Senior | 22-Jan-20 | T3 - Long Term Projections | Discuss Tourism Company's historical room tax collections and transfers with R. Dougherty (EY) and C. Carpenter (EY) in advance of call with the Tourism Chief Financial Officer G. Gonzalez | 0.30 | 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 22-Jan-20 | T3 - Long Term Projections | Review Tourism Fiscal plan to align expected amount of transfers to CCDA with actuals to be provided by CFO. | 0.50 | 445.00 | 222.50 |
| Garcia,Francisco R. | Senior Manager | 22-Jan-20 | T3 - Plan of Adjustment | Review analysis of zero-balance accounts to identify potential additional accounts. | 0.40 | 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 22-Jan-20 | T3 - Plan of Adjustment | Review analysis of current status of pending December 2019 supporting document information. | 0.20 | 720.00 | 144.00 |
| Good JR,Clark E | Manager | 22-Jan-20 | T3 - Plan of Adjustment | Participate in call with C Good (EY), M Morris (EY) and S Levy (EY) to discuss status of pension plan data based on information from retirement systems | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 22-Jan-20 | T3 - Plan of Adjustment | Participate in meeting for TRS IT to walk through the census data (Activo file) and identify the source data with FOMB and EY.  EY participants include C. Good (EY) and M. Morris (EY) | 2.80 | 519.00 | 1,453.20 |
| Good JR,Clark E | Manager | 22-Jan-20 | T3 - Plan of Adjustment | Participate in meeting to discuss TRS calculation issues including the process for validating data, participant communications and estimation options, service calculations and use of personal data files.  EY participants include C Good (EY) and M Morris (EY). | 2.90 | 519.00 | 1,505.10 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 22-Jan-20 | T3 - Plan of Adjustment | Participate in working session with C Good (EY) and M Morris (EY) to discuss how to identify statuses from the data provided by TRS | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 22-Jan-20 | T3 - Plan of Adjustment | Participate in working session with C Good (EY), M Morris (EY), and C Ortiz (FOMB) to discuss strategy for discussions with TRS concerning calculation methodology | 0.80 | 519.00 | 415.20 |
| Huang,Baibing | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Edit account balance fields access for Proskauer and O&B Personnel | 0.30 | 245.00 | 73.50 |
| Huang,Baibing | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Investigate script error for account balances total calculation | 0.70 | 245.00 | 171.50 |
| Huang,Baibing | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss project introduction to Siddhu Attendees: B.Huang (EY), A.Zheng (EY), Tobias B Moyer (EY), Siddhu Venkatramanan (EY) | 0.40 | 245.00 | 98.00 |
| Kebhaj,Suhaib | Senior | 22-Jan-20 | T3 - Long Term Projections | Analysis of tax incentives, city experiences, principles for aligning tax incentives | 2.80 | 445.00 | 1,246.00 |
| Kebhaj,Suhaib | Senior | 22-Jan-20 | T3 - Long Term Projections | Analysis of tax incentives, city experiences: San Diego, CA | 0.90 | 445.00 | 400.50 |
| Kebhaj,Suhaib | Senior | 22-Jan-20 | T3 - Long Term Projections | Validate Puerto Rico economic activity data, find and confirm source | 0.80 | 445.00 | 356.00 |
| Khan,Muhammad Suleman | Senior | 22-Jan-20 | T3 - Long Term Projections | Participate in meeting with S. Khan (EY), O. Tabani (EY) to review analysis on monthly FAFAA Pension Report | 1.10 | 445.00 | 489.50 |
| Khan,Muhammad Suleman | Senior | 22-Jan-20 | T3 - Long Term Projections | Prepare summary report of FAFAA Pension report for month of November | 1.10 | 445.00 | 489.50 |
| Khan,Muhammad Suleman | Senior | 22-Jan-20 | T3 - Long Term Projections | Review of FAFAA Pension report for month of November | 1.20 | 445.00 | 534.00 |
| Leonis,Temisan | Senior | 22-Jan-20 | T3 - Long Term Projections | Create deck articulating new Argentine law (Law 27, 541)'s change to Business Taxes in Argentina, per FOMB request. | 1.70 | 445.00 | 756.50 |
| Leonis,Temisan | Senior | 22-Jan-20 | T3 - Long Term Projections | Create deck articulating new Argentine law (Law 27, 541)'s change to Individual Taxes in Argentina, per FOMB request. | 1.50 | 445.00 | 667.50 |
| Leonis,Temisan | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Create deck with analysis of new Medicaid Plan's potential impact on Puerto Rico. | 1.10 | 445.00 | 489.50 |
| Leonis,Temisan | Senior | 22-Jan-20 | T3 - Long Term Projections | Review new Argentine law (Law 27, 541), which implements new fiscal measures for Argentina, per FOMB request. | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Review new Medicaid Plan, to glean potential impact on Puerto Rico | 1.90 | 445.00 | 845.50 |
| Leonis,Temisan | Senior | 22-Jan-20 | T3 - Long Term Projections | Send Argentine Research Deck to J. Santambrogio (EY) for review, per FOMB request. | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Send S. Tajuddin (EY) analysis of new Medicaid Plan's potential impact on Puerto Rico. | 0.60 | 445.00 | 267.00 |
| Levy,Sheva R | Partner/Principal | 22-Jan-20 | T3 - Plan of Adjustment | Participate in call with S. Levy (EY), S. Tajuddin (EY), A. Chepenik (EY), J. Santambrogio (EY), and P. Possinger (Proskauer) to discuss edits to the disclosure statement | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 22-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 22-Jan-20 | T3 - Plan of Adjustment | Participate in call with C Good (EY), M Morris (EY) and S Levy (EY) to discuss status of pension plan data based on information from retirement systems | 0.80 | 721.00 | 576.80 |
| Malhotra,Gaurav | Partner/Principal | 22-Jan-20 | T3 - Plan of Adjustment | Participate in conference call with J. Santambrogio (EY), G. Malhotra (EY) to discuss status of feasibility and key consideration; | 1.50 | 870.00 | 1,305.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Jan-20 | T3 - Plan of Adjustment | Review draft feasibility analysis in connection with POA to provide comments | 2.40 | 870.00 | 2,088.00 |
| Morris,Michael Thomas | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Participate in call with C Good (EY), M Morris (EY) and S Levy (EY) to discuss status of pension plan data based on information from retirement systems | 0.80 | 405.00 | 324.00 |
| Morris,Michael Thomas | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Participate in meeting for TRS IT to walk through the census data (Activo file) and identify the source data with FOMB and EY. EY participants include C. Good (EY) and M. Morris (EY) | 2.80 | 405.00 | 1,134.00 |
| Morris,Michael Thomas | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Participate in meeting to discuss TRS calculation issues including the process for validating data, participant communications and estimation options, service calculations and use of personal data files. EY participants include C Good (EY) and M Morris (EY). | 2.90 | 405.00 | 1,174.50 |
| Morris,Michael Thomas | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Participate in working session with C Good (EY) and M Morris (EY) to discuss how to identify statuses from the data provided by TRS | 1.20 | 405.00 | 486.00 |
| Morris,Michael Thomas | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Participate in working session with C Good (EY), M Morris (EY), and C Ortiz (FOMB) to discuss strategy for discussions with TRS concerning calculation methodology | 0.80 | 405.00 | 324.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Morris,Michael Thomas | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Review statuses of participants in TRS census file for consistency with expectations given payroll timing / status events (such as death/retirement | 2.80 | 405.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 22-Jan-20 | T3 - Long Term Projections | Drafting 205 letter - Tax Credit Policy Evaluation | 2.80 | 810.00 | 2,268.00 |
| Mullins,Daniel R | Executive Director | 22-Jan-20 | T3 - Long Term Projections | Reviewing /revising assessment of Act 60 and incorporating comments - Tax Credit Policy Evaluation | 1.60 | 810.00 | 1,296.00 |
| Neziroski,David | Staff | 22-Jan-20 | T3 - Fee Applications / Retention | Continue to review of exhibit D for the November application | 3.90 | 245.00 | 955.50 |
| Nguyen,Jimmy | Staff | 22-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.90 | 271.00 | 514.90 |
| Panagiotakis,Sofia | Senior Manager | 22-Jan-20 | T3 - Long Term Projections | Participate in meeting with J Matta (ASEM), Y Cruz (FOMB), A Lopez (FOMB), J Burr (EY), B Zelmanovich (EY), and S Panagiotakis (EY) to discuss ASEM's integration with the University Hospital and their staffing process, issues and solutions | 1.60 | 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 22-Jan-20 | T3 - Long Term Projections | Participate in meeting with Y Cruz (FOMB), A Lopez (FOMB), B Zelmanovich (EY), and S Panagiotakis (EY) to discuss analysis of information received University hospitals | 3.10 | 720.00 | 2,232.00 |
| Panagiotakis,Sofia | Senior Manager | 22-Jan-20 | T3 - Long Term Projections | Participate in meeting with Y Cruz (FOMB), A Lopez (FOMB), J Burr (EY), B Zelmanovich (EY), and S Panagiotakis (EY) to discuss the parking issues with the hospital related to a 30+ year old contract | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 22-Jan-20 | T3 - Long Term Projections | Participate in meeting with Y Cruz (FOMB), A Lopez (FOMB), J Burr (EY), B Zelmanovich (EY), and S Panagiotakis (EY) to discuss University Hospital use of contractor versus in house nurses and their contracts | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 22-Jan-20 | T3 - Plan of Adjustment | Review Central Government entities exhibit in the disclosure statement to determine if it is accurate and suggest revisions | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 22-Jan-20 | T3 - Long Term Projections | Review room tax collections and debt service schedule for the Tourism Company. | 0.60 | 720.00 | 432.00 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Department of Housing account ending in X026 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Department of Housing account ending in X048 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Department of Housing account ending in X059 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Department of Treasury account ending in X036 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X028 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X252 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X574 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X656 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X693 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X813 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X814 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X910 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X915 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X916 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X917 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X920 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X921 | 0.10 | 445.00 | 44.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Development Fund account ending in  X392 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Development Fund account ending in  X891 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Municipal Finance Agency account ending in  X002 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Municipal Finance Agency account ending in  X004 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Municipal Finance Agency account ending in  X157 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Municipal Finance Agency account ending in  X168 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Municipal Finance Agency account ending in  X179 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Municipal Finance Agency account ending in  X190 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Municipal Finance Agency account ending in  X201 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Municipal Finance Agency account ending in  X729 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Public Finance Corporation account ending in  X710 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X065 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X066 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X067 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X068 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X069 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X070 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X071 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X072 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X073 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X074 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X295 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X300 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X493 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X494 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X517 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X601 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X668 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X714 | 0.10 | 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X741 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X798 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X799 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X804 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X806 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X807 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X808 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X809 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X885 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X908 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Sales Tax Financing Corporation (COFINA)account ending in  X909 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Senate account ending in  X149 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Senate account ending in  X676 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for The Children's Trust account ending in  X478 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for The Children's Trust account ending in  X696 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Tourism Company account ending in  X132 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Tourism Company account ending in  X138 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Tourism Company account ending in  X140 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Tourism Company account ending in  X142 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Tourism Company account ending in  X143 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Tourism Company account ending in  X144 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 22-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Tourism Company account ending in  X541 | 0.10 | 445.00 | 44.50 |
| Sanchez-Riveron,Déborah | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for AAFAF based on senior review | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Agricultural Insurance Corporation based on senior review | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Cardiovascular Center of Puerto Rico and the Caribbean Corporation based on senior review | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Conservatory of Music Corporation of Puerto Rico based on senior review | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Culebra Conservation and Development Authority based on senior review | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Educational Research and Medical Services Center for Diabetes based on senior review | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Government Development Bank based on senior review | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Housing Financing Authority based on senior review | 1.30 | 245.00 | 318.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Integrated Transport Authority based on senior review | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Ponce Ports Authority based on senior review | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Puerto Rico Public Broadcasting Corporation based on senior review | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Trade and Export Company based on senior review | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Update on information pending from unresponsive agencies as of 1/22/2015 | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 22-Jan-20 | T3 - Plan of Adjustment | Update on outreach status for unresponsive agencies as of 1/22/2015 | 0.30 | 245.00 | 73.50 |
| Santambrogio,Juan | Executive Director | 22-Jan-20 | T3 - Plan of Adjustment | Participate in call with S. Levy (EY), S. Tajuddin (EY), A. Chepenik (EY), J. Santambrogio (EY), and P. Possinger (Proskauer) to discuss edits to the disclosure statement | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 22-Jan-20 | T3 - Plan of Adjustment | Participate in conference call with J. Santambrogio (EY), G. Malhotra (EY) to discuss status of feasibility and key consideration | 1.50 | 810.00 | 1,215.00 |
| Santambrogio,Juan | Executive Director | 22-Jan-20 | T3 - Long Term Projections | Prepare analysis on long term cash flow projections incorporating plan of adjustment items and fiscal plan updates | 2.80 | 810.00 | 2,268.00 |
| Santambrogio,Juan | Executive Director | 22-Jan-20 | T3 - Plan of Adjustment | Prepare presentation on 30 year cash flow forecast incorporating fiscal plan projections and plan of adjustment items | 2.90 | 810.00 | 2,349.00 |
| Santambrogio,Juan | Executive Director | 22-Jan-20 | T3 - Long Term Projections | Prepare presentation on long term cash flow projections for the Commonwealth based on latest cash position, fiscal plan and plan terms | 2.40 | 810.00 | 1,944.00 |
| Stricklin,Todd | Senior | 22-Jan-20 | T3 - Long Term Projections | Calculate PREPA pension funding scenario with fiscal year 2020 contribution of $96M with marginal cut assumptions at 0% returns for two years, -15% returns for one year, with 6.3% asset returns otherwise | 1.10 | 405.00 | 445.50 |
| Tabani,Omar | Manager | 22-Jan-20 | T3 - Long Term Projections | Participate in meeting with S. Khan (EY), O. Tabani (EY) to review analysis on monthly FAFAA Pension Report | 1.10 | 595.00 | 654.50 |
| Tabani,Omar | Manager | 22-Jan-20 | T3 - Long Term Projections | Create draft of CCDA declaration based on research conducted | 2.20 | 595.00 | 1,309.00 |
| Tabani,Omar | Manager | 22-Jan-20 | T3 - Long Term Projections | Research historical CCDA revenues for analysis related to clawback and related debt service | 2.10 | 595.00 | 1,249.50 |
| Tague,Robert | Senior Manager | 22-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 22-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 22-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 22-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 22-Jan-20 | T3 - Long Term Projections | Review Toursim Company analysis of tax revenues and debt payment | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 22-Jan-20 | T3 - Long Term Projections | Review HB2172 payfor letter focused on scoring | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 22-Jan-20 | T3 - Long Term Projections | Review emergency regulations letter | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Jan-20 | T3 - Plan of Adjustment | Participate in call with S. Levy (EY), S. Tajuddin (EY), A. Chepenik (EY), J. Santambrogio (EY), and P. Possinger (Proskauer) to discuss edits to the disclosure statement | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Jan-20 | T3 - Long Term Projections | Prepare response email to A. Chepenik on questions about World Plaza transaction | 1.10 | 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Jan-20 | T3 - Expert Testimony | Review HTA insurers motion and complaint to understand allegations over pledged revenues | 1.40 | 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Jan-20 | T3 - Long Term Projections | Review PRIFA financial statements to understand financial condition re: World Plaza transaction | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Jan-20 | T3 - Expert Testimony | Review Proskauer draft response to HTA Complaint | 2.30 | 720.00 | 1,656.00 |
| Venkatramanan,Siddhu | Manager | 22-Jan-20 | T3 - Plan of Adjustment | Analyze the FI Totaling issue with Tobias, Baibing and Angeli | 1.10 | 595.00 | 654.50 |
| Venkatramanan,Siddhu | Manager | 22-Jan-20 | T3 - Plan of Adjustment | Discuss managing different components of the project with Kumar | 0.40 | 595.00 | 238.00 |
| Zelmanovich,Blanche | Senior Manager | 22-Jan-20 | T3 - Long Term Projections | Participate in meeting with J Matta (ASEM), Y Cruz (FOMB), A Lopez (FOMB), J Burr (EY), B Zelmanovich (EY), and S Panagiotakis (EY) to discuss ASEM's integration with the University Hospital and their staffing process, issues and solutions | 1.60 | 720.00 | 1,152.00 |
| Zelmanovich,Blanche | Senior Manager | 22-Jan-20 | T3 - Long Term Projections | Participate in meeting with Y Cruz (FOMB), A Lopez (FOMB), J Burr (EY) and B Zelmanovich (EY) to discuss the remaining due diligence items related to nurse staffing for the University Hospital, Bayamon Hospital and the Pediatrics Hospital | 0.90 | 720.00 | 648.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zelmanovich,Blanche | Senior Manager | 22-Jan-20 | T3 - Long Term Projections | Participate in meeting with Y Cruz (FOMB), A Lopez (FOMB), J Burr (EY), B Zelmanovich (EY), and S Panagiotakis (EY) to discuss analysis of information received University hospitals | 3.10 | 720.00 | 2,232.00 |
| Zelmanovich,Blanche | Senior Manager | 22-Jan-20 | T3 - Long Term Projections | Participate in meeting with Y Cruz (FOMB), A Lopez (FOMB), J Burr (EY), B Zelmanovich (EY), and S Panagiotakis (EY) to discuss the parking issues with the hospital related to a 30+ year old contract | 0.60 | 720.00 | 432.00 |
| Zelmanovich,Blanche | Senior Manager | 22-Jan-20 | T3 - Long Term Projections | Participate in meeting with Y Cruz (FOMB), A Lopez (FOMB), J Burr (EY), B Zelmanovich (EY), and S Panagiotakis (EY) to discuss University Hospital use of contractor versus in house nurses and their contracts | 0.60 | 720.00 | 432.00 |
| Zelmanovich,Blanche | Senior Manager | 22-Jan-20 | T3 - Long Term Projections | Review of emails related to Hospital Pediatrico data requests for deep dive of DOH. | 0.20 | 720.00 | 144.00 |
| Zelmanovich,Blanche | Senior Manager | 22-Jan-20 | T3 - Long Term Projections | Review of emails related to Hospital Universitario de Bayamon data requests for deep dive of DOH. | 0.10 | 720.00 | 72.00 |
| Almaguer Marrero,Orlando | Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Almaguer (EY), T. Bradley (EY), and N. Irizarry (FOMB) to discuss data request from FOMB for PRDE data visualization. | 0.80 | 595.00 | 476.00 |
| Almaguer Marrero,Orlando | Manager | 23-Jan-20 | T3 - Long Term Projections | Prepare analysis on student enrollment data | 1.10 | 595.00 | 654.50 |
| Almaguer Marrero,Orlando | Manager | 23-Jan-20 | T3 - Long Term Projections | Create visualization in to represent student enrollment data provided in data visualization tool for PRDE. | 1.10 | 595.00 | 654.50 |
| Almaguer Marrero,Orlando | Manager | 23-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 5.20 | 297.50 | 1,547.00 |
| Almaguer Marrero,Orlando | Manager | 23-Jan-20 | T3 - Long Term Projections | Organize additional student enrollment data into readable format for import into data visualization tool. | 0.80 | 595.00 | 476.00 |
| Bradley,Trenton | Senior | 23-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Almaguer (EY), T. Bradley (EY), and N. Irizarry (FOMB) to discuss data request from FOMB for PRDE data visualization. | 0.80 | 445.00 | 356.00 |
| Bradley,Trenton | Senior | 23-Jan-20 | T3 - Long Term Projections | Create visualization in to represent student enrollment data provided in data visualization tool for PRDE. | 0.70 | 445.00 | 311.50 |
| Bradley,Trenton | Senior | 23-Jan-20 | T3 - Long Term Projections | Organize additional student enrollment data into readable format for import into data visualization tool. | 0.40 | 445.00 | 178.00 |
| Bradley,Trenton | Senior | 23-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 5.60 | 222.50 | 1,246.00 |
| Burr,Jeremy | Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in conversation with S Panagiotakis (EY) and J Burr (EY) to disuses the current inventory of agencies, their consolidations and possible closures in FY21 | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in meeting with B Zelmanovich (EY), and J Burr (EY) to discuss next steps for analysis of the AP and AR processes for University Hospita | 0.20 | 595.00 | 119.00 |
| Burr,Jeremy | Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in meeting with M Perez (FOMB), A Lopez (FOMB), B Zelmanovich (EY), and J Burr (EY) to prepare the agenda and summarize the list of questions for the meeting with the director of finance at University Hospital | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in meeting with the director of finance at University Hospital, M Perez (FOMB), A Lopez (FOMB), B Zelmanovich (EY), and J Burr (EY) to discuss the current AP process, budget development, shortfalls and purchasing approval process | 3.10 | 595.00 | 1,844.50 |
| Burr,Jeremy | Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in meeting with the finance and HR directors of ASEM, M Perez (FOMB), A Lopez (FOMB), B Zelmanovich (EY), and J Burr (EY) to discuss their current revenue sources, projection process, current roster of employees and their integration with University Hospital | 1.70 | 595.00 | 1,011.50 |
| Burr,Jeremy | Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in working meeting with M Perez (FOMB), A Lopez (FOMB), B Zelmanovich (EY), and J Burr (EY) to discuss the Department of Health programs to prepare for discussions with the agency | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 23-Jan-20 | T3 - Long Term Projections | Prepare a summary of the weekly meetings with the University Hospital and ASEM including the key takeaways for funding nurses and required next steps to finish the analysis | 1.80 | 595.00 | 1,071.00 |
| Carpenter,Christina Maria | Senior | 23-Jan-20 | T3 - Long Term Projections | Working session with R. Dougherty (EY) and C. Carpenter (EY) to review Commonwealth agency program database in advance of FOMB agency closure and consolidation analysis | 1.40 | 445.00 | 623.00 |
| Chan,Jonathan | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Adjust document log to account for script behavior to ensure documents uploaded are tagged correctly to the correct account | 2.20 | 445.00 | 979.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chan,Jonathan | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform review of Relativity data as of 23 January 2020 to check whether document uploads were tagged correctly | 2.70 | 445.00 | 1,201.50 |
| Chawla,Sonia | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform analysis to estimate balances for nonresponsive agency, Administration for the Development of Agricultural Enterprises, as of 12 31 19 using 09 30 19 information for accounts pending information. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform analysis to estimate balances for nonresponsive agency, Convention Center District Authority of Puerto Rico, as of 12 31 19 using 09 30 19 information for accounts pending information. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform analysis to estimate balances for nonresponsive agency, Family and Children Administration, as of 12 31 19 using 09 30 19 information for accounts pending information. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform analysis to estimate balances for nonresponsive agency, Government Ethics Office, as of 12 31 19 using 09 30 19 information for accounts pending information. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform analysis to estimate balances for nonresponsive agency, Joint Special Commission of Legislative Funds, as of 12 31 19 using 09 30 19 information for accounts pending information. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform analysis to estimate balances for nonresponsive agency, Senate, as of 12 31 19 using 09 30 19 information for accounts pending information. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform analysis to estimate balances for nonresponsive agency, University of Puerto Rico, as of 12 31 19 using 09 30 19 information for accounts pending information. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform analysis to illustrate current status of information available for the 12 31 19 testing period. | 2.90 | 595.00 | 1,725.50 |
| Chawla,Sonia | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Review cash balance for OPEPPE accounts at BDE as of the 09 30 19 testing balance. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Review pending information for Dept. of Labor and Human Resources accounts as of the 12 31 19 testing period. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Review pending information for ERS accounts as of the 12 31 19 testing period. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Review pending information for Hacienda accounts as of the 12 31 19 testing period. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Review pending information for the Office of Court Administration accounts as of the 12 31 19 testing period. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Review request to Hacienda for bank balance information as of 01 23 20 for the 12 31 19 testing period to ensure all required information is requested | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Review request to the Office of Court Administration for bank balance information as of 01 23 20 for the 12 31 19 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Send email to R. Kim (Proskauer) with the cash balance for OPEPPE accounts at BDE as of the 09 30 19 testing balance. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Send request to I. Molina (Hacienda) for bank balance information as of 01 23 20 for the 12 31 19 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jan-20 | T3 - Long Term Projections | Participate in a call with N Jaresko (FOMB), S Negron (FOMB), G Eaton (EY), B Nichols (EY), A Chepenik (EY), R Fuentes (FOMB), G Ojeda (FOMB) to discuss CDBG-DR aid assumptions | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jan-20 | T3 - Long Term Projections | Participate in call with G Eaton (EY) and A Chepenik (EY), to discuss CDBG-DR Federal Register Notice assessment before sending to N Jaresko (FOMB) | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jan-20 | T3 - Long Term Projections | Participate in follow up call with G Eaton (EY), B Nichols (EY), and A Chepenik (EY), to discuss CDBG-DR aid analysis requested by N Jaresko (FOMB) | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jan-20 | T3 - Long Term Projections | Comment on G Malhotra (EY) observations on long-term sustainability of deals | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jan-20 | T3 - Long Term Projections | Draft CDBG-DR analysis updates for N Jaresko (FOMB) review | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jan-20 | T3 - Long Term Projections | Finalize materials on CDBG-DR for N Jaresko (FOMB) review | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jan-20 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB) to discuss long-term revenue streams | 0.30 | 870.00 | 261.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 23-Jan-20 | T3 - Long Term Projections | Prepare analysis on PR Dept Ed for Parthenon team's review | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jan-20 | T3 - Plan of Adjustment | Pull cash balance analysis for M Rieker (FOMB) to check for N Jaresko (FOMB) | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jan-20 | T3 - Plan of Adjustment | Review team edits to the plan of adjustment | 1.20 | 870.00 | 1,044.00 |
| Dougherty,Ryan Curran | Senior | 23-Jan-20 | T3 - Long Term Projections | Participate in a meeting with R Tan (EY), R Dougherty (EY), Y Hickey (FOMB), A Rodriguez (FOMB), N Lawson (McKinsey), and N Macedo (McKinsey) to discuss one time decision in the fiscal plan for FY20 and its potential impact on future years for Firefighters | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 23-Jan-20 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss agency closures analysis. | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 23-Jan-20 | T3 - Long Term Projections | Working session with R. Dougherty (EY) and C. Carpenter (EY) to review Commonwealth agency program database in advance of FOMB agency closure and consolidation analysis | 1.40 | 445.00 | 623.00 |
| Eaton,Gregory William | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in a call with N Jaresko (FOMB), S Negron (FOMB), G Eaton (EY), B Nichols (EY), A Chepenik (EY), R Fuentes (FOMB), G Ojeda (FOMB) to discuss CDBG-DR aid assumptions | 0.80 | 720.00 | 576.00 |
| Eaton,Gregory William | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in call with G Eaton (EY) and A Chepenik (EY), to discuss CDBG-DR Federal Register Notice assessment before sending to N Jaresko (FOMB) | 0.30 | 720.00 | 216.00 |
| Eaton,Gregory William | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in follow up call with G Eaton (EY), B Nichols (EY), and A Chepenik (EY), to discuss CDBG-DR aid analysis requested by N Jaresko (FOMB) | 0.30 | 720.00 | 216.00 |
| Eaton,Gregory William | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Analysis of Federal Register Notices and preparation to answer FOMB Questions | 1.60 | 720.00 | 1,152.00 |
| Garcia,Francisco R. | Senior Manager | 23-Jan-20 | T3 - Plan of Adjustment | Review analysis of cash accounts and balances as of December 31, 2019 | 2.40 | 720.00 | 1,728.00 |
| Good JR,Clark E | Manager | 23-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 23-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 23-Jan-20 | T3 - Long Term Projections | Review of budget paygo data assumptions in government estimate| 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 23-Jan-20 | T3 - Plan of Adjustment | Participate in a meeting with ERS and ERS consultant A Moya to clarify data provided for inactive participants and identify additional data needed for the ballot / claim work.  EY participants include C Good and M Morris. | 2.30 | 519.00 | 1,193.70 |
| Good JR,Clark E | Manager | 23-Jan-20 | T3 - Plan of Adjustment | Participate in a working session to prepare a summary of data deficiencies / operational differences from Milliman reports resulting from discussions with the retirement system.  EY participants include M Morris and C Good | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 23-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with C. Good (EY), M. Morris (EY), C. Ortiz (FOMB), and C Soto (ERS) to discuss 2017 individual contribution debts and current TRS contributions | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 23-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with ERS to discuss benefit calculation process including the availability of estimated calculations for ERS participants and quality control.  EY participants include C Good and M Morris. | 1.90 | 519.00 | 986.10 |
| Huang,Baibing | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Investigate script issue for incorrect account balances | 0.90 | 245.00 | 220.50 |
| Huang,Baibing | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss project routine tasks and necessary staffing option for technical support Attendees: B Huang (EY), Siddhu Venkatramanan (EY) | 0.40 | 245.00 | 98.00 |
| Jerneycic,Daniel J | Partner/Principal | 23-Jan-20 | T3 - Long Term Projections | Participate in call with D. Jerneycic (EY) and S. Panagiotakis (EY) to discuss the department of Education deep dives and impact on measures | 0.40 | 870.00 | 348.00 |
| Jerneycic,Daniel J | Partner/Principal | 23-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY) and S. Panagiotakis (EY) to discuss the fiscal plan/budget timeline and the impact to the Department of Education analysis. | 0.40 | 870.00 | 348.00 |
| Jerneycic,Daniel J | Partner/Principal | 23-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Almaguer (EY), T. Bradley (EY), and N. Irizarry (FOMB) to discuss data request from FOMB for PRDE data visualization. | 0.80 | 870.00 | 696.00 |
| Jerneycic,Daniel J | Partner/Principal | 23-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 5.60 | 435.00 | 2,436.00 |
| Khan,Muhammad Suleman | Senior | 23-Jan-20 | T3 - Long Term Projections | Participate in meeting with S. Khan (EY), O. Tabani (EY) to review submission requirements on monthly FAFAA Pension Report | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 23-Jan-20 | T3 - Long Term Projections | Prepare final report for FAFAA Pension report for month of November | 1.10 | 445.00 | 489.50 |
| Khan,Muhammad Suleman | Senior | 23-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Denver, CO (Alternative Travel) | 4.00 | 222.50 | 890.00 |
| Leonis,Temisan | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Revise new Medicaid Plan analysis per S. Tajuddin's (EY) suggested edits - add Status Quo section. | 0.90 | 445.00 | 400.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Leonis,Temisan | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Revise new Medicaid Plan analysis per S. Tajuddin's (EY) suggested edits - expound on Key Components section. | 1.20 | 445.00 | 534.00 |
| Leonis,Temisan | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Send S. Tajuddin (EY) updated analysis of new Medicaid Plan's potential impact on Puerto Rico. | 0.40 | 445.00 | 178.00 |
| Levy,Sheva R | Partner/Principal | 23-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 23-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 23-Jan-20 | T3 - Long Term Projections | Participate in discussion with T Stricklin (EY) and S Levy (EY) regarding impact of contribution history on PREPA funding projections | 0.20 | 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 23-Jan-20 | T3 - Plan of Adjustment | Review edits to disclosure statement related to AFSCME terms | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 23-Jan-20 | T3 - Plan of Adjustment | Review edits to disclosure statement related to COLAs | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 23-Jan-20 | T3 - Plan of Adjustment | Review edits to disclosure statement related to COR PSA | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 23-Jan-20 | T3 - Plan of Adjustment | Review edits to disclosure statement related to System 2000 contribution treatment | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 23-Jan-20 | T3 - Plan of Adjustment | Review edits to disclosure statement related to TRS freeze | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 23-Jan-20 | T3 - Plan of Adjustment | Review Proskauer summary of treatment of Act 3 provisions | 0.40 | 721.00 | 288.40 |
| Malhotra,Gaurav | Partner/Principal | 23-Jan-20 | T3 - Plan of Adjustment | Review revised feasibility analysis confirm accuracy of edits with impact to POA | 1.80 | 870.00 | 1,566.00 |
| Moran-Eserski,Javier | Senior | 23-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 5.60 | 222.50 | 1,246.00 |
| Morris,Michael Thomas | Senior | 23-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 405.00 | 243.00 |
| Morris,Michael Thomas | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Evaluate ERS active contribution balance data files to assess gaps in information that could be utilized in liability calculations | 1.60 | 405.00 | 648.00 |
| Morris,Michael Thomas | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Participate in a meeting with ERS and ERS consultant A Moya to clarify data provided for inactive participants and identify additional data needed for the ballot / claim work.  EY participants include C Good and M Morris | 2.30 | 405.00 | 931.50 |
| Morris,Michael Thomas | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Participate in a working session to prepare a summary of data deficiencies / operational differences from Milliman reports resulting from discussions with the retirement system.  EY participants include M Morris and C Good | 0.80 | 405.00 | 324.00 |
| Morris,Michael Thomas | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with C. Good (EY), M. Morris (EY), C. Ortiz (FOMB), and C Soto (ERS) to discuss 2017 individual contribution debts and current TRS contributions | 0.60 | 405.00 | 243.00 |
| Morris,Michael Thomas | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with ERS to discuss benefit calculation process including the availability of estimated calculations for ERS participants and quality control.  EY participants include C Good and M Morris. | 1.90 | 405.00 | 769.50 |
| Nichols,Bradley | Partner/Principal | 23-Jan-20 | T3 - Long Term Projections | Participate in a call with N Jaresko (FOMB), S Negron (FOMB), G Eaton (EY), B Nichols (EY), A Chepenik (EY), R Fuentes (FOMB), G Ojeda (FOMB) to discuss CDBG-DR aid assumptions | 0.80 | 870.00 | 696.00 |
| Nichols,Bradley | Partner/Principal | 23-Jan-20 | T3 - Long Term Projections | Participate in follow up call with G Eaton (EY), B Nichols (EY), and A Chepenik (EY), to discuss CDBG-DR aid analysis requested by N Jaresko (FOMB) | 0.30 | 870.00 | 261.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in call with D. Jerneycic (EY) and S. Panagiotakis (EY) to discuss the department of Education deep dives and impact on measures | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss agency closures analysis. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in conversation with S Panagiotakis (EY) and J Burr (EY) to disuess the current inventory of agencies, their consolidations and possible closures in FY21 | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY) and S. Panagiotakis (EY) to discuss the fiscal plan/budget timeline and the impact to the Department of Education analysis. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB), J. Santambrogio (EY), and S. Panagiotakis (EY) to discuss the revised fiscal plan surplus after accounting for POA items. | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB) to discuss the revised workplan on the fiscal plan / budget / and surplus analysis to account for POA items. | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in meeting with M. Perez (FOMB) to discuss key issues arising in the Dept of Health and Corrections deep dives | 0.70 | 720.00 | 504.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Review the agency groupings to determine which grouping should be excluded from the closure and privatization analysis | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Review the revised cash rollforward format to understand key assumptions and impact to the surplus after including POA items | 0.60 | 720.00 | 432.00 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Automobile Accident Compensation Administration account ending in  X626 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Cardiovascular Center of Puerto Rico and the Caribbean Corporation account ending in  X445 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Convention Center District Authority of Puerto Ric account ending in  X269 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Convention Center District Authority of Puerto Ric account ending in  X277 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Economic Development Bank for Puerto Ric account ending in  X395 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Fine Arts Center Corporation account ending in  X114 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Health Insurance Administration account ending in  X414 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X411 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X618 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Insurance Fund State Corporation account ending in  X132 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Insurance Fund State Corporation account ending in  X349 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Insurance Fund State Corporation account ending in  X686 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Medical Services Administration account ending in  X509 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Medical Services Administration account ending in  X517 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in  X295 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in  X309 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in  X317 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in  X325 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in  X376 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in  X384 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Ports Authority account ending in X029 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA)account ending in  X776 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Tourism Company account ending in  X017 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Tourism Company account ending in  X039 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Tourism Company account ending in  X306 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Tourism Company account ending in  X545 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Tourism Company account ending in  X961 | 0.10 | 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Tourism Company account ending in  X962 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Tourism Company account ending in  X984 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Tourism Company account ending in  X995 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in  X139 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in  X1457 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in  X465 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in  X511 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in  X538 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in  X546 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in  X554 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in  X574 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in  X590 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in  X653 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in  X7155 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in  X815 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from Children's Trust after 12/30 request | 0.70 | 445.00 | 311.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from Puerto Rico Public Finance Corporation after 12/30 request | 0.70 | 445.00 | 311.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Send follow up email to ERS, TRS, and JRS regarding missing information after reviewing account holder email | 0.70 | 445.00 | 311.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Send follow up email to Land Administration regarding missing information after reviewing account holder email | 0.70 | 445.00 | 311.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Send follow up email to Office of Legislative Services regarding missing information after reviewing account holder email | 0.70 | 445.00 | 311.50 |
| Ramirez,Jessica I. | Senior | 23-Jan-20 | T3 - Plan of Adjustment | Update tracker to reflect follow ups made to agencies | 0.90 | 445.00 | 400.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Consumer Affairs account ending in X469 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Housing account ending in X005 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Housing account ending in X006 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Housing account ending in X007 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Housing account ending in X816 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Labor and Human Resources account ending in X100 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Labor and Human Resources account ending in X286 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Labor and Human Resources account ending in X308 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Labor and Human Resources account ending in X563 for December 2019 balances report | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Labor and Human Resources account ending in X806 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Labor and Human Resources account ending in X814 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Labor and Human Resources account ending in X966 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X191 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X406 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X458 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X474 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X482 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X488 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X490 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X504 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X512 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X520 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X524 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X539 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X563 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X571 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X778 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X857 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X946 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Environmental Quality Board account ending in X547 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Environmental Quality Board account ending in X555 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Buildings Authority account ending in X019 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X402 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X410 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X429 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X445 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Police Bureau account ending in X598 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Retirement System for Employees of the Government and Judiciary Retirement System account ending in X514 for December 2019 balances report | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Review September 2019 balance for State Office of Energy Public Policy BDE account included in Exhibit J to address discrepancies identified by Proskauer | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Update 12/31 outreach template for Comprehensive Cancer Center based on senior review | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Update guidance for Relativity upload process | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Jan-20 | T3 - Plan of Adjustment | Upload bank statements documentation to Relativity workspace on 01.10.2020 for testing for the current reporting period. | 2.80 | 245.00 | 686.00 |
| Santambrogio,Juan | Executive Director | 23-Jan-20 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB), J. Santambrogio (EY), and S. Panagiotakis (EY) to discuss the revised fiscal plan surplus after accounting for POA items. | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 23-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 23-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 23-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 23-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 23-Jan-20 | T3 - Plan of Adjustment | Make changes to analysis of 30 year cash flow projections including fiscal plan and plan of adjustment projections | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 23-Jan-20 | T3 - Plan of Adjustment | Review draft declaration in relation to PRIFA flow of funds | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 23-Jan-20 | T3 - Plan of Adjustment | Review draft updated Disclosure Statement document for Commonwealth Title III filing - section on working capital | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 23-Jan-20 | T3 - Plan of Adjustment | Review spreadsheet with cash balance information to be incorporated in analysis of available cash for creditors | 1.20 | 810.00 | 972.00 |
| Stricklin,Todd | Senior | 23-Jan-20 | T3 - Long Term Projections | Calculate PREPA pension funding scenario assuming fiscal year 2020 contribution of $150M to gauge flat c/KWH contribution variation | 0.40 | 405.00 | 162.00 |
| Stricklin,Todd | Senior | 23-Jan-20 | T3 - Long Term Projections | Participate in discussion with T Stricklin (EY) and S Levy (EY) regarding impact of contribution history on PREPA funding projections | 0.20 | 405.00 | 81.00 |
| Tabani,Omar | Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in meeting with S. Khan (EY), O. Tabani (EY) to review submission requirements on monthly FAFAA Pension Report | 0.50 | 595.00 | 297.50 |
| Tabani,Omar | Manager | 23-Jan-20 | T3 - Long Term Projections | Research historical toll revenues for HTA related to lift stay motion | 1.80 | 595.00 | 1,071.00 |
| Tabani,Omar | Manager | 23-Jan-20 | T3 - Long Term Projections | Review issues related to independence and bond insurers on the Commonwealth's debt subject to clawback revenue | 1.10 | 595.00 | 654.50 |
| Tabani,Omar | Manager | 23-Jan-20 | T3 - Long Term Projections | Revise draft of HTA clawback declaration and incorporate new information based on results of research | 1.70 | 595.00 | 1,011.50 |
| Tague,Robert | Senior Manager | 23-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 23-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 23-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 23-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan to Chicago IL. | 5.20 | 360.00 | 1,872.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Denver, CO (Alternative Destination) | 3.50 | 360.00 | 1,260.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Jan-20 | T3 - Expert Testimony | Prepared declaration relating allocated tax revenue compared to accumulated TSA cash | 2.40 | 720.00 | 1,728.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Jan-20 | T3 - Plan of Adjustment | Review email from C. Good (EY) presenting claims valuation update | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Review fiscal plan to understand issues related to Medicaid funding | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Review GDB Commonwealth report to understand issues relating to Medicaid funding | 1.70 | 720.00 | 1,224.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Jan-20 | T3 - Expert Testimony | Review HTA insurers motion and complaint to understand allegations over pledged revenues | 1.70 | 720.00 | 1,224.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Review preliminary FY 21 budgeting information for Paygo and retirement board | 1.30 | 720.00 | 936.00 |
| Tan,Riyandi | Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in a meeting with R Tan (EY), R Dougherty (EY), Y Hickey (FOMB), A Rodriguez (FOMB), N Lawson (McKinsey), and N Macedo (McKinsey) to discuss one time decision in the fiscal plan for FY20 and its potential impact on future years for Firefighters. | 0.40 | 595.00 | 238.00 |
| Venkatramanan,Siddhu | Manager | 23-Jan-20 | T3 - Plan of Adjustment | Analyze the overall workflow with Baibing and Angela and strategies managing different technical aspects of the project | 1.30 | 595.00 | 773.50 |
| Venkatramanan,Siddhu | Manager | 23-Jan-20 | T3 - Plan of Adjustment | Review the documentation describing the document upload process | 1.30 | 595.00 | 773.50 |
| Zelmanovich,Blanche | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in meeting with B Zelmanovich (EY), and J Burr (EY) to discuss next steps for analysis of the AP and AR processes for University Hospital | 0.20 | 720.00 | 144.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Zelmanovich,Blanche | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in meeting with M Perez (FOMB), A Lopez (FOMB), B Zelmanovich (EY), and J Burr (EY) to prepare the agenda and summarize the list of questions for the meeting with the director of finance at University Hospital | 0.30 | 720.00 | 216.00 |
| Zelmanovich,Blanche | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in meeting with the director of finance at University Hospital, M Perez (FOMB), A Lopez (FOMB), B Zelmanovich (EY), and J Burr (EY) to discuss the current AP process, budget development, shortfalls and purchasing approval process | 3.10 | 720.00 | 2,232.00 |
| Zelmanovich,Blanche | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in meeting with the finance and HR directors of ASEM, M Perez (FOMB), A Lopez (FOMB), B Zelmanovich (EY), and J Burr (EY) to discuss their current revenue sources, projection process, current roster of employees and their integration with University Hospital | 1.70 | 720.00 | 1,224.00 |
| Zelmanovich,Blanche | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in working meeting with M Perez (FOMB), A Lopez (FOMB), B Zelmanovich (EY), and J Burr (EY) to discuss the Department of Health programs to prepare for discussions with the agency | 0.70 | 720.00 | 504.00 |
| Zelmanovich,Blanche | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Participate in working meeting with M Perez (FOMB) to discuss the Department of Health program benchmarking | 0.40 | 720.00 | 288.00 |
| Zelmanovich,Blanche | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Review of DOH Deep Dive Summary email. | 0.30 | 720.00 | 216.00 |
| Zelmanovich,Blanche | Senior Manager | 23-Jan-20 | T3 - Long Term Projections | Updating of DOH Deep Dive Summary email. | 0.90 | 720.00 | 648.00 |
| Zhao,Leqi | Staff | 23-Jan-20 | T3 - Long Term Projections | Prepare forecast of all other tax revenue as independent variables for rum tax forecast | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 23-Jan-20 | T3 - Long Term Projections | Prepare preliminary results for rum tax forecas | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 23-Jan-20 | T3 - Long Term Projections | Review calculation of FY2020 Quarter 1 other general revenue data for other general revenue tax forecast | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 23-Jan-20 | T3 - Long Term Projections | Review forecast of all other tax revenue as independent variables for rum tax forecast | 0.80 | 245.00 | 196.00 |
| Almaguer Marrero,Orlando | Manager | 24-Jan-20 | T3 - Long Term Projections | Participate in meeting to discuss next steps on PRDE dashboard in preparation for meetings with FOMB with T Bradley (EY) and O Almaguer Marrero (EY) | 0.30 | 595.00 | 178.50 |
| Almaguer Marrero,Orlando | Manager | 24-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Almaguer (EY), T. Bradley (EY), and N. Irizarry (FOMB) to discuss data request from FOMB for PRDE data visualization. | 0.80 | 595.00 | 476.00 |
| Almaguer Marrero,Orlando | Manager | 24-Jan-20 | T3 - Long Term Projections | Update PRDE model to include employee data using visualization tools | 1.60 | 595.00 | 952.00 |
| Almaguer Marrero,Orlando | Manager | 24-Jan-20 | T3 - Long Term Projections | Update PRDE model to include student data using visualization tools | 1.40 | 595.00 | 833.00 |
| Almaguer Marrero,Orlando | Manager | 24-Jan-20 | T3 - Long Term Projections | Review of data visualization outputs. | 1.80 | 595.00 | 1,071.00 |
| Almaguer Marrero,Orlando | Manager | 24-Jan-20 | T3 - Long Term Projections | Reviewing PRDE employee data | 1.20 | 595.00 | 714.00 |
| Almaguer Marrero,Orlando | Manager | 24-Jan-20 | T3 - Long Term Projections | Reviewing PRDE student enrollment data | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 24-Jan-20 | T3 - Long Term Projections | Prepare the best practices framework flow chart to include in tax incentive write up | 2.90 | 595.00 | 1,725.50 |
| Ban,Menuka | Manager | 24-Jan-20 | T3 - Long Term Projections | Update tax incentive policy and evaluative framework write up to include flow charts | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 24-Jan-20 | T3 - Long Term Projections | Review the draft on tax incentive evolution framework | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 24-Jan-20 | T3 - Long Term Projections | Develop template of the framework regarding land reform | 0.90 | 595.00 | 535.50 |
| Bradley,Trenton | Senior | 24-Jan-20 | T3 - Long Term Projections | Participate in meeting to discuss next steps on PRDE dashboard in preparation for meetings with FOMB with T Bradley (EY) and O Almaguer Marrero (EY) | 0.30 | 445.00 | 133.50 |
| Bradley,Trenton | Senior | 24-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Almaguer (EY), T. Bradley (EY), and N. Irizarry (FOMB) to discuss data request from FOMB for PRDE data visualization. | 0.80 | 445.00 | 356.00 |
| Bradley,Trenton | Senior | 24-Jan-20 | T3 - Long Term Projections | Combine student data with teacher data into single table for input into data visualization table for student to teacher ratio analysis | 0.90 | 445.00 | 400.50 |
| Bradley,Trenton | Senior | 24-Jan-20 | T3 - Long Term Projections | Create visualization for analysis of student to teacher ratio among PRDE schools by region. | 0.80 | 445.00 | 356.00 |
| Bradley,Trenton | Senior | 24-Jan-20 | T3 - Long Term Projections | Create visualization of statuses of inspections for school closing in data visualization tool. | 0.60 | 445.00 | 267.00 |
| Bradley,Trenton | Senior | 24-Jan-20 | T3 - Long Term Projections | Create visualization to display the spend of government funds by employee category at PRDE. | 1.20 | 445.00 | 534.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bradley,Trenton | Senior | 24-Jan-20 | T3 - Long Term Projections | Prepare table of showing the inspection status for school closing purposes for import into data visualization tool. | 0.80 | 445.00 | 356.00 |
| Bradley,Trenton | Senior | 24-Jan-20 | T3 - Long Term Projections | Write code in data visualization tool to split Federal funds into Local funds to accurately reflect the hybrid nature of the funds in data visualization | 1.60 | 445.00 | 712.00 |
| Burr,Jeremy | Manager | 24-Jan-20 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the key issues arising at the Health department deep dive. | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 24-Jan-20 | T3 - Long Term Projections | Prepare a summary analysis of various programs that should be considered for consolidations or closure to support the fiscal plan update process | 1.90 | 595.00 | 1,130.50 |
| Carpenter,Christina Maria | Senior | 24-Jan-20 | T3 - Long Term Projections | Call with J. Santambrogio (EY), S. Panagiotakis (EY), B. Zelmanovich (EY), R. Dougherty (EY), R. Tan (EY), C. Carpenter (EY), N. Lawson (McKinsey), G. Maldonado (FOMB), M. Perez (FOMB), and supporting staff to discuss updates on reduced FY20 Commonwealth obligation for ASES budget, upcoming implementation meetings with agencies, preparation for meeting with the new Department of Education Secretary, and draft agency program database, among other fiscal plan and budget matters. | 0.60 | 445.00 | 267.00 |
| Carpenter,Christina Maria | Senior | 24-Jan-20 | T3 - Long Term Projections | Participate in a call with S Panagiotakis (EY), R Tan (EY), C Carpenter (EY) on preparation of slides to support client with Corrections and Correctional Health deep dive presentations. | 0.60 | 445.00 | 267.00 |
| Carpenter,Christina Maria | Senior | 24-Jan-20 | T3 - Long Term Projections | Revise tax data graphs in draft letter from FOMB to the House regarding amendments to the Puerto Rico Internal Revenue Code of 2011 and the Puerto Rico Tax Incentives Code | 0.90 | 445.00 | 400.50 |
| Chan,Jonathan | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Adjust report supporting workbook to prepare for updates to cash balances as of 12/31/2019 | 2.20 | 445.00 | 979.00 |
| Chan,Jonathan | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform second level review for BPPR accounts | 2.70 | 445.00 | 1,201.50 |
| Chan,Jonathan | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Review 10 Jan 2020 document folder for upload to Relativity | 1.90 | 445.00 | 845.50 |
| Chawla,Sonia | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Review draft email to A. Perez Rivera (AAFAF) seeking assistance with obtaining information for two potential new agencies: La Comisión de Juegos del Gobierno de Puerto Rico and Puerto Rico Innovation and Technology Service (PRITS). | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Review draft email to J. Belen (Hacienda) seeking assistance with obtaining information for two potential new agencies: La Comisión de Juegos del Gobierno de Puerto Rico and Puerto Rico Innovation and Technology Service (PRITS). | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Review status of account holder responses to 12 31 19 requests. | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Review update on non-responsive agencies as of 01 24 20. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Update the Debtor's Cash Section of the POA DS on 01 24 20 to explain procedures performed over restrictions testing since the IFAT analysis as of 06 30 18 for the bank accounts initiative. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Update the Debtor's Cash Section of the POA DS on 01 24 20 to incorporate information for number of accounts included within the 95% restrictions review threshold for the bank accounts initiative. | 1.40 | 595.00 | 833.00 |
| Chawla,Sonia | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Update the Debtor's Cash Section of the POA DS on 01 24 20 to incorporate information for the number of accounts outside of the 95% restrictions review threshold for the bank accounts initiative. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Update the Debtor's Cash Section of the POA DS on 01 24 20 to incorporate information for the total balance of accounts outside of the 95% restrictions review threshold for the bank accounts initiative. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Update the Debtor's Cash Section of the POA DS on 01 24 20 to update the restrictions classification section for ERS accounts for the bank accounts initiative. | 1.40 | 595.00 | 833.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Jan-20 | T3 - Plan of Adjustment | Participate in call on ERS solicitation data entries with S Ma (Proskauer), P Possinger (Proskauer) and EY.  EY participants:  S Levy (EY), A Chepenik (EY), C Good (EY), J Santambrogio (EY), S Tajuddin (EY) | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Jan-20 | T3 - Long Term Projections | Participate in call with G Maldonado (FOMB), S Panagiotakis (EY), and A Chepenik (EY) to discuss FEDE flow of funds | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Jan-20 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY) and A Chepenik (EY) on TSA clawback declaration | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Jan-20 | T3 - Plan of Adjustment | Continue making additional edits to the plan of adjustment | 1.90 | 870.00 | 1,653.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 24-Jan-20 | T3 - Long Term Projections | Draft letter on Opportunity Zones regulations | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Jan-20 | T3 - Long Term Projections | Make additional edits to HB 2172 letter to legislature based on N Jaresko (FOMB) feedback | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Jan-20 | T3 - Plan of Adjustment | Make edits to the disclosure statement in advance of filing | 2.70 | 870.00 | 2,349.00 |
| Dougherty,Ryan Curran | Senior | 24-Jan-20 | T3 - Long Term Projections | Call with J. Santambrogio (EY), S. Panagiotakis (EY), B. Zelmanovich (EY), R. Dougherty (EY), R. Tan (EY), C. Carpenter (EY), N. Lawson (McKinsey), G. Maldonado (FOMB), M. Perez (FOMB), and supporting staff to discuss updates on reduced FY20 Commonwealth obligation for ASES budget, upcoming implementation meetings with agencies, preparation for meeting with the new Department of Education Secretary, and draft agency program database, among other fiscal plan and budget matters | 0.60 | 445.00 | 267.00 |
| Garcia,Francisco R. | Senior Manager | 24-Jan-20 | T3 - Plan of Adjustment | Review of potential new agencies PRITS and Gaming Commission. | 0.40 | 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 24-Jan-20 | T3 - Plan of Adjustment | Review disclosure statement based on review of cash balance workpapers and updated information. | 1.80 | 720.00 | 1,296.00 |
| Garcia,Francisco R. | Senior Manager | 24-Jan-20 | T3 - Plan of Adjustment | Update disclosure statement based on review of cash balance workpapers and updated information. | 0.80 | 720.00 | 576.00 |
| Good JR,Clark E | Manager | 24-Jan-20 | T3 - Plan of Adjustment | Participate in call on ERS solicitation data entries with S Ma (Proskauer), P Possinger (Proskauer) and EY.  EY participants:  S Levy (EY), A Chepenik (EY), C Good (EY), J Santambrogio (EY), S Tajuddin (EY) | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 24-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Non working travel from San Juan PR to Dallas TX, for on site work related to negotiations, plan of adjustment, and review of data provided by systems including meetings at ERS/TRS. | 6.00 | 259.50 | 1,557.00 |
| Good JR,Clark E | Manager | 24-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 24-Jan-20 | T3 - Plan of Adjustment | Participate in a working session with M Morris (EY) and C Good (EY) to identify next steps in the ERS/TRS data review process including a review of action items on items identified from meetings with ERS / TRS | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 24-Jan-20 | T3 - Plan of Adjustment | Review missing participant status summary in preparation for call over solicitation motion | 0.40 | 519.00 | 207.60 |
| Huang,Baibing | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Meeting to discuss project transition details Attendees: B.Huang (EY), Siddhu Venkatramanan (EY) | 0.70 | 245.00 | 171.50 |
| Hurtado,Sergio Danilo | Senior | 24-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Hurtado (EY), B Zelmanovich (EY), J Santambrogio (EY), S Panagiotakis (EY), D Jerneycic (EY), P Vaccaro (EY), N Lawson (McKinsey), A Andrade (McKinsey), N Macedo (McKinsey), V Bernal (FOMB), N Irizarry (FOMB), M Perez (FOMB) and other advisors to discuss FY21 PRDE deep dive, priority questions, data request, and fiscal plan alignment for improved implementation | 0.80 | 445.00 | 356.00 |
| Hurtado,Sergio Danilo | Senior | 24-Jan-20 | T3 - Long Term Projections | Review closing FY19 B2A provided by PRDE | 0.90 | 445.00 | 400.50 |
| Jerneycic,Daniel J | Partner/Principal | 24-Jan-20 | T3 - Long Term Projections | Participate in call with D. Jerneycic (EY) and S. Panagiotakis (EY) to discuss the department of Education deep dives and impact on measures | 0.40 | 870.00 | 348.00 |
| Jerneycic,Daniel J | Partner/Principal | 24-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Almaguer (EY), T. Bradley (EY), and N. Irizarry (FOMB) to discuss data request from FOMB for PRDE data visualization. | 0.80 | 870.00 | 696.00 |
| Jerneycic,Daniel J | Partner/Principal | 24-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Hurtado (EY), B Zelmanovich (EY), J Santambrogio (EY), S Panagiotakis (EY), D Jerneycic (EY), P Vaccaro (EY), N Lawson (McKinsey), A Andrade (McKinsey), N Macedo (McKinsey), V Bernal (FOMB), N Irizarry (FOMB), M Perez (FOMB) and other advisors to discuss FY21 PRDE deep dive, priority questions, data request, and fiscal plan alignment for improved implementation | 0.80 | 870.00 | 696.00 |
| Jerneycic,Daniel J | Partner/Principal | 24-Jan-20 | T3 - Long Term Projections | Review PRDE data request list in order to provide comments to N. Irizarry (FOMB) prior to sending | 0.40 | 870.00 | 348.00 |
| Jerneycic,Daniel J | Partner/Principal | 24-Jan-20 | T3 - Long Term Projections | Review PRDE financial analysis of FY2019 actual results in order to determine allocation of resources | 0.40 | 870.00 | 348.00 |
| Jerneycic,Daniel J | Partner/Principal | 24-Jan-20 | T3 - Long Term Projections | Review PRDE financial analysis of FY2020 year-to-date actual results in order to understand allocation of resources as compared to prior year | 0.30 | 870.00 | 261.00 |
| Kebhaj,Suhaib | Senior | 24-Jan-20 | T3 - Long Term Projections | Analysis of tax incentives, city experiences: Cincinnati, OH | 0.80 | 445.00 | 356.00 |
| Kebhaj,Suhaib | Senior | 24-Jan-20 | T3 - Long Term Projections | Analysis of tax incentives, city experiences: Indianapolis, IN | 0.60 | 445.00 | 267.00 |
| Kebhaj,Suhaib | Senior | 24-Jan-20 | T3 - Long Term Projections | Analysis of tax incentives, city experiences: Salt Lake, UT | 0.80 | 445.00 | 356.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Kebhaj,Suhaib | Senior | 24-Jan-20 | T3 - Long Term Projections | Analysis of tax incentives, providing a framework for evaluation of incentives | 0.80 | 445.00 | 356.00 |
| Levy,Sheva R | Partner/Principal | 24-Jan-20 | T3 - Plan of Adjustment | Participate in call on ERS solicitation data entries with S Ma (Proskauer), P Possinger (Proskauer) and EY. EY participants: S Levy (EY), A Chepenik (EY), C Good (EY), J Santambrogio (EY), S Tajuddin (EY) | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 24-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 24-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 24-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Malhotra,Gaurav | Partner/Principal | 24-Jan-20 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY) and A Chepenik (EY) on TSA clawback declaration | 0.40 | 870.00 | 348.00 |
| Morris,Michael Thomas | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Participate in a working session with M Morris (EY) and C Good (EY) to identify next steps in the ERS/TRS data review process including a review of action items on items identified from meetings with ERS / TRS | 1.30 | 405.00 | 526.50 |
| Morris,Michael Thomas | Senior | 24-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 405.00 | 283.50 |
| Morris,Michael Thomas | Senior | 24-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Non working travel from San Juan to Chicago, for on site work related to review of data provided by systems including meetings at ERS/TRS | 5.40 | 202.50 | 1,093.50 |
| Mullins,Daniel R | Executive Director | 24-Jan-20 | T3 - Long Term Projections | Adding case study section profiling Cincinnati and Indianapolis examples - Tax Credit Policy Evaluation | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 24-Jan-20 | T3 - Long Term Projections | Drafting 205 letter content summarizing Act 60 Assessment - Tax Credit Policy Evaluation | 2.60 | 810.00 | 2,106.00 |
| Mullins,Daniel R | Executive Director | 24-Jan-20 | T3 - Long Term Projections | Drafting 205 letter content summarizing implications of US State and Local Best Practices for Puerto Rico and recommended Puerto Rico reforms - Tax Credit Policy Evaluation | 2.80 | 810.00 | 2,268.00 |
| Mullins,Daniel R | Executive Director | 24-Jan-20 | T3 - Long Term Projections | Formatting 205 letter content and editing Act 60 sections and US practice recommendation sections and front mater content - Tax Credit Policy Evaluation | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 24-Jan-20 | T3 - Long Term Projections | Editing and formatting final report - Tax Credit Policy Evaluation - Repor | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 24-Jan-20 | T3 - Long Term Projections | Editing and revising content; Incorporating flow diagram of composite of recommended evaluative/assessment best practice - Tax Credit Policy Evaluation - Report | 1.70 | 810.00 | 1,377.00 |
| Mullins,Daniel R | Executive Director | 24-Jan-20 | T3 - Long Term Projections | Report: Editing, revising and adding content to strategic policy practices in report - Tax Credit Policy Evaluation | 2.10 | 810.00 | 1,701.00 |
| Neziroski,David | Staff | 24-Jan-20 | T3 - Fee Applications / Retention | Begin to prepare the November application | 3.20 | 245.00 | 784.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Call with J. Santambrogio (EY), S. Panagiotakis (EY), B. Zelmanovich (EY), R. Dougherty (EY), R. Tan (EY), C. Carpenter (EY), N. Lawson (McKinsey), G. Maldonado (FOMB), M. Perez (FOMB), and supporting staff to discuss updates on reduced FY20 Commonwealth obligation for ASES budget, upcoming implementation meetings with agencies, preparation for meeting with the new Department of Education Secretary, and draft agency program database, among other items discussed | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Participate in a call with S Panagiotakis (EY), R Tan (EY), C Carpenter (EY) on preparation of slides to support client with Corrections and Correctional Health deep dive presentations. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Participate in call with D. Jerneycic (EY) and S. Panagiotakis (EY) to discuss the department of Education deep dives and impact on measures | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), S Panagiotakis (EY), and A Chepenik (EY) to discuss FEDE flow of funds | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the impact of rightsizing on the Special Education program. | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the key issues arising at the Health department deep dive. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Participate in call with O. Shah (McKinsey), R. Rivera (McKinsey) J. Ivers (McKinsey), J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the assumptions in the updated 30 yr surplus analysis | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Participate in call with V. Bernal (FOMB), E. Sepulveda (FOMB), Y. Hickey (FOMB), J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the DPS and Corrections deep dives. | 0.60 | 720.00 | 432.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Participate in meeting with B. Zelmanovich (EY) and S. Panagiotakis (EY) regarding deep dive debriefs. | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Participate in meeting with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss Corrections and Police deep dives. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Participate in meeting with McKinsey, FOMB, S Panagiotakis (EY), J Santambrogio (EY), and B Zelmanovich (EY) to discuss strategy session debrief and Commonwealth Fiscal Plan bi-weekly update process. | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Hurtado (EY), B Zelmanovich (EY), J Santambrogio (EY), S Panagiotakis (EY), D Jerneycic (EY), P Vaccaro (EY), N Lawson (McKinsey), A Andrade (McKinsey), N Macedo (McKinsey), V Bernal (FOMB), N Irizarry (FOMB), M Perez (FOMB) and other advisors to discuss FY21 PRDE deep dive, priority questions, data request, and fiscal plan alignment for improved implementation. | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB) to discuss the FEDE funds and how they are related to PRIDCO. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Review Act 181 -2019 which provides a raise to firefighters to understand the impact on the Fiscal Plan | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Review data request list for Dept of Education visit and deep dive | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Review objectives for Corrections and Correctional Health deep dives | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Review the Paygo analysis prepared in November to understand how the surplus projection has changed with additional data. | 0.60 | 720.00 | 432.00 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Contact The Children's Trust for 12/30 request regarding restriction suppor | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities account ending in  X123 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Comprehensive Cancer Center account ending in  X156 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Comprehensive Cancer Center account ending in  X164 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Comprehensive Cancer Center account ending in  X172 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Comprehensive Cancer Center account ending in  X199 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Convention Center District Authority of Puerto Ric account ending in  X590 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Convention Center District Authority of Puerto Ric account ending in  X604 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Economic Development Bank for Puerto Rico account ending in  X041 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Fine Arts Center Corporation account ending in  X016 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Fine Arts Center Corporation account ending in  X810 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Fiscal Agency & Financial Advisory Authority (AAFAF)account ending in  X717 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X025 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X026 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X035 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X042 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X186 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X267 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X268 | 0.10 | 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X465 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X471 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X473 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X475 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X478 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X479 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X482 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X484 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X488 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X515 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X520 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X522 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X524 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X526 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X529 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X530 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X532 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X537 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X538 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X541 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X5474 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X564 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X565 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X566 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X567 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X652 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X7474 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X793 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X795 | 0.10 | 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X804 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X805 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X806 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X811 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X911 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X912 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X914 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X915 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in X924 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Public Private Partnership Authority account ending in X409 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Public Private Partnership Authority account ending in X420 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Public Private Partnership Authority account ending in X431 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Public Private Partnership Authority account ending in X760 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 24-Jan-20 | T3 - Plan of Adjustment | Provide status updates regarding account holder reach responses. | 1.20 | 445.00 | 534.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Education account ending in X114 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Education account ending in X706 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Education account ending in X967 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Family account ending in X851 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Labor and Human Resources account ending in X002 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Labor and Human Resources account ending in X029 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Labor and Human Resources account ending in X045 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Labor and Human Resources account ending in X142 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X053 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X303 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X314 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X322 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X330 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X349 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X365 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X622 for December 2019 balances report | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X630 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X800 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X819 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X843 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X878 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X886 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X894 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X916 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X924 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X932 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X959 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Environmental Quality Board account ending in X316 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Family and Children Administration account ending in X789 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Independent Consumer Protection Office account ending in X509 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on National Guard of Puerto Rico account ending in X797 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Office for Community and Socioeconomic Development of Puerto Rico account ending in X753 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Education Council account ending in X746 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Education Council account ending in X770 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Energy Commission account ending in X056 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Energy Commission account ending in X064 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Energy Commission account ending in X495 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Retirement System for Employees of the Government and Judiciary Retirement System account ending in X177 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Retirement System for Employees of the Government and Judiciary Retirement System account ending in X185 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Retirement System for Employees of the Government and Judiciary Retirement System account ending in X193 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Retirement System for Employees of the Government and Judiciary Retirement System account ending in X207 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Socioeconomic Development of the Family Administration account ending in X130 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Socioeconomic Development of the Family Administration account ending in X149 for December 2019 balances report | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

549 of 630

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Socioeconomic Development of the Family Administration account ending in X181 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Socioeconomic Development of the Family Administration account ending in X203 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Vocational Rehabilitation Administration account ending in X657 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Prepare email communication to AAFAF to gain more information on newly added agencies (PRITS and Gaming Commission) | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Prepare email communication to Department of Treasury to gain more information on newly added agencies (PRITS and Gaming Commission) | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Research information on newly added agencies: PRITS and Gaming Commission to understand cash position | 1.30 | 245.00 | 318.50 |
| Sanchez-Riveron,Déborah | Staff | 24-Jan-20 | T3 - Plan of Adjustment | Review September 2019 balances to explain discrepancies between updated disclosure statement and Proskauer internal chart | 1.20 | 245.00 | 294.00 |
| Santambrogio,Juan | Executive Director | 24-Jan-20 | T3 - Long Term Projections | Call with J. Santambrogio (EY), S. Panagiotakis (EY), B. Zelmanovich (EY), R. Dougherty (EY), R. Tan (EY), C. Carpenter (EY), N. Lawson (McKinsey), G. Maldonado (FOMB), M. Perez (FOMB), and supporting staff to discuss updates on reduced FY20 Commonwealth obligation for ASES budget, upcoming implementation meetings with agencies, preparation for meeting with the new Department of Education Secretary, and draft agency program database, among other fiscal plan and budget matters | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 24-Jan-20 | T3 - Plan of Adjustment | Participate on call on ERS solicitation data entries with S Ma (Proskauer), P Possinger (Proskauer) and EY. EY participants:  S Levy (EY), A Chepenik (EY), C Good (EY), J Santambrogio (EY), S Tajuddin (EY) | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 24-Jan-20 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the impact of rightsizing on the Special Education program | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 24-Jan-20 | T3 - Long Term Projections | Participate in call with O. Shah (McKinsey), R. Rivera (McKinsey) J. Ivers (McKinsey), J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the assumptions in the updated 30 yr surplus analysis | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 24-Jan-20 | T3 - Long Term Projections | Participate in call with V. Bernal (FOMB), E. Sepulveda (FOMB), Y. Hickey (FOMB), J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the DPS and Corrections deep dives | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 24-Jan-20 | T3 - Long Term Projections | Participate in meeting with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss Corrections and Police deep dives | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 24-Jan-20 | T3 - Long Term Projections | Participate in meeting with McKinsey, FOMB, S Panagiotakis (EY), J Santambrogio (EY), and B Zelmanovich (EY) to discuss strategy session debrief and Commonwealth Fiscal Plan bi-weekly update process | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 24-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Hurtado (EY), B Zelmanovich (EY), J Santambrogio (EY), S Panagiotakis (EY), D Jerneycic (EY), P Vaccaro (EY), N Lawson (McKinsey), A Andrade (McKinsey), N Macedo (McKinsey), V Bernal (FOMB), N Irizarry (FOMB), M Perez (FOMB) and other advisors to discuss FY21 PRDE deep dive, priority questions, data request, and fiscal plan alignment for improved implementation | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 24-Jan-20 | T3 - Long Term Projections | Prepare analysis of long-term pension trust contributions and withdrawals based on latest terms agreed to with Committee of Retirees | 1.70 | 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 24-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 24-Jan-20 | T3 - Plan of Adjustment | Review draft updated Disclosure Statement document for Commonwealth Title III filing - section on cash accounts | 1.90 | 810.00 | 1,539.00 |
| Stricklin,Todd | Senior | 24-Jan-20 | T3 - Long Term Projections | Update PREPA pension market value of assets as of October 2019 for all funding scenario projections | 2.10 | 405.00 | 850.50 |
| Tabani,Omar | Manager | 24-Jan-20 | T3 - Long Term Projections | Create draft of PRIFA clawback declaration | 1.90 | 595.00 | 1,130.50 |
| Tabani,Omar | Manager | 24-Jan-20 | T3 - Long Term Projections | Update drafts of the CCDA declarations based on latest information available and feedback received | 1.60 | 595.00 | 952.00 |
| Tabani,Omar | Manager | 24-Jan-20 | T3 - Long Term Projections | Update drafts of the HTA declarations based on latest information available and feedback received | 1.10 | 595.00 | 654.50 |
| Tabani,Omar | Manager | 24-Jan-20 | T3 - Long Term Projections | Update drafts of the PRIFA declarations based on latest information available and feedback received | 2.20 | 595.00 | 1,309.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 24-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 24-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 24-Jan-20 | T3 - Plan of Adjustment | Review DS cash questions with responses from Proskauer | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Jan-20 | T3 - Plan of Adjustment | Participate in call on ERS solicitation data entries with S Ma (Proskauer), P Possinger (Proskauer) and EY.  EY participants:  S Levy (EY), A Chepenik (EY), C Good (EY), J Santambrogio (EY), S Tajuddin (EY) | 0.30 | 720.00 | 216.00 |
| Tan,Riyandi | Manager | 24-Jan-20 | T3 - Long Term Projections | Call with J. Santambrogio (EY), S. Panagiotakis (EY), B. Zelmanovich (EY), R. Dougherty (EY), R. Tan (EY), C. Carpenter (EY), N. Lawson (McKinsey), G. Maldonado (FOMB), M. Perez (FOMB), and supporting staff to discuss updates on reduced FY20 Commonwealth obligation for ASES budget, upcoming implementation meetings with agencies, preparation for meeting with the new Department of Education Secretary, and draft agency program database, among other fiscal plan and budget matters | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 24-Jan-20 | T3 - Long Term Projections | Participate in a call with S Panagiotakis (EY), R Tan (EY), C Carpenter (EY) on preparation of slides to support client with Corrections and Correctional Health deep dive presentations | 0.60 | 595.00 | 357.00 |
| Vaccaro,Philip | Partner/Principal | 24-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Hurtado (EY), B Zelmanovich (EY), J Santambrogio (EY), S Panagiotakis (EY), D Jerneycic (EY), P Vaccaro (EY), N Lawson (McKinsey), A Andrade (McKinsey), N Macedo (McKinsey), V Bernal (FOMB), N Irizarry (FOMB), M Perez (FOMB) and other advisors to discuss FY21 PRDE deep dive, priority questions, data request, and fiscal plan alignment for improved implementation | 0.80 | 870.00 | 696.00 |
| Venkatramanan,Siddhu | Manager | 24-Jan-20 | T3 - Plan of Adjustment | Conduct Relativity  workspace maintenance 01.24.2020 to ensure all Relativity functions and components are working properly. | 1.40 | 595.00 | 833.00 |
| Zelmanovich,Blanche | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Call with J. Santambrogio (EY), S. Panagiotakis (EY), B. Zelmanovich (EY), R. Dougherty (EY), R. Tan (EY), C. Carpenter (EY), N. Lawson (McKinsey), G. Maldonado (FOMB), M. Perez (FOMB), and supporting staff to discuss updates on reduced FY20 Commonwealth obligation for ASES budget, upcoming implementation meetings with agencies, preparation for meeting with the new Department of Education Secretary, and draft agency program database, among other fiscal plan and budget matters | 0.60 | 720.00 | 432.00 |
| Zelmanovich,Blanche | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Participate in meeting with B. Zelmanovich (EY) and S. Panagiotakis (EY) regarding deep dive debriefs. | 0.90 | 720.00 | 648.00 |
| Zelmanovich,Blanche | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Participate in meeting with McKinsey, FOMB, S Panagiotakis (EY), J Santambrogio (EY), and B Zelmanovich (EY) to discuss strategy session debrief and Commonwealth Fiscal Plan bi-weekly update process | 0.80 | 720.00 | 576.00 |
| Zelmanovich,Blanche | Senior Manager | 24-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Hurtado (EY), B Zelmanovich (EY), J Santambrogio (EY), S Panagiotakis (EY), D Jerneycic (EY), P Vaccaro (EY), N Lawson (McKinsey), A Andrade (McKinsey), N Macedo (McKinsey), V Bernal (FOMB), N Irizarry (FOMB), M Perez (FOMB) and other advisors to discuss FY21 PRDE deep dive, priority questions, data request, and fiscal plan alignment for improved implementation | 0.80 | 720.00 | 576.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jan-20 | T3 - Long Term Projections | Draft additional sections of potential Opportunity Zones regulation response to Secretary Laboy | 1.30 | 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jan-20 | T3 - Long Term Projections | Draft additional sections to Representative Soto letter on HB 2172 | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jan-20 | T3 - Plan of Adjustment | Make additional edits to cash section of disclosure statement | 0.80 | 870.00 | 696.00 |
| Panagiotakis,Sofia | Senior Manager | 25-Jan-20 | T3 - Long Term Projections | Estimate the 30 year annual impact of the consent decrees not currently in the FP. | 0.60 | 720.00 | 432.00 |
| Santambrogio,Juan | Executive Director | 25-Jan-20 | T3 - Plan of Adjustment | Prepare updated 30 year cash projections analysis based on updated fiscal plan changes and plan of adjustment items | 1.90 | 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 25-Jan-20 | T3 - Long Term Projections | Review analysis of consent decrees, including projections of costs in and out of fiscal plan projections | 0.70 | 810.00 | 567.00 |
| Stricklin,Todd | Senior | 25-Jan-20 | T3 - Long Term Projections | Calculate PREPA pension funding scenario with fiscal year 2020 contribution of 96M with baseline assumptions at 5.3% asset returns | 1.20 | 405.00 | 486.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jan-20 | T3 - Long Term Projections | Continue drafting Opportunity Zones response based on feedback from G Ojeda (FOMB) | 1.60 | 870.00 | 1,392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jan-20 | T3 - Plan of Adjustment | Continue to make edits to pension and flow of funds section | 1.40 | 870.00 | 1,218.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 26-Jan-20 | T3 - Long Term Projections | Make additional revisions to HB 2172 based on feedback from G Ojeda (FOMB) | 2.20 | 870.00 | 1,914.00 |
| Khan,Muhammad Suleman | Senior | 26-Jan-20 | T3 - Plan of Adjustment | Participate in discussion with S. Khan (EY) and S. Tajuddin (EY) to identify YTD tax reporting for disclosure statement | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 26-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel to Denver, CO to San Juan, PR (Alternative Travel) | 4.00 | 222.50 | 890.00 |
| Moran-Eserski,Javier | Senior | 26-Jan-20 | T3 - Expert Testimony | Participate in discussion with J. Moran Eserski (EY) and S. Tajuddin (EY) to discuss modeling aspects of NPV analysis requested by Proskauer | 0.60 | 445.00 | 267.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Jan-20 | T3 - Long Term Projections | Review the slide highlighting the universe of agencies and the methodology to identify duplicate programs and opportunities for privatization | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 26-Jan-20 | T3 - Plan of Adjustment | Review request on clawback structure for Proskauer | 0.20 | 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 26-Jan-20 | T3 - Long Term Projections | Review draft SS working group letter to provide comments | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 26-Jan-20 | T3 - Plan of Adjustment | Review Federal Funds language in DS to provide edits | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Jan-20 | T3 - Expert Testimony | Participate in discussion with J. Moran Eserski (EY) and S. Tajuddin (EY) to discuss modeling aspects of NPV analysis requested by Proskauer | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Jan-20 | T3 - Plan of Adjustment | Participate in discussion with S. Khan (EY) and S. Tajuddin (EY) to identify YTD tax reporting for disclosure statement | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Jan-20 | T3 - Long Term Projections | Continue to prepare letter from FOMB to government re: working group for social security implementation | 1.40 | 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Denver, CO to San Juan (Alternative Destination) | 3.50 | 360.00 | 1,260.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Jan-20 | T3 - Expert Testimony | Redacted | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Jan-20 | T3 - Long Term Projections | Prepare letter from FOMB to government re: working group for social security implementation | 1.20 | 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Jan-20 | T3 - Expert Testimony | Redacted | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Jan-20 | T3 - Plan of Adjustment | Review edits to the disclosure statement prepared by A. Chepenik (EY) | 0.70 | 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Jan-20 | T3 - Long Term Projections | Review Medicaid slides to understand movement of fiscal plan funding assumption | 0.40 | 720.00 | 288.00 |
| Vaccaro,Philip | Partner/Principal | 26-Jan-20 | T3 - Long Term Projections | Provide email feedback to Natalia on the data request being submitted to PRDE to make sure we receive data that is going to help us assess PRDE progress toward its fiscal plan goals | 0.80 | 870.00 | 696.00 |
| Zelmanovich,Blanche | Senior Manager | 26-Jan-20 | T3 - Long Term Projections | Review of email describing FY 2018 and FY 2019 PRDE teacher pay raises. | 0.10 | 720.00 | 72.00 |
| Almaguer Marrero,Orlando | Manager | 27-Jan-20 | T3 - Long Term Projections | Review dashboard of school status analysis of open/closed schools | 1.10 | 595.00 | 654.50 |
| Almaguer Marrero,Orlando | Manager | 27-Jan-20 | T3 - Long Term Projections | Review data for schools open/closed for analysis of school status | 0.70 | 595.00 | 416.50 |
| Almaguer Marrero,Orlando | Manager | 27-Jan-20 | T3 - Long Term Projections | Review data request to be sent to EY/FOMB to PRDE for PRDE deep dive. | 0.40 | 595.00 | 238.00 |
| Almaguer Marrero,Orlando | Manager | 27-Jan-20 | T3 - Long Term Projections | Review of PRDE FY 19 actual vs FY 20 budget | 1.30 | 595.00 | 773.50 |
| Almaguer Marrero,Orlando | Manager | 27-Jan-20 | T3 - Long Term Projections | Reviewed PRDE Strategy Session analysis document detailing cost impact of earthquakes on PRDE. | 0.40 | 595.00 | 238.00 |
| Almaguer Marrero,Orlando | Manager | 27-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel to New York, NY to San Juan, PR | 5.00 | 297.50 | 1,487.50 |
| Blanco Rodriguez,Paola Marie | Senior | 27-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel to from San Francisco, CA to San Juan, PR | 8.40 | 222.50 | 1,869.00 |
| Blanco Rodriguez,Paola Marie | Senior | 27-Jan-20 | T3 - Long Term Projections | Analyze existing expenses vs. budget data (from the PRDE database) to better understand the spend categories in the areas in which our team may require more clarity | 1.20 | 445.00 | 534.00 |
| Blanco Rodriguez,Paola Marie | Senior | 27-Jan-20 | T3 - Long Term Projections | Analyze PRDE General Fund FY20 Certified Budget against the FY20  Mapping  in order to understand how object codes/categorizations changed within the last fiscal year | 0.90 | 445.00 | 400.50 |
| Blanco Rodriguez,Paola Marie | Senior | 27-Jan-20 | T3 - Long Term Projections | Perform mapping of PRDE expenses to concept codes to analyze discrepancies in spend against the FOMB approved budget | 1.80 | 445.00 | 801.00 |
| Blanco Rodriguez,Paola Marie | Senior | 27-Jan-20 | T3 - Long Term Projections | Review FY19 approved fiscal plan measures documents to understand how the measures tied to the existing categories of spend of the department | 0.70 | 445.00 | 311.50 |
| Blanco Rodriguez,Paola Marie | Senior | 27-Jan-20 | T3 - Long Term Projections | Review last Fiscal Overview Management Board (FOMB) public hearing with the PR Department of Education (PRDE) with the purpose of better understanding the current status at the PRDE with regards to the progress expected by FOMB against the fiscal measures | 1.80 | 445.00 | 801.00 |
| Blanco Rodriguez,Paola Marie | Senior | 27-Jan-20 | T3 - Long Term Projections | Review PRDE personnel file as of Oct 2019 in order to identify additional data fields or other breakdown necessary for our staffing analysis in relation to the data request to be sent to PRDE by FOMB | 0.80 | 445.00 | 356.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Blanco Rodriguez,Paola Marie | Senior | 27-Jan-20 | T3 - Long Term Projections | Summarize analysis of PRDE FY19/FY20 spend vs. budget by concept code/fund source in order to discuss the discrepancies with the PRDE finance team at a future time | 1.20 | 445.00 | 534.00 |
| Bradley,Trenton | Senior | 27-Jan-20 | T3 - Long Term Projections | Create analysis to show bridge of PRDE FY 19 actual results to FY 20 budget. | 1.30 | 445.00 | 578.50 |
| Bradley,Trenton | Senior | 27-Jan-20 | T3 - Long Term Projections | Review dashboard of school status analysis of the status of open or closed schools in PRDE. | 1.10 | 445.00 | 489.50 |
| Bradley,Trenton | Senior | 27-Jan-20 | T3 - Long Term Projections | Review data for closed schools for analysis of school status | 0.40 | 445.00 | 178.00 |
| Bradley,Trenton | Senior | 27-Jan-20 | T3 - Long Term Projections | Review data for open schools for analysis of school status | 0.30 | 445.00 | 133.50 |
| Bradley,Trenton | Senior | 27-Jan-20 | T3 - Long Term Projections | Review data request to be sent by EY/FOMB to PRDE for PRDE deep dive. | 0.30 | 445.00 | 133.50 |
| Bradley,Trenton | Senior | 27-Jan-20 | T3 - Long Term Projections | Reviewed PRDE Strategy Session analysis document detailing cost impact of earthquakes on PRDE. | 0.40 | 445.00 | 178.00 |
| Bradley,Trenton | Senior | 27-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 4.70 | 222.50 | 1,045.75 |
| Burr,Jeremy | Manager | 27-Jan-20 | T3 - Long Term Projections | Participate in meeting with L Klumper (FOMB) and A Lopez (FOMB) to discuss the department of health budget to actuals by program including issues and omissions | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 27-Jan-20 | T3 - Long Term Projections | Participate in meeting with L Klumper (FOMB) and A Lopez (FOMB) to discuss the department of health deep dive update deck to be presented to Natalie Jaresko | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 27-Jan-20 | T3 - Long Term Projections | Review the agency closures and privatization slides to support additional review requirements | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 27-Jan-20 | T3 - Long Term Projections | Review the optimized bed analysis provided by University Hospital to support further calculations of the total spending required | 1.20 | 595.00 | 714.00 |
| Carpenter,Christina Maria | Senior | 27-Jan-20 | T3 - Long Term Projections | Analyze FY20 mid-year actual spend for agencies in the Corrections grouping to support FOMB agency deep dives | 1.60 | 445.00 | 712.00 |
| Carpenter,Christina Maria | Senior | 27-Jan-20 | T3 - Long Term Projections | Analyze FY20 projected year-end spend for agencies in the Corrections grouping to support FOMB agency deep dives | 1.40 | 445.00 | 623.00 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X000 at US Bank as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Education account X114 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Education account X706 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Education account X967 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Family account X851 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X286 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X308 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X806 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X814 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X966 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X038 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X205 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X213 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X303 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X314 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X322 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X330 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X349 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X365 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X373 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X381 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X563 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X571 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X622 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X800 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X819 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X843 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X857 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X878 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X886 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X894 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X916 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X924 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X932 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X935 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X943 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X946 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X959 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X978 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X986 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X041 at Citibank as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Environmental Quality Board account X316 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Family and Children Administration account X789 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X484 at BNY Mellon as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X532 at BNY Mellon as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X538 at BNY Mellon as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X566 at BNY Mellon as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X811 at BNY Mellon as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Independent Consumer Protection Office account X509 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of National Guard of Puerto Rico account X797 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X409 at First Bank as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X760 at First Bank as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Education Council account X611 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Education Council account X746 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Education Council account X770 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Energy Commission account X056 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Energy Commission account X064 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Energy Commission account X495 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X002 at US Bank as of 12/31/2019 testing period. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X157 at First Bank as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X168 at First Bank as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Police Bureau account X598 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X069 at BNY Mellon as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X300 at BNY Mellon as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X798 at BNY Mellon as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X799 at BNY Mellon as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Tourism Development Fund account X891 at Oriental Bank as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X546 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X554 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Socioeconomic Development of the Family Administration account X130 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Socioeconomic Development of the Family Administration account X149 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Socioeconomic Development of the Family Administration account X181 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Socioeconomic Development of the Family Administration account X203 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Statistics Institute of PR account X974 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Telecommunications Regulatory Board account X159 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X696 at Oriental Bank as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X132 at Scotiabank as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X144 at Scotiabank as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X306 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X004 at US Bank as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Vocational Rehabilitation Administration account X657 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Preparation of data download from Relativity as of 27 Jan 2019 for team use | 0.20 | 445.00 | 89.00 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform analysis on 01 27 20 over the 12 31 19 testing period cash balances for Title III agencies to assess impact on accounts outside of 95% threshold for restrictions testing. | 2.30 | 595.00 | 1,368.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform analysis on 01 27 20 over the 12 31 19 testing period cash balances for Title III agencies to determine threshold required 95% coverage of funds for restrictions testing. | 2.70 | 595.00 | 1,606.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities account X123 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X073 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X414 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X016 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X114 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X810 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X574 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X672 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X874 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Institute of Puerto Rican Culture account X489 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X145 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X345 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X703 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X579 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Finance Corporation account X710 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X741 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X885 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X478 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X545 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Review list of new restrictions documentation between 01 17 20 and 01 27 20 to send to E. Trigo (O&B) for legal due diligence review. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Send email to E. Trigo (O&B) with list of new restrictions documentation between 01 17 20 and 01 27 20 for legal due diligence review. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Update list of new restrictions documentation between 01 17 20 and 01 27 20 to send to E. Trigo (O&B) for legal due diligence review. | 0.40 | 595.00 | 238.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jan-20 | T3 - Long Term Projections | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jan-20 | T3 - Long Term Projections | Participate in call with M. Lopez (FOMB), E. Trigo (O&B), R. Lazaro (O&B), C. Good (EY), S Levy (EY), S Tajuddin (EY), A. Chepenik (EY), J. Santambrogio (EY) to discuss teachers social security implementation | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jan-20 | T3 - Plan of Adjustment | Continue to make edits to TSA section of the disclosure statement | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jan-20 | T3 - Long Term Projections | Finalize scoring revisions to HB 2172 letter for Representative Soto for N Jaresko (FOMB) review | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jan-20 | T3 - Long Term Projections | Finalize updates to Opportunity Zones regulation text based on feedback from N Jaresko (FOMB) | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jan-20 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB) to discuss requested edits to Representative Soto materials | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jan-20 | T3 - Long Term Projections | Respond to R Fuentes (FOMB) questions on tax registry reforms | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jan-20 | T3 - Plan of Adjustment | Response to PRIDCO analysis update for Proskauer team | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 4.00 | 435.00 | 1,740.00 |
| Dougherty,Ryan Curran | Senior | 27-Jan-20 | T3 - Long Term Projections | Participate in a discussion with R Dougherty (EY), S Panagiotakis (EY), R Tan (EY), A Rodriguez (FOMB), and Y Hickey (FOMB) on deep dives at Department of Public Safety, meeting with the new Secretary, and follow-up issues for next meeting | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 27-Jan-20 | T3 - Long Term Projections | Participate in a discussion with R Dougherty (EY), S Panagiotakis (EY), R Tan (EY), and E Sepulveda (FOMB) on deep dives for corrections and correctional health, including status updates and agenda topics for meetings. | 0.80 | 445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 27-Jan-20 | T3 - Long Term Projections | Participate in a discussion with R Dougherty (EY), S Panagiotakis (EY), R Tan (EY), and N Irizarry (FOMB) on deep dives for Department of Education, including issues surrounding measures and special education. | 0.30 | 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 27-Jan-20 | T3 - Long Term Projections | Review DCR materials from public hearing ahead of meeting with DCR finance team to be able to assist in potential measures adjustment | 1.10 | 445.00 | 489.50 |
| Eaton,Gregory William | Senior Manager | 27-Jan-20 | T3 - Long Term Projections | Prepare analysis of CDBG-DR Federal Register Notice for FOMB | 3.20 | 720.00 | 2,304.00 |
| Garcia,Francisco R. | Senior Manager | 27-Jan-20 | T3 - Plan of Adjustment | Onboarding meeting with new team members where the team was introduced to the document upload process. Attendees: P.Garcia, S. Venkatramanan (EY), S. Suda (EY), P. Sontem, A.Zheng(EY) | 1.30 | 720.00 | 936.00 |
| Garcia,Francisco R. | Senior Manager | 27-Jan-20 | T3 - Plan of Adjustment | Review of TSA accounts to identify potential moratorium funds | 0.30 | 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 27-Jan-20 | T3 - Plan of Adjustment | Review analysis of TSA accounts to reconcile to AAFAF reporting | 0.10 | 720.00 | 72.00 |
| Good JR,Clark E | Manager | 27-Jan-20 | T3 - Long Term Projections | Participate in call with M. Lopez (FOMB), E. Trigo (O&B), R. Lazaro (O&B), C. Good (EY), S Levy (EY), S Tajuddin (EY), A. Chepenik (EY), J. Santambrogio (EY) to discuss teachers social security implementation | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 27-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Non working travel from Dallas TX to San Juan PR, for on site work related to negotiations, plan of adjustment, and review of data provided by systems including meetings at ERS/TRS | 4.60 | 259.50 | 1,193.70 |
| Good JR,Clark E | Manager | 27-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Hurtado,Sergio Danilo | Senior | 27-Jan-20 | T3 - Long Term Projections | Review the FOMB's agency deep dive priorities for DPS | 0.90 | 445.00 | 400.50 |
| Jerneycic,Daniel J | Partner/Principal | 27-Jan-20 | T3 - Long Term Projections | Assist with finalization of Department of Education data request list in support of deep dive analysis plan | 0.30 | 870.00 | 261.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Jerneycic,Daniel J | Partner/Principal | 27-Jan-20 | T3 - Long Term Projections | Review estimated cost impact of earthquakes on Department of Education budget/fiscal plan | 0.40 | 870.00 | 348.00 |
| Jerneycic,Daniel J | Partner/Principal | 27-Jan-20 | T3 - Long Term Projections | Review Federal Fund mapping files to determine grouping of related expenditures for their impact on General Fund for PRDE | 0.60 | 870.00 | 522.00 |
| Jerneycic,Daniel J | Partner/Principal | 27-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 5.60 | 435.00 | 2,436.00 |
| Khan,Muhammad Suleman | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Continue to Participate in discussion with S. Khan (EY) and S. Tajuddin (EY) to identify YTD tax reporting for disclosure statemen | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Prepare chart summarizing YTD FY19 and FY20 Common Wealth collectable taxes | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Prepare summary email regarding YTD FY20 results for Common Wealth collectable taxes | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Search YTD FY20 results for Common Wealth collectable taxes on Puerto Rico Destination Marketing Organization relating to SRF | 0.10 | 445.00 | 44.50 |
| Khan,Muhammad Suleman | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Search YTD FY20 results for Common Wealth collectable taxes on Puerto Rico Trading Company relating to SRF | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Search YTD results for Common Wealth collectable taxes on AAFAF relating to SRF | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Search YTD results for Common Wealth collectable taxes on Hacienda relating to SRF | 0.30 | 445.00 | 133.50 |
| LeBlanc,Samantha | Staff | 27-Jan-20 | T3 - Long Term Projections | Redacted | 0.40 | 245.00 | 98.00 |
| LeBlanc,Samantha | Staff | 27-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 245.00 | 196.00 |
| LeBlanc,Samantha | Staff | 27-Jan-20 | T3 - Long Term Projections | Review and analyze emails on tax incentive structure of Puerto Rico | 0.70 | 245.00 | 171.50 |
| Leonis,Temisan | Senior | 27-Jan-20 | T3 - Long Term Projections | Redacted | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 27-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 27-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.60 | 222.50 | 801.00 |
| Leonis,Temisan | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Review comparison of proposed Tax Bill HB 2172 with updated amended version. | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 27-Jan-20 | T3 - Long Term Projections | Review FOMB response letter to proposed Tax Bill HB 2172. | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 27-Jan-20 | T3 - Long Term Projections | Review proposed Tax Bill HB 2172. | 2.30 | 445.00 | 1,023.50 |
| Levy,Sheva R | Partner/Principal | 27-Jan-20 | T3 - Long Term Projections | Participate in call with M. Lopez (FOMB), E. Trigo (O&B), R. Lazaro (O&B), C. Good (EY), S Levy (EY), S Tajuddin (EY), A. Chepenik (EY), J. Santambrogio (EY) to discuss teachers social security implementation | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 27-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 27-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 27-Jan-20 | T3 - Plan of Adjustment | Review draft 205 letter regarding implementation of Social Security for teachers | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 27-Jan-20 | T3 - Long Term Projections | Review and edit EY paper analyzing best practices in administering, reviewing, and evaluating tax incentives | 2.60 | 810.00 | 2,106.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Jan-20 | T3 - Plan of Adjustment | Participate in discussion with J. Santambrogio (EY), G. Malhotra (EY) regarding feasibility analysis | 2.10 | 870.00 | 1,827.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Jan-20 | T3 - Plan of Adjustment | Review updated feasibility analysis after incorporating N. Jaresko (FOMB) comments in connection with POA | 1.10 | 870.00 | 957.00 |
| Miles,Melissa J | Senior | 27-Jan-20 | T3 - Long Term Projections | Analyze staff roster file to identify existing data for purposes of submitting PRDE data request | 1.30 | 445.00 | 578.50 |
| Miles,Melissa J | Senior | 27-Jan-20 | T3 - Long Term Projections | Assess student level file to identify existing data for purposes of submitting PRDE data request | 0.90 | 445.00 | 400.50 |
| Miles,Melissa J | Senior | 27-Jan-20 | T3 - Long Term Projections | Evaluate previously done analysis of PRDE employee census for purposes of PRDE fiscal measures alignment | 0.70 | 445.00 | 311.50 |
| Miles,Melissa J | Senior | 27-Jan-20 | T3 - Long Term Projections | Perform analysis of current student database file to identify trends in school expenses needed for purposes of PRDE fiscal measures | 1.60 | 445.00 | 712.00 |
| Miles,Melissa J | Senior | 27-Jan-20 | T3 - Long Term Projections | Perform analysis of historical PRDE employee database files to identify trends in personnel spend for purposes of PRDE fiscal measures | 1.40 | 445.00 | 623.00 |
| Miles,Melissa J | Senior | 27-Jan-20 | T3 - Long Term Projections | Perform analysis of teacher allocations to identify current personnel spend in relation to PRDE fiscal measures | 1.20 | 445.00 | 534.00 |
| Miles,Melissa J | Senior | 27-Jan-20 | T3 - Long Term Projections | Prepare documentation regarding data availability to align with FOMB submitted PRDE data request | 0.70 | 445.00 | 311.50 |
| Miles,Melissa J | Senior | 27-Jan-20 | T3 - Long Term Projections | Review Agency right sizing measures documents for context of PRDE cost measures in line with project scope | 0.90 | 445.00 | 400.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Miles,Melissa J | Senior | 27-Jan-20 | T3 - Long Term Projections | Review fiscal measures PowerPoint documents to identify target goals to student teacher ratio for purposes of PRDE data analysis | 0.60 | 445.00 | 267.00 |
| Miles,Melissa J | Senior | 27-Jan-20 | T3 - Long Term Projections | Review FOMB public hearing document for purposes of validating understanding of fiscal plan measures | 1.30 | 445.00 | 578.50 |
| Miles,Melissa J | Senior | 27-Jan-20 | T3 - Long Term Projections | Summarize analysis of PRDE employee spend to share findings with team/FOMB leadership with regard to PRDE current state of spend | 0.80 | 445.00 | 356.00 |
| Miles,Melissa J | Senior | 27-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 2.10 | 222.50 | 467.25 |
| Moran-Eserski,Javier | Senior | 27-Jan-20 | T3 - Expert Testimony | Prepare an analysis to calculate the net present value for the clawback revenues to be used in ongoing litigation efforts | 2.20 | 445.00 | 979.00 |
| Moran-Eserski,Javier | Senior | 27-Jan-20 | T3 - Expert Testimony | Prepare an analysis to calculate the net present value for the toll revenues subject to clawback to be used in ongoing litigation efforts | 1.40 | 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 27-Jan-20 | T3 - Expert Testimony | Prepare an analysis to identify whether the net present value is sufficient to cover HTA's current debt obligations | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 27-Jan-20 | T3 - Expert Testimony | Prepare presentation material summarizing the analysis on clawback revenue's NPV to share with legal counsel | 1.30 | 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 27-Jan-20 | T3 - Expert Testimony | Review the CW Fiscal Plan to identify the projected clawback revenues | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 27-Jan-20 | T3 - Expert Testimony | Review the HTA Fiscal Plan to identify the projected toll revenues subject to clawback | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 27-Jan-20 | T3 - Expert Testimony | Update net present value analysis to incorporate edits received by the team | 1.30 | 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 27-Jan-20 | T3 - Expert Testimony | Update presentation material summarizing the analysis on clawback revenue's NPV to incorporate edits received by the team | 0.30 | 445.00 | 133.50 |
| Morris,Michael Thomas | Senior | 27-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Non working travel from Chicago to San Juan, for on site work related to review of data provided by systems including meetings at ERS/TRS | 4.90 | 202.50 | 992.25 |
| Morris,Michael Thomas | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Develop list of participants to request files from TRS for spot check on missing data | 2.60 | 405.00 | 1,053.00 |
| Panagiotakis,Sofia | Senior Manager | 27-Jan-20 | T3 - Long Term Projections | Participate in a discussion with R Dougherty (EY), S Panagiotakis (EY), R Tan (EY), A Rodriguez (FOMB), and Y Hickey (FOMB) on deep dives for Department of Public Safety, meeting with the new Secretary, and follow-up issues for next meeting | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 27-Jan-20 | T3 - Long Term Projections | Participate in a discussion with R Dougherty (EY), S Panagiotakis (EY), R Tan (EY), and E Sepulveda (FOMB) on deep dives for corrections and correctional health, including status updates and agenda topics for meetings. | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 27-Jan-20 | T3 - Long Term Projections | Participate in a discussion with R Dougherty (EY), S Panagiotakis (EY), R Tan (EY), and N Irizarry (FOMB) on deep dives for Department of Education, including issues surrounding measures and special education. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 27-Jan-20 | T3 - Long Term Projections | Draft email response on Act 181 compliance with the Certified FP. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 27-Jan-20 | T3 - Long Term Projections | Participate in meeting with M. Perez (FOMB) to discuss outstanding issues on the Health Department deep dive. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 27-Jan-20 | T3 - Long Term Projections | Participate in meeting with N. Irizarry to discuss the measures on the Special Ed program in PRDE. | 0.40 | 720.00 | 288.00 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Automobile Accident Compensation Administration account ending in  X116 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Automobile Accident Compensation Administration account ending in  X140 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Automobile Accident Compensation Administration account ending in  X154 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Automobile Accident Compensation Administration account ending in  X886 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Automobile Accident Compensation Administration account ending in  X894 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Company for the Integral Development of the Cantera Peninsula account ending in  X649 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Company for the Integral Development of the Cantera Peninsula account ending in  X872 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Electric Power Authority (PREPA)account ending in  X198 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Electric Power Authority (PREPA)account ending in  X253 | 0.10 | 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Electric Power Authority (PREPA)account ending in  X317 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Electric Power Authority (PREPA)account ending in  X458 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Electric Power Authority (PREPA)account ending in  X862 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Electric Power Authority (PREPA)account ending in  X870 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Government Development Bank For Puerto Ric account ending in  X604 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X489 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X672 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X874 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Highway and Transportation Authority account ending in  X9574 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X090 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X112 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X120 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X139 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X155 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X198 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X238 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X246 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X2467 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X249 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X254 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X270 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X297 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X300 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X327 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X335 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X343 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X351 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X378 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X394 | 0.10 | 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X416 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X424 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X432 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X440 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X459 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X475 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X483 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X496 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X518 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X635 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X643 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X843 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X861 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X870 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X889 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X905 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Housing Financing Authority account ending in  X914 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Institute of Puerto Rican Culture account ending in  X489 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Land Authority de Puerto Ric account ending in  X191 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Land Authority de Puerto Ric account ending in  X738 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC)account ending in  X622 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Trade and Export Company account ending in  X009 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Trade and Export Company account ending in  X148 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Trade and Export Company account ending in  X156 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Trade and Export Company account ending in  X164 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Trade and Export Company account ending in  X434 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Trade and Export Company account ending in  X629 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Trade and Export Company account ending in  X637 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Trade and Export Company account ending in  X653 | 0.10 | 445.00 | 44.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Trade and Export Company account ending in X661 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Trade and Export Company account ending in X688 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Trade and Export Company account ending in X718 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Trade and Export Company account ending in X726 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X155 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X201 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X228 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X236 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X244 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X258 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X287 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X295 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X309 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X376 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X384 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X392 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X406 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X414 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X449 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X457 | 0.10 | 445.00 | 44.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Economic Development and Commerce account ending in X301 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Economic Development and Commerce account ending in X828 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Housing account ending in X037 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X012 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X020 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X038 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X044 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X052 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X060 for December 2019 balances report | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X205 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X213 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X333 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X373 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X381 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X720 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X935 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X943 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X978 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X986 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X994 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Buildings Authority account ending in X505 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Buildings Authority account ending in X762 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Buildings Authority account ending in X809 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Buildings Authority account ending in X817 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Buildings Authority account ending in X830 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X485 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Education Council account ending in X611 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Retirement System for Employees of the Government and Judiciary Retirement System account ending in X059 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Retirement System for Employees of the Government and Judiciary Retirement System account ending in X448 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Retirement System for Employees of the Government and Judiciary Retirement System account ending in X546 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Retirement System for Employees of the Government and Judiciary Retirement System account ending in X554 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Retirement System for Employees of the Government and Judiciary Retirement System account ending in X728 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Retirement System for Employees of the Government and Judiciary Retirement System account ending in X944 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Statistics Institute of PR account ending in X974 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Telecommunications Regulatory Board account ending in X159 for December 2019 balances report | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Review agency listing to identify discrepancies with PR government online directory | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Review duplicates found in 1.10.20 Relativity upload folder to ensure document upload is complete | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Review issues in Relativity linkage of accounts with BPPR batches to identify accounts missing bank statements as of December 31, 2019 | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Review new restrictions documentation received as of January 27, 2020 for accounts above O&B 95% Threshold for update to O&B | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Review new restrictions documentation received as of January 27, 2020 for accounts under O&B 95% Threshold for update to O&B | 1.10 | 245.00 | 269.50 |
| Santambrogio,Juan | Executive Director | 27-Jan-20 | T3 - Plan of Adjustment | Participate in call with M. Lopez (FOMB), E. Trigo (O&B), R. Lazaro (O&B), C. Good (EY), S Levy (EY), S Tajuddin (EY), A. Chepenik (EY), J. Santambrogio (EY) to discuss teachers social security implementation | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 27-Jan-20 | T3 - Plan of Adjustment | Participate in discussion with J. Santambrogio (EY), G. Malhotra (EY) regarding feasibility analysis | 2.10 | 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 27-Jan-20 | T3 - Plan of Adjustment | Prepare analysis of additional cash balances outside of TSA accounts to be included in 30 year projections | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 27-Jan-20 | T3 - Plan of Adjustment | Prepare updated analysis of 30 year cash flow forecasts based on feedback from FOMB Executive Director | 2.60 | 810.00 | 2,106.00 |
| Santambrogio,Juan | Executive Director | 27-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | 405.00 | 1,417.50 |
| Tabani,Omar | Manager | 27-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Dallas, TX to San Juan, PR | 5.50 | 297.50 | 1,636.25 |
| Tabani,Omar | Manager | 27-Jan-20 | T3 - Long Term Projections | Review cash flows related to traditional and electronic lottery and create draft language related to flow of funds | 2.30 | 595.00 | 1,368.50 |
| Tague,Robert | Senior Manager | 27-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR. | 5.10 | 360.00 | 1,836.00 |
| Tague,Robert | Senior Manager | 27-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 27-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.00 | 720.00 | 1,440.00 |
| Tague,Robert | Senior Manager | 27-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 27-Jan-20 | T3 - Long Term Projections | Review Law 181-2019 section 204 certification | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Jan-20 | T3 - Plan of Adjustment | Continue to Participate in discussion with S. Khan (EY) and S. Tajuddin (EY) to identify YTD tax reporting for disclosure statement | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Jan-20 | T3 - Long Term Projections | Participate in call with M. Lopez (FOMB), E. Trigo (O&B), R. Lazaro (O&B), C. Good (EY), S Levy (EY), S Tajuddin (EY), A. Chepenik (EY), J. Santambrogio (EY) to discuss teachers social security implementation | 0.70 | 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Jan-20 | T3 - Expert Testimony | Prepare email to present NPV analysis conclusions as requested by counsel | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Jan-20 | T3 - Long Term Projections | Prepare email to summarize questions on the World Plaza deal | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Jan-20 | T3 - Expert Testimony | Prepare slides for NPV analysis for Proskauer request | 0.90 | 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Jan-20 | T3 - Long Term Projections | Revise teachers social security implantation working group letter | 0.30 | 720.00 | 216.00 |
| Tan,Riyandi | Manager | 27-Jan-20 | T3 - Long Term Projections | Participate in a discussion with R Dougherty (EY), S Panagiotakis (EY), R Tan (EY), A Rodriguez (FOMB), and Y Hickey (FOMB) on deep dives for Department of Public Safety, meeting with the new Secretary, and follow-up issues for next meeting. | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 27-Jan-20 | T3 - Long Term Projections | Participate in a discussion with R Dougherty (EY), S Panagiotakis (EY), R Tan (EY), and E Sepulveda (FOMB) on deep dives for corrections and correctional health, including status updates and agenda topics for meetings. | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 27-Jan-20 | T3 - Long Term Projections | Participate in a discussion with R Dougherty (EY), S Panagiotakis (EY), R Tan (EY), and N Irizarry (FOMB) on deep dives for Department of Education, including issues surrounding measures and special education. | 0.30 | 595.00 | 178.50 |
| Vaccaro,Philip | Partner/Principal | 27-Jan-20 | T3 - Long Term Projections | Provide additional email feedback to Natalia on the PRDE data request to advocate for longer historical data to identify budget trends over time | 0.20 | 870.00 | 174.00 |
| Vaccaro,Philip | Partner/Principal | 27-Jan-20 | T3 - Long Term Projections | Provided email feedback to the EY team on its initial personnel analysis of PRDE staff in the central and regional offices as well as schools | 0.30 | 870.00 | 261.00 |
| Venkatramanan,Siddhu | Manager | 27-Jan-20 | T3 - Plan of Adjustment | Train India Ops team on the Bank documents upload process and oversee their hands-on progress | 1.80 | 595.00 | 1,071.00 |
| Zheng,Angela | Staff | 27-Jan-20 | T3 - Plan of Adjustment | Onboarding meeting with new team members where the team was introduced to the document upload process. Attendees: P.Garcia, S. Venkatramanan (EY), S. Suda (EY), P. Sontem, A.Zheng(EY) | 1.30 | 245.00 | 318.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Call Oriental Bank to obtain access to spreadsheet balances via online porta | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Call R. Rodriguez Dumont (BPPR) to follow up on status of accounts pending bank statements for 12/31/2019 testing | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Email E. Rios (First Bank) to clarify request regarding flow of funds for PREPA accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Email F. Hunter (UBS) to request 12/31/2019 bank statements for UPR accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Email J. Spinella (Voya) to request 12/31/2019 bank statements for UPR accounts | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Email T. Donofrio (UMB) to request 12/31/2019 bank statements for PRIFA accounts | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Email Y. Santos Rivera (Banco Santander) to follow up on status of request for 12/31/2019 bank statements | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *607 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *25′ | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *2ɛ | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *47ʻ | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *47ɛ | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *47ɕ | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *48′ | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *48ɛ | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *51ʻ | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *57ₐ | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *65ɛ | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *69ɛ | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *81ʻ | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *81ₐ | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *91ʻ | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *91ʻ | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *91ɛ | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *91ʻ | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *92ₐ | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *921 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *065 | 0.10 | 245.00 | 24.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *067 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *070 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *071 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *072 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *074 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *215 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *217 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *248 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *292 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *295 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *299 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *318 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *319 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *334 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *493 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *494 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *497 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *499 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *517 | 0.10 | 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *518 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *523 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *601 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *602 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *604 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *607 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *608 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *615 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *617 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *623 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *636 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *639 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *643 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *645 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *654 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *656 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *658 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *668 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *714 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *804 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *806 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *807 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *808 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *809 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Puerto Rico Sales Tax Financing Corporation (COFINA) account ending *909 | 0.10 | 245.00 | 24.50 |
| Almaguer Marrero,Orlando | Manager | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting to introduce team members and roles for PRDE deep dive with D. Jerneycic (EY), O. Almaguer (EY), T. Bradley (EY), Paola Blanco (EY), M. Miles (EY), N. Lawson (McKinsey), N. Macedo (McKinsey) and N. Irizarry (FOMB) | 0.30 | 595.00 | 178.50 |
| Almaguer Marrero,Orlando | Manager | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Almaguer Marrero (EY), T. Bradley (EY), P. Blanco (EY), M. Miles (EY), N. Irizarry (FOMB), and G. Maldonado (FOMB) to discuss roles and workplan with McKinsey team in connection with deep dive analysis of Department of Education | 0.50 | 595.00 | 297.50 |
| Almaguer Marrero,Orlando | Manager | 28-Jan-20 | T3 - Long Term Projections | Analysis of federal fund budget data by concept/object/fund for 2017-2020 for PRDE Deep Dive. | 0.70 | 595.00 | 416.50 |
| Almaguer Marrero,Orlando | Manager | 28-Jan-20 | T3 - Long Term Projections | Analysis of budget figures vs. actual figures to identify difference | 1.20 | 595.00 | 714.00 |
| Almaguer Marrero,Orlando | Manager | 28-Jan-20 | T3 - Long Term Projections | Analysis of federal fund budget data by concept/fund for multiple years for PRDE Deep Dive. | 0.30 | 595.00 | 178.50 |
| Almaguer Marrero,Orlando | Manager | 28-Jan-20 | T3 - Long Term Projections | Analysis of federal fund budget data for PRDE Deep Dive analysis | 0.60 | 595.00 | 357.00 |
| Almaguer Marrero,Orlando | Manager | 28-Jan-20 | T3 - Long Term Projections | Analysis of general fund budget data for PRDE Deep Dive analysis | 0.70 | 595.00 | 416.50 |
| Almaguer Marrero,Orlando | Manager | 28-Jan-20 | T3 - Long Term Projections | Create consolidated table to display data for general/federal funds by year/object/concept/fund number. | 1.40 | 595.00 | 833.00 |
| Almaguer Marrero,Orlando | Manager | 28-Jan-20 | T3 - Long Term Projections | Create table to show federal fund budget data by concept/object/fund for 2017-2020 for PRDE Deep Dive. | 0.70 | 595.00 | 416.50 |
| Almaguer Marrero,Orlando | Manager | 28-Jan-20 | T3 - Long Term Projections | Incorporate consolidated mapping into existing analysis for PRDE | 1.30 | 595.00 | 773.50 |
| Almaguer Marrero,Orlando | Manager | 28-Jan-20 | T3 - Long Term Projections | Review budget detail vs certified budget to find the cause of discrepancies between both | 1.40 | 595.00 | 833.00 |
| Almaguer Marrero,Orlando | Manager | 28-Jan-20 | T3 - Long Term Projections | Review consolidated mapping file for concept codes/object codes/fund codes/other identifiers used by the PRDE for PRDE Deep Dive. | 0.40 | 595.00 | 238.00 |
| Almaguer Marrero,Orlando | Manager | 28-Jan-20 | T3 - Long Term Projections | Review of federal fund budget data by concept/fund for multiple years for PRDE Deep Dive. | 0.40 | 595.00 | 238.00 |
| Blanco Rodriguez,Paola Marie | Senior | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting to introduce team members and roles for PRDE deep dive with D. Jerneycic (EY), O. Almaguer (EY), T. Bradley (EY), Paola Blanco (EY), M. Miles (EY), N. Lawson (McKinsey), N. Macedo (McKinsey) and N. Irizarry (FOMB) | 0.30 | 445.00 | 133.50 |
| Blanco Rodriguez,Paola Marie | Senior | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Almaguer Marrero (EY), T. Bradley (EY), P. Blanco (EY), M. Miles (EY), N. Irizarry (FOMB), and G. Maldonado (FOMB) to discuss roles and workplan with McKinsey team in connection with deep dive analysis of Department of Education | 0.50 | 445.00 | 222.50 |
| Blanco Rodriguez,Paola Marie | Senior | 28-Jan-20 | T3 - Long Term Projections | Assess PRDE personnel roster from previous years in order to better understand different staff job descriptions to compare against the current organization charts for PRDE | 1.80 | 445.00 | 801.00 |
| Blanco Rodriguez,Paola Marie | Senior | 28-Jan-20 | T3 - Long Term Projections | Create new preliminary categories table with the aim to allow greater transparency in the job category allocation (these categories are intended to be discussed with PRDE HR) | 0.70 | 445.00 | 311.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Blanco Rodriguez,Paola Marie | Senior | 28-Jan-20 | T3 - Long Term Projections | Perform preliminary re-categorization exercise of PRDE employees to rolled-up levels (i.e. HR function within the Central Office, Operations within the Regional Office, etc.) by reviewing each employee's job category | 1.90 | 445.00 | 845.50 |
| Blanco Rodriguez,Paola Marie | Senior | 28-Jan-20 | T3 - Long Term Projections | Review the existing Central organizational charts from the PRDE in order to better understand their structure/functions. | 0.30 | 445.00 | 133.50 |
| Blanco Rodriguez,Paola Marie | Senior | 28-Jan-20 | T3 - Long Term Projections | Review the existing Regional organizational charts from the PRDE in order to better understand their structure/functions. | 0.50 | 445.00 | 222.50 |
| Blanco Rodriguez,Paola Marie | Senior | 28-Jan-20 | T3 - Long Term Projections | Summarize analysis/recategorization of PRDE employees in PowerPoint format in order to discuss the current allocation between Central, Regional level with FOMB leadership to demonstrate the output that we are working towards | 1.40 | 445.00 | 623.00 |
| Bradley,Trenton | Senior | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting to introduce team members and roles for PRDE deep dive with D. Jerneycic (EY), O. Almaguer (EY), T. Bradley (EY), Paola Blanco (EY), M. Miles (EY), N. Lawson (McKinsey), N. Macedo (McKinsey) and N. Irizarry (FOMB) | 0.30 | 445.00 | 133.50 |
| Bradley,Trenton | Senior | 28-Jan-20 | T3 - Long Term Projections | Consolidate federal fund budget data for PRDE Deep Dive analysis | 0.40 | 445.00 | 178.00 |
| Bradley,Trenton | Senior | 28-Jan-20 | T3 - Long Term Projections | Consolidate general fund budget data for PRDE Deep Dive analysis | 0.30 | 445.00 | 133.50 |
| Bradley,Trenton | Senior | 28-Jan-20 | T3 - Long Term Projections | Create consolidated table to display data for 3 types of government funds in multiple categories. | 1.40 | 445.00 | 623.00 |
| Bradley,Trenton | Senior | 28-Jan-20 | T3 - Long Term Projections | Create table to show federal fund budget data by multiple categories for 2017-2020 for PRDE Deep Dive. | 0.70 | 445.00 | 311.50 |
| Bradley,Trenton | Senior | 28-Jan-20 | T3 - Long Term Projections | Create table to show federal fund budget data using multiple categories for multiple years for PRDE Deep Dive. | 0.40 | 445.00 | 178.00 |
| Bradley,Trenton | Senior | 28-Jan-20 | T3 - Long Term Projections | Incorporate consolidated mapping into existing analysis for PRDE | 1.30 | 445.00 | 578.50 |
| Bradley,Trenton | Senior | 28-Jan-20 | T3 - Long Term Projections | Review budget detail to compare with certified budget to find the cause of discrepancies between the two figures. | 1.40 | 445.00 | 623.00 |
| Bradley,Trenton | Senior | 28-Jan-20 | T3 - Long Term Projections | Review budget to actual files to compare with budget data received to identify discrepancies between the two sets of data. | 1.10 | 445.00 | 489.50 |
| Bradley,Trenton | Senior | 28-Jan-20 | T3 - Long Term Projections | Review consolidated mapping file for concept codes, object codes, fund codes, other identifiers used by the PRDE for PRDE Deep Dive. | 0.40 | 445.00 | 178.00 |
| Bradley,Trenton | Senior | 28-Jan-20 | T3 - Long Term Projections | Review Special Education procurement analysis for PRDE Deep Dive analysis. | 0.20 | 445.00 | 89.00 |
| Burr,Jeremy | Manager | 28-Jan-20 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY), S Panagiotakis (EY), and J Burr (EY) to discuss the implied fiscal plan surplus for ASEM and the corporations ability to pay past due pension obligations | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 28-Jan-20 | T3 - Long Term Projections | Analyze the quantity and cost of nurses needed if the total amount of new beds are opened at the University Hospital to support fiscal plan revision | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 28-Jan-20 | T3 - Long Term Projections | Analyze the quantity of contracted nurses versus in house nurses at the University Hospital | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 28-Jan-20 | T3 - Long Term Projections | Prepare slides on the University Hospital bed shortfall highlighting the number of beds available and the quantity in use | 1.90 | 595.00 | 1,130.50 |
| Burr,Jeremy | Manager | 28-Jan-20 | T3 - Long Term Projections | Privileged and confidential. Prepare final list of due diligence questions for SIFC to analyze the possibility of their privatization | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 28-Jan-20 | T3 - Long Term Projections | Review list of CapEx items provided by the University Hospital to support one-time spending in FY21 (and possibly FY20) | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of 911 Emergency System Bureau account X267 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of 911 Emergency System Bureau account X945 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of 911 Emergency System Bureau account X962 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Child Support Administration account X166 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Child Support Administration account X174 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Child Support Administration account X372 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Child Support Administration account X488 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X301 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X497 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X519 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X527 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X535 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X543 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X551 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X730 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X828 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X037 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X094 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X264 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X272 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X280 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X601 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X636 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X914 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X002 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X029 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X045 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X068 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X142 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X645 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Natural and Environmental Resources account X770 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X012 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X020 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X044 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X052 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X053 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X060 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X217 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X268 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X333 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X482 at Banco Popular as of 12/31/2019 testing period. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X490 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X504 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X512 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X520 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X539 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X630 at Banco Popular as of 12/31/2019 testing period. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X720 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X994 at Banco Popular as of 12/31/2019 testing period. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Environmental Quality Board account X547 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Environmental Quality Board account X555 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X001 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X008 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X496 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X681 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X707 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X823 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X994 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Office for Community and Socioeconomic Development of Puerto Rico account X753 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X128 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X505 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X762 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X809 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X817 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X830 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X001 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X015 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X044 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X100 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X119 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X126 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X351 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X361 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X378 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X386 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X418 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X459 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X485 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X558 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X574 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X659 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X667 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X671 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X675 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X683 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X691 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X692 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X698 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X701 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X705 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X713 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X721 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X748 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X756 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X762 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X764 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X772 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X839 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X898 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X901 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Education Council account X345 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Energy Commission account X628 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X059 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X177 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X185 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X193 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X207 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X448 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X637 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X728 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X880 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X944 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Statistics Institute of PR account X055 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Traditional Lottery account X357 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chawla,Sonia | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform an analysis to compare update to the Debtor's Cash Section of the POA DS as of 01 28 20 against updates made as of 01 24 20 for the bank accounts initiative. | 1.40 | 595.00 | 833.00 |
| Chawla,Sonia | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform analysis to review updated restrictions classifications for PBA accounts in Exhibit J of the Debtor's Cash Section of the POA DS on 01 28 20 for the 12 31 19 testing period. | 1.20 | 595.00 | 714.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chawla,Sonia | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Fiscal Agency & Financial Advisory Authority (AAFAF) account X241 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Fiscal Agency & Financial Advisory Authority (AAFAF) account X802 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Fiscal Agency & Financial Advisory Authority (AAFAF) account X918 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X604 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X911 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X622 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Review email to E. Rios (First Bank) to clarify request regarding flow of funds for PREPA accounts | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Review email to J. Spinella (Voya) to request 12/31/2019 bank statements for UPR accounts. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Review email to T. Donofrio (UMB) to request 12/31/2019 bank statements for PRIFA accounts. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Review email to Y. Santos Rivera (Banco Santander) to follow up on status of request for 12/31/2019 bank statements. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Review the update to the Debtor's Cash Section of the POA DS as of 01 28 20 for the bank accounts initiative. | 2.80 | 595.00 | 1,666.00 |
| Chawla,Sonia | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Review TSA account balance as of 09 30 19 included with the AAFAF Report for reporting. | 1.60 | 595.00 | 952.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jan-20 | T3 - Long Term Projections | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting with T Leonis (EY), S LeBlanc (EY), and A Chepenik (EY to discuss disaster aid forecast | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jan-20 | T3 - Long Term Projections | Participate in pension workstreams update call with S. Levy (EY), A. Chepenik (EY), S. Tajuddin (EY), C. Good (EY), and R. Tague (EY) | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jan-20 | T3 - Long Term Projections | Continue discussion with A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) about Puerto Rican Disaster Management Response considerations. | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jan-20 | T3 - Long Term Projections | Meet with A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) to discuss Puerto Rican Disaster Management Response considerations. | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jan-20 | T3 - Plan of Adjustment | Continue making additional disclosure statement edits to agency descriptions | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting with G Ojeda (FOMB) to discuss tax forecast changes based on T Soto (Legislature) amendments | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting with N Jaresko (FOMB) and G Ojeda (FOMB) to discuss long-term tax bill prospects. | 0.60 | 870.00 | 522.00 |
| Dougherty,Ryan Curran | Senior | 28-Jan-20 | T3 - Long Term Projections | Participate in a call with R Dougherty (EY), R Tan (EY), N Macedo (McKinsey), and N Lawson (McKinsey) on one time measure for Firefighters that was not re-implemented in FY21 | 0.30 | 445.00 | 133.50 |
| Eaton,Gregory William | Senior Manager | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting on Macro & DRF topics with R. Fuentes (FOMB) and A. Gupta (McKinsey) | 0.40 | 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 28-Jan-20 | T3 - Plan of Adjustment | Review of Proskauer revisions to disclosure statement | 1.10 | 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 28-Jan-20 | T3 - Plan of Adjustment | Draft responses to FOMB inquiries regarding the TSA flow of funds and comparison to AAFAF reporting. | 0.20 | 720.00 | 144.00 |
| Glavin,Amanda Jane | Staff | 28-Jan-20 | T3 - Long Term Projections | Reformatting tables in Tax Incentive Policy and Evaluative Framework Report | 1.80 | 245.00 | 441.00 |
| Glavin,Amanda Jane | Staff | 28-Jan-20 | T3 - Long Term Projections | Updating sources in Tax Incentive Policy and Evaluative Framework Repor | 2.20 | 245.00 | 539.00 |
| Glavin,Amanda Jane | Staff | 28-Jan-20 | T3 - Long Term Projections | Verifying statistics in Tax Incentive Policy and Evaluative Framework Repor | 1.80 | 245.00 | 441.00 |
| Good JR,Clark E | Manager | 28-Jan-20 | T3 - Plan of Adjustment | Participate in call with C. Good (EY), S. Levy (EY), S. Tajuddin (EY), J. Santambrogio (EY), and S. Ma (Proskauer), and Primeclerk to discuss solicitation motion | 0.50 | 519.00 | 259.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 28-Jan-20 | T3 - Long Term Projections | Participate in in meeting with C. Ortiz (FOMB), M. Lopez (FOMB), S. Tajuddin (EY), and C Good (EY) to discuss pension issues update for N. Jaresko | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 28-Jan-20 | T3 - Long Term Projections | Participate in pension workstreams update call with S. Levy (EY), A. Chepenik (EY), S. Tajuddin (EY), C. Good (EY), and R. Tague (EY) | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 28-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 28-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 28-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Good JR,Clark E | Manager | 28-Jan-20 | T3 - Long Term Projections | Participate in in meeting with C. Ortiz (FOMB), M. Lopez (FOMB), S. Tajuddin (EY), and C Good (EY) to discuss pension issues update for N. Jaresko | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 28-Jan-20 | T3 - Plan of Adjustment | Prepare a summary of current work streams for pension status update cal | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 28-Jan-20 | T3 - Plan of Adjustment | Prepare questions for meeting with ERS regarding latest data provided | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 28-Jan-20 | T3 - Plan of Adjustment | Review email draft by M Lopez (FOMB) concerning ERS employer paygo payments | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 28-Jan-20 | T3 - Plan of Adjustment | Review ERS System 2000 participants new balance information provided by the system for consistency with summary balances provided through FY19 | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 28-Jan-20 | T3 - Plan of Adjustment | Review list of participants to have paper files pulled for review as part of assessment of system data quality | 2.60 | 519.00 | 1,349.40 |
| Jerneycic,Daniel J | Partner/Principal | 28-Jan-20 | T3 - Plan of Adjustment | Participate in discussion with D. Jerneycic (EY), G. Malhotra (EY) regarding PRDE | 0.90 | 870.00 | 783.00 |
| Jerneycic,Daniel J | Partner/Principal | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting to introduce team members and roles for PRDE deep dive with D. Jerneycic (EY), O. Almaguer (EY), T. Bradley (EY), Paola Blanco (EY), M. Miles (EY), N. Lawson (McKinsey), N. Macedo (McKinsey) and N. Irizarry (FOMB) | 0.30 | 870.00 | 261.00 |
| Jerneycic,Daniel J | Partner/Principal | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Almaguer Marrero (EY), T. Bradley (EY), P. Blanco (EY), M. Miles (EY), N. Irizarry (FOMB), and G. Maldonado (FOMB) to discuss roles and workplan with McKinsey team in connection with deep dive analysis of Department of Education | 0.50 | 870.00 | 435.00 |
| Jerneycic,Daniel J | Partner/Principal | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Almaguer Marrero (EY), T. Bradley (EY), P. Blanco (EY), M. Miles (EY), N. Irizarry (FOMB), and G. Maldonado (FOMB) to discuss roles and workplan with McKinsey team in connection with deep dive analysis of Department of Education | 0.50 | 870.00 | 435.00 |
| Jerneycic,Daniel J | Partner/Principal | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), S. Panagiotakis (EY), J. Santambrogio (EY), and G. Maldonado (FOMB) to discuss the timeline and approach for deep dive analysis of Department of Education | 1.10 | 870.00 | 957.00 |
| Jerneycic,Daniel J | Partner/Principal | 28-Jan-20 | T3 - Long Term Projections | Draft PRDE work plan summary detailing proposed focus areas to discuss with FOMB leadership team | 1.40 | 870.00 | 1,218.00 |
| Jerneycic,Daniel J | Partner/Principal | 28-Jan-20 | T3 - Long Term Projections | Review payroll/headcount file in order to reconcile to detail payroll ledger for November payroll | 0.30 | 870.00 | 261.00 |
| Khan,Muhammad Suleman | Senior | 28-Jan-20 | T3 - Long Term Projections | Patriciate in call with S. Khan (EY), S. Tajuddin (EY), and J. Carlos (Ankura) to discuss world plaza transaction | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 28-Jan-20 | T3 - Long Term Projections | Patriciate in call with S. Khan (EY), S. Tajuddin (EY), and J. Carlos (Ankura) to discuss world plaza transaction | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 28-Jan-20 | T3 - Long Term Projections | Preparation for meeting  regarding World Plaza real estate transaction | 0.70 | 445.00 | 311.50 |
| Khan,Muhammad Suleman | Senior | 28-Jan-20 | T3 - Long Term Projections | Review preliminary World Plaza fiscal financial performance relating to its real estate transaction | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 28-Jan-20 | T3 - Long Term Projections | Update chart summarizing preliminary December YTD FY19 and FY20 Common Wealth collectable taxes from Hacienda | 0.90 | 445.00 | 400.50 |
| LeBlanc,Samantha | Staff | 28-Jan-20 | T3 - Long Term Projections | Call with A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) to discuss outlining a process for property tax register in Puerto Rico | 0.40 | 245.00 | 98.00 |
| LeBlanc,Samantha | Staff | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting with T Leonis (EY), S LeBlanc (EY), and A Chepenik (EY to discuss disaster aid forecast | 0.90 | 245.00 | 220.50 |
| LeBlanc,Samantha | Staff | 28-Jan-20 | T3 - Long Term Projections | Redacted | 1.10 | 245.00 | 269.50 |
| LeBlanc,Samantha | Staff | 28-Jan-20 | T3 - Long Term Projections | Meet with A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) to discuss Puerto Rican Disaster Management Response considerations. | 0.80 | 245.00 | 196.00 |
| LeBlanc,Samantha | Staff | 28-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 245.00 | 196.00 |
| LeBlanc,Samantha | Staff | 28-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 245.00 | 196.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| LeBlanc,Samantha | Staff | 28-Jan-20 | T3 - Long Term Projections | Review and analyze Diester Management presentation to prepare and research FEMA funding. | 0.40 | 245.00 | 98.00 |
| LeBlanc,Samantha | Staff | 28-Jan-20 | T3 - Long Term Projections | Review and analyze HB2172 CRIM proposed payfors. | 0.70 | 245.00 | 171.50 |
| LeBlanc,Samantha | Staff | 28-Jan-20 | T3 - Long Term Projections | Review and analyze tax articles online to understand background of new HB2172. | 0.40 | 245.00 | 98.00 |
| LeBlanc,Samantha | Staff | 28-Jan-20 | T3 - Long Term Projections | Review HB2172 for comments. | 0.20 | 245.00 | 49.00 |
| LeBlanc,Samantha | Staff | 28-Jan-20 | T3 - Long Term Projections | Review opportunity zone documentation. | 1.10 | 245.00 | 269.50 |
| LeBlanc,Samantha | Staff | 28-Jan-20 | T3 - Long Term Projections | Review Property Tax Management Overview to prepare for revised HB2172 | 0.30 | 245.00 | 73.50 |
| LeBlanc,Samantha | Staff | 28-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 245.00 | 98.00 |
| Leonis,Temisan | Senior | 28-Jan-20 | T3 - Long Term Projections | Redacted | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting with T Leonis (EY), S LeBlanc (EY), and A Chepenik (EY to discuss disaster aid forecast | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 28-Jan-20 | T3 - Long Term Projections | Continue discussion with A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) about Puerto Rican Disaster Management Response considerations. | 1.10 | 445.00 | 489.50 |
| Leonis,Temisan | Senior | 28-Jan-20 | T3 - Long Term Projections | Meet with A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) to discuss Puerto Rican Disaster Management Response considerations. | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 28-Jan-20 | T3 - Long Term Projections | Review Community Development Block Grant Funding for Puerto Rico Overview. | 1.80 | 445.00 | 801.00 |
| Leonis,Temisan | Senior | 28-Jan-20 | T3 - Long Term Projections | Review HB 2172 Payfors Letter | 1.70 | 445.00 | 756.50 |
| Leonis,Temisan | Senior | 28-Jan-20 | T3 - Long Term Projections | Review Puerto Rico Property Tax Overview. | 1.20 | 445.00 | 534.00 |
| Leonis,Temisan | Senior | 28-Jan-20 | T3 - Long Term Projections | Review Streamling the Recording of Inherited Properties as Part of the HUD CDBG Recovery Initiative in Puerto Rico | 1.90 | 445.00 | 845.50 |
| Levy,Sheva R | Partner/Principal | 28-Jan-20 | T3 - Plan of Adjustment | Participate in call with C. Good (EY), S. Levy (EY), S. Tajuddin (EY), J. Santambrogio (EY), and S. Ma (Proskauer), and Primeclerk to discuss solicitation motion | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 28-Jan-20 | T3 - Long Term Projections | Participate in pension workstreams update call with S. Levy (EY), A. Chepenik (EY), S. Tajuddin (EY), C. Good (EY), and R. Tague (EY) | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 28-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 28-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 28-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 28-Jan-20 | T3 - Long Term Projections | Review updates to PREPA projections for actual pension funding in FY 19 | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 28-Jan-20 | T3 - Plan of Adjustment | Summarize employee/employer contributions under different pension programs from before to after POA | 0.80 | 721.00 | 576.80 |
| Mackie,James | Executive Director | 28-Jan-20 | T3 - Long Term Projections | review and edit EY paper analyzing best practices in administering, reviewing, and evaluating tax incentives | 2.80 | 810.00 | 2,268.00 |
| Malhotra,Gaurav | Partner/Principal | 28-Jan-20 | T3 - Plan of Adjustment | Participate in discussion with D. Jerneycic (EY), G. Malhotra (EY) regarding PRDE | 0.90 | 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 28-Jan-20 | T3 - Plan of Adjustment | Review feasibility analysis in connection with plan of adjustment to provide comments | 2.70 | 870.00 | 2,349.00 |
| Miles,Melissa J | Senior | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting to introduce team members and roles for PRDE deep dive with D. Jerneycic (EY), O. Almaguer (EY), T. Bradley (EY), Paola Blanco (EY), M. Miles (EY), N. Lawson (McKinsey), N. Macedo (McKinsey) and N. Irizarry (FOMB) | 0.30 | 445.00 | 133.50 |
| Miles,Melissa J | Senior | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), O. Almaguer Murray (EY), T. Bradley (EY), P. Blanco (EY), M. Miles (EY), N. Irizarry (FOMB), and G. Maldonado (FOMB) to discuss roles and workplan with McKinsey team in connection with deep dive analysis of Department of Education | 0.50 | 445.00 | 222.50 |
| Miles,Melissa J | Senior | 28-Jan-20 | T3 - Long Term Projections | Analyze special education teacher population at the school level to identify areas for investments/savings in relation to PRDE measures | 0.90 | 445.00 | 400.50 |
| Miles,Melissa J | Senior | 28-Jan-20 | T3 - Long Term Projections | Analyze student-teacher ratio allocations at the individual school level to identify areas for potential savings in relation to PRDE measures | 1.30 | 445.00 | 578.50 |
| Miles,Melissa J | Senior | 28-Jan-20 | T3 - Long Term Projections | Analyze student-teacher ratio at the region level to identify trends for potential areas of savings in relation to fiscal measures | 0.70 | 445.00 | 311.50 |
| Miles,Melissa J | Senior | 28-Jan-20 | T3 - Long Term Projections | Analyze student-teacher ratios by type of school (regular, special, Montessori) to identify trends for potential areas of savings in relation to fiscal measures | 1.40 | 445.00 | 623.00 |
| Miles,Melissa J | Senior | 28-Jan-20 | T3 - Long Term Projections | Analyze total employee to student ratio at the school level to identify areas for potential admin personnel savings in relation to fiscal measures | 0.90 | 445.00 | 400.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Miles,Melissa J | Senior | 28-Jan-20 | T3 - Long Term Projections | Clean up excel data of employee (non-teacher) files to be able to work with data in relation to analysis for fiscal measures | 0.90 | 445.00 | 400.50 |
| Miles,Melissa J | Senior | 28-Jan-20 | T3 - Long Term Projections | Clean up excel data of student files to be able to work with data in relation to analysis for fiscal measures | 0.80 | 445.00 | 356.00 |
| Miles,Melissa J | Senior | 28-Jan-20 | T3 - Long Term Projections | Clean up excel data of teacher files to be able to work with data in relation to analysis for fiscal measures | 0.70 | 445.00 | 311.50 |
| Miles,Melissa J | Senior | 28-Jan-20 | T3 - Long Term Projections | Perform analysis on 'categories puestos' for purposes of creating a more transparent personnel spend budget for PRDE | 1.20 | 445.00 | 534.00 |
| Miles,Melissa J | Senior | 28-Jan-20 | T3 - Long Term Projections | Summarize analysis of PRDE employee spend to share findings with team/FOMB leadership with regard to PRDE current state of spend | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 28-Jan-20 | T3 - Expert Testimony | Participate in working session with O. Tabani (EY), J. Moran-Eserski (EY) and S. Tajuddin (EY) to resolve clawback tax reconciliation questions | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 28-Jan-20 | T3 - Expert Testimony | Analyze actual clawback revenue collections for FY2019 as provided by Hacienda | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 28-Jan-20 | T3 - Expert Testimony | Prepare a sensitivity analysis to compare how the NPV of clawback revenues would differ under different discount rates | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 28-Jan-20 | T3 - Expert Testimony | Prepare an analysis to compare how NPV differs using certified Commonwealth fiscal plan projections and projections based on FY19 actual collections | 1.10 | 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 28-Jan-20 | T3 - Expert Testimony | Update net present value analysis to incorporate latest certified Commonwealth Fiscal Plan projections | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 28-Jan-20 | T3 - Expert Testimony | Update presentation material summarizing the analysis on clawback revenue's NPV to incorporate the latest numbers | 0.90 | 445.00 | 400.50 |
| Morris,Michael Thomas | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Develop list of missing TRS participant data by status | 2.60 | 405.00 | 1,053.00 |
| Panagiotakis,Sofia | Senior Manager | 28-Jan-20 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY), S Panagiotakis (EY), and J Burr (EY) to discuss the implied fiscal plan surplus for ASEM and the corporations ability to pay past due pension obligations | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), S. Panagiotakis (EY), J. Santambrogio (EY), and G. Maldonado (FOMB) to discuss the timeline and approach for deep dive analysis of Department of Education | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB) to discuss the impact of the measures in the fiscal plan on Corrections and Education. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting with V. Bernal (FOMB) to discuss potential agency closures. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 28-Jan-20 | T3 - Long Term Projections | Review police prep materials for deep dive meeting. | 0.40 | 720.00 | 288.00 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Insurance Fund State Corporation account ending in X014 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Insurance Fund State Corporation account ending in X139 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Insurance Fund State Corporation account ending in X247 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Insurance Fund State Corporation account ending in X308 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Insurance Fund State Corporation account ending in X345 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Insurance Fund State Corporation account ending in X371 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Insurance Fund State Corporation account ending in X509 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Insurance Fund State Corporation account ending in X577 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Insurance Fund State Corporation account ending in X730 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Insurance Fund State Corporation account ending in X739 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Insurance Fund State Corporation account ending in X757 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Insurance Fund State Corporation account ending in X894 | 0.10 | 445.00 | 44.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Insurance Fund State Corporation account ending in X911 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Insurance Fund State Corporation account ending in X922 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X005 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X021 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X022 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X064 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X080 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X089 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X099 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X102 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X110 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X129 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X145 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X155 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X161 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X196 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X234 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X242 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X249 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X4080 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X473 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X481 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X499 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X749 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X757 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X785 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X904 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X947 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X955 | 0.10 | 445.00 | 44.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X012 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X017 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X020 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X028 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X033 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X047 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X070 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X076 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X101 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X108 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X133 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X179 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X229 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X312 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X363 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X365 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X424 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X444 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X475 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X482 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X5047 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X695 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X703 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X709 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X717 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X725 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X733 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X738 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X741 | 0.10 | 445.00 | 44.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X746 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X768 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X776 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X784 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X786 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X792 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X806 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X814 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X822 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X830 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X8376 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X849 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for University of Puerto Rico account ending in X905 | 0.10 | 445.00 | 44.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Conduct Relativity  workspace maintenance 01.23.2020 to ensure all Relativity functions and components are working properly. | 1.60 | 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on 911 Emergency System Bureau account ending in X945 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Child Support Administration account ending in X166 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Child Support Administration account ending in X174 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Child Support Administration account ending in X372 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Child Support Administration account ending in X488 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Economic Development and Commerce account ending in X497 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Economic Development and Commerce account ending in X519 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Economic Development and Commerce account ending in X527 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Economic Development and Commerce account ending in X535 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Economic Development and Commerce account ending in X543 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Economic Development and Commerce account ending in X551 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Economic Development and Commerce account ending in X730 for December 2019 balances report | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Housing account ending in X094 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Housing account ending in X264 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Housing account ending in X272 for December 2019 balances report | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Housing account ending in X280 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Housing account ending in X601 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Housing account ending in X636 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Housing account ending in X914 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Labor and Human Resources account ending in X068 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Labor and Human Resources account ending in X645 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Natural and Environmental Resources account ending in X770 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X217 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Department of Treasury account ending in X268 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Forensics Science Bureau account ending in X001 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Forensics Science Bureau account ending in X994 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Buildings Authority account ending in X128 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X001 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X015 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X044 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X100 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X119 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X126 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X351 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X361 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X378 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X386 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X418 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X459 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X558 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X574 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X659 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X667 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X671 for December 2019 balances report | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X675 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X683 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X691 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X692 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X698 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X701 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X705 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X713 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X721 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X748 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X756 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X762 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X764 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X772 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X839 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X898 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Public Housing Administration account ending in X901 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Education Council account ending in X345 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Energy Commission account ending in X628 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Retirement System for Employees of the Government and Judiciary Retirement System account ending in X637 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Retirement System for Employees of the Government and Judiciary Retirement System account ending in X880 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Statistics Institute of PR account ending in X055 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Traditional Lottery account ending in X357 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 28-Jan-20 | T3 - Plan of Adjustment | Participate in call with C. Good (EY), S. Levy (EY), S. Tajuddin (EY), J. Santambrogio (EY), and S. Ma (Proskauer), and Primeclerk to discuss solicitation motion | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 28-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), S. Panagiotakis (EY), J. Santambrogio (EY), and G. Maldonado (FOMB) to discuss the timeline and approach for deep dive analysis of Department of Education | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 28-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 28-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with Ana Garcia (FOMB) to discuss 30 year projections analysis | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 28-Jan-20 | T3 - Long Term Projections | Review information on consent decrees and litigation reserves to be incorporated into fiscal plan | 1.10 | 810.00 | 891.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tabani,Omar | Manager | 28-Jan-20 | T3 - Expert Testimony | Participate in working session with O. Tabani (EY), J. Moran-Eserski (EY) and S. Tajuddin (EY) to resolve clawback tax reconciliation questions | 0.70 | 595.00 | 416.50 |
| Tabani,Omar | Manager | 28-Jan-20 | T3 - Long Term Projections | Research annual debt service payments on bonds secured by clawback revenues | 1.20 | 595.00 | 714.00 |
| Tabani,Omar | Manager | 28-Jan-20 | T3 - Long Term Projections | Research various gross revenues of bonds secured by clawback revenues and bridge gross revenues to net revenues | 1.10 | 595.00 | 654.50 |
| Tabani,Omar | Manager | 28-Jan-20 | T3 - Long Term Projections | Review historical clawback revenues and associated pledges to various series of bonds | 1.70 | 595.00 | 1,011.50 |
| Tabani,Omar | Manager | 28-Jan-20 | T3 - Long Term Projections | Review NPV analysis on clawback revenue vs. associated debt service | 1.60 | 595.00 | 952.00 |
| Tague,Robert | Senior Manager | 28-Jan-20 | T3 - Long Term Projections | Participate in pension workstreams update call with S. Levy (EY), A. Chepenik (EY), S. Tajuddin (EY), C. Good (EY), and R. Tague (EY) | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 28-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 28-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 28-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 28-Jan-20 | T3 - Long Term Projections | Review pension team edits to SS working group letter | 0.20 | 720.00 | 144.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Jan-20 | T3 - Plan of Adjustment | Participate in call with C. Good (EY), S. Levy (EY), S. Tajuddin (EY), J. Santambrogio (EY), and S. Ma (Proskauer), and Primeclerk to discuss solicitation motion | 0.50 | 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Jan-20 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY), S Panagiotakis (EY), and J Burr (EY) to discuss the implied fiscal plan surplus for ASEM and the corporations ability to pay past due pension obligations | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Jan-20 | T3 - Long Term Projections | Participate in in meeting with C. Ortiz (FOMB), M. Lopez (FOMB), S. Tajuddin (EY), and C Good (EY) to discuss pension issues update for N. Jaresko | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Jan-20 | T3 - Long Term Projections | Participate in pension workstreams update call with S. Levy (EY), A. Chepenik (EY), S. Tajuddin (EY), C. Good (EY), and R. Tague (EY) | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Jan-20 | T3 - Expert Testimony | Participate in working session with O. Tabani (EY), J. Moran-Eserski (EY) and S. Tajuddin (EY) to resolve clawback tax reconciliation questions | 0.70 | 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Jan-20 | T3 - Long Term Projections | Patriciate in call with S. Khan (EY), S. Tajuddin (EY), and J. Carlos (Ankura) to discuss world plaza transaction | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Jan-20 | T3 - Long Term Projections | Patriciate in call with S. Khan (EY), S. Tajuddin (EY), and J. Carlos (Ankura) to discuss world plaza transaction | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Jan-20 | T3 - Long Term Projections | Prepare final edits to working group letter for interagency implementation of social security | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Jan-20 | T3 - Expert Testimony | Prepare HTA clawback reconciliation analysis | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Jan-20 | T3 - Long Term Projections | Prepare questions for Ankura re: World Plaza transaction | 0.30 | 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Jan-20 | T3 - Long Term Projections | Review ASEM liquidity statements to understand ability to cover past due employee contributions | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Jan-20 | T3 - Plan of Adjustment | Review data tables prepared by S. Khan (EY) with FY 2020 tax revenue | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Jan-20 | T3 - Expert Testimony | Review final presentation and backup materials for NPV analysis requested by Proskauer | 0.40 | 720.00 | 288.00 |
| Tan,Riyandi | Manager | 28-Jan-20 | T3 - Long Term Projections | Participate in a call with R Dougherty (EY), R Tan (EY), N Macedo (McKinsey), and N Lawson (McKinsey) on one time measure for Firefighters that was no re-implemented in FY21. | 0.30 | 595.00 | 178.50 |
| Venkatramanan,Siddhu | Manager | 28-Jan-20 | T3 - Plan of Adjustment | Review and update documentation describing the document upload process | 0.60 | 595.00 | 357.00 |
| Zhao,Leqi | Staff | 28-Jan-20 | T3 - Long Term Projections | Prepare preliminary results for other general revenue forecas | 1.10 | 245.00 | 269.50 |
| Zheng,Angela | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Update Account IFAT balances for given account IDs | 0.70 | 245.00 | 171.50 |
| Zheng,Angela | Staff | 28-Jan-20 | T3 - Plan of Adjustment | Upload bank documents for folder closed on January 23, 2020 for current testing period | 0.90 | 245.00 | 220.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review to determine 12/31/19 balance for US Bank Electric Power Authority (PREPA) account ending *000 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review to determine 12/31/19 balance for US Bank Electric Power Authority (PREPA) account ending *001 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Authority for the Financing of Infrastructure of Puerto Rico account ending *644 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Automobile Accident Compensation Administration account ending *116 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Automobile Accident Compensation Administration account ending *140 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Automobile Accident Compensation Administration account ending *154 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Automobile Accident Compensation Administration account ending *626 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Automobile Accident Compensation Administration account ending *886 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Automobile Accident Compensation Administration account ending *894 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Company for the Integral Development of the Cantera Peninsula account ending *272 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Company for the Integral Development of the Cantera Peninsula account ending *381 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Company for the Integral Development of the Cantera Peninsula account ending *649 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Company for the Integral Development of the Cantera Peninsula account ending *872 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Convention Center District Authority of Puerto Rico account ending *269 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Convention Center District Authority of Puerto Rico account ending *277 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Electric Power Authority (PREPA) account ending *198 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Electric Power Authority (PREPA) account ending *252 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Electric Power Authority (PREPA) account ending *317 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Electric Power Authority (PREPA) account ending *455 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Electric Power Authority (PREPA) account ending *862 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Electric Power Authority (PREPA) account ending *87(  | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Land Authority de Puerto Rico account ending *191 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Land Authority de Puerto Rico account ending *738 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Trade and Export Company account ending *009 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Trade and Export Company account ending *148 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Trade and Export Company account ending *156 | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Trade and Export Company account ending *164 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Trade and Export Company account ending *434 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Trade and Export Company account ending *629 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Trade and Export Company account ending *637 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Trade and Export Company account ending *653 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Trade and Export Company account ending *661 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Trade and Export Company account ending *688 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Trade and Export Company account ending *718 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Trade and Export Company account ending *726 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular University of Puerto Rico account ending *155 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular University of Puerto Rico account ending *201 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular University of Puerto Rico account ending *258 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *25 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *26 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *465 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *471 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *473 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for BNY Mellon Highway and Transportation Authority account ending *474 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for First Bank Company for the Integral Development of the Cantera Peninsula account ending *154 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for First Bank Electric Power Authority (PREPA) account ending *522 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for First Bank Electric Power Authority (PREPA) account ending *775 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for First Bank Institutional Trust of the National Guard of Puerto Rico account ending *673 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for First Bank Public Private Partnership Authority account ending *406 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for First Bank Public Private Partnership Authority account ending *431 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for First Bank Puerto Rico Municipal Finance Agency account ending *175 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for First Bank Puerto Rico Municipal Finance Agency account ending *190 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for First Bank Puerto Rico Municipal Finance Agency account ending *201 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for First Bank Puerto Rico Municipal Finance Agency account ending *225 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Oriental Bank Electric Power Authority (PREPA) account ending *968 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Oriental Bank Highway and Transportation Authority account ending *485 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Scotiabank Tourism Company account ending *138 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Scotiabank Tourism Company account ending *140 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Scotiabank Tourism Company account ending *142 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Scotiabank Tourism Company account ending *143 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Scotiabank Tourism Company account ending *541 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for US Bank Authority for the Financing of Infrastructure of Puerto Rico account ending *004 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for US Bank Authority for the Financing of Infrastructure of Puerto Rico account ending *2 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for US Bank Electric Power Authority (PREPA) account ending *000 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for US Bank Electric Power Authority (PREPA) account ending *001 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for US Bank Electric Power Authority (PREPA) account ending *099 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for US Bank Industrial Development Company account ending *000 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for US Bank Industrial Development Company account ending *002 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for US Bank Industrial Development Company account ending *004 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for US Bank PREPA account ending *001 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for US Bank Puerto Rico Municipal Finance Agency account ending *004 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank Electric Power Authority (PREPA) account ending *001 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/2019 balance for US Bank PREPA account ending in *1 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Review bank account descriptions provided by Proskauer to determine whether they correspond with ERS accounts in EY inventory | 0.70 | 245.00 | 171.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Review Citibank account transaction activity to determine which CD accounts are still open as of 12/31/2019 | 0.60 | 245.00 | 147.00 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Update first level / second level memorandum to include guidance on how to review First Bank statements when testing in Relativity | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Update first level / second level memorandum to include guidance on how to review Oriental Bank statements when testing in Relativity | 0.30 | 245.00 | 73.50 |
| Almaguer Marrero,Orlando | Manager | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), P. Vaccaro (EY), O. Almaguer Marrero (EY), T. Bradley (EY), P. Blanco (EY), M. Miles (EY) to discuss preliminary data analysis and development of work plan in connection with deep dive analysis of Department of Education | 1.60 | 595.00 | 952.00 |
| Almaguer Marrero,Orlando | Manager | 29-Jan-20 | T3 - Long Term Projections | Develop questions for meeting with PRDE around fiscal plan/measures. | 1.20 | 595.00 | 714.00 |
| Almaguer Marrero,Orlando | Manager | 29-Jan-20 | T3 - Long Term Projections | Organize PRDE data from budget files, measure files, fiscal plan for PRDE Deep Dive. | 1.40 | 595.00 | 833.00 |
| Almaguer Marrero,Orlando | Manager | 29-Jan-20 | T3 - Long Term Projections | Producing model outputs for PRDE meeting preparation | 0.90 | 595.00 | 535.50 |
| Almaguer Marrero,Orlando | Manager | 29-Jan-20 | T3 - Long Term Projections | Review Commonwealth Fiscal Plan file, efficiency measures file, budget file for PRDE analysis. | 1.10 | 595.00 | 654.50 |
| Almaguer Marrero,Orlando | Manager | 29-Jan-20 | T3 - Long Term Projections | Review FY21 PRDE Budget analysis for PRDE Deep Dive. | 1.10 | 595.00 | 654.50 |
| Almaguer Marrero,Orlando | Manager | 29-Jan-20 | T3 - Long Term Projections | Update of the model based on the discussion previously held | 1.40 | 595.00 | 833.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Blanco Rodriguez,Paola Marie | Senior | 29-Jan-20 | T3 - Long Term Projections | Participate in a working session with T. Bradley (EY), R Tan (EY), M Miles (EY), P Blanco (EY) to analyze Commonwealth Fiscal Plan and Measures for the purposes of identifying the build for Department of Education to assist in performing deep dives on the agency | 1.30 | 445.00 | 578.50 |
| Blanco Rodriguez,Paola Marie | Senior | 29-Jan-20 | T3 - Long Term Projections | Participate in a working session with T. Bradley (EY), R Tan (EY), M Miles (EY), P Blanco (EY) to analyze Commonwealth Fiscal Plan and Measures for the purposes of identifying the build for Department of Education to assist in performing deep dives on the agency | 1.30 | 445.00 | 578.50 |
| Blanco Rodriguez,Paola Marie | Senior | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), P. Vaccaro (EY), O. Almaguer Marrero (EY), T. Bradley (EY), P. Blanco (EY), M. Miles (EY) to discuss preliminary data analysis and development of work plan in connection with deep dive analysis of Department of Education | 1.60 | 445.00 | 712.00 |
| Blanco Rodriguez,Paola Marie | Senior | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with N. Irrizarry (FOMB), P Vaccaro (EY) P Blanco (EY) and M Miles (EY) to discuss preliminary analysis on current-state student teacher ratio at the PR Department of Education | 0.70 | 445.00 | 311.50 |
| Blanco Rodriguez,Paola Marie | Senior | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with P. Blanco (EY) and M Miles (EY) to discuss previous analysis performed on teacher positions to better understand personnel expense categories for purposes of PRDE deep dive | 0.40 | 445.00 | 178.00 |
| Blanco Rodriguez,Paola Marie | Senior | 29-Jan-20 | T3 - Long Term Projections | Research the PRDE Teacher Headcount Across Sources report that the PRDE prepares in a monthly basis to FOMB to compare against the FY19 Fiscal plan in order to prepare for next-day meeting with PRDE | 1.70 | 445.00 | 756.50 |
| Blanco Rodriguez,Paola Marie | Senior | 29-Jan-20 | T3 - Long Term Projections | Review the deep dive script that McKinsey prepared for the next-day meeting with PRDE, regarding the areas they're focusing on, in order to familiarize myself with their way to tracking progress towards the fiscal plan measures | 0.80 | 445.00 | 356.00 |
| Blanco Rodriguez,Paola Marie | Senior | 29-Jan-20 | T3 - Long Term Projections | Prepare student to teacher ratio analysis to include average of ST ratio/ school size to calculate number of PRDE schools that fall below those average lines, in preparation for the meeting with PRDE the next day | 0.90 | 445.00 | 400.50 |
| Bradley,Trenton | Senior | 29-Jan-20 | T3 - Long Term Projections | Participate in a working session with T. Bradley (EY), R Tan (EY), M Miles (EY), P Blanco (EY) to analyze Commonwealth Fiscal Plan and Measures for the purposes of identifying the build for Department of Education to assist in performing deep dives on the agency | 1.30 | 445.00 | 578.50 |
| Bradley,Trenton | Senior | 29-Jan-20 | T3 - Long Term Projections | Participate in a working session with T. Bradley (EY), R Tan (EY), M Miles (EY), P Blanco (EY) to analyze Commonwealth Fiscal Plan and Measures for the purposes of identifying the build for Department of Education to assist in performing deep dives on the agency | 1.30 | 445.00 | 578.50 |
| Bradley,Trenton | Senior | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), P. Vaccaro (EY), O. Almaguer Marrero (EY), T. Bradley (EY), P. Blanco (EY), M. Miles (EY) to discuss preliminary data analysis and development of work plan in connection with deep dive analysis of Department of Education | 1.60 | 445.00 | 712.00 |
| Bradley,Trenton | Senior | 29-Jan-20 | T3 - Long Term Projections | Compile budget data specific to PRDE data from budget files for PRDE Deep Dive. | 1.40 | 445.00 | 623.00 |
| Bradley,Trenton | Senior | 29-Jan-20 | T3 - Long Term Projections | Create visualization in data visualization tool for student teacher ratios to drill down from region to individual school. | 0.70 | 445.00 | 311.50 |
| Bradley,Trenton | Senior | 29-Jan-20 | T3 - Long Term Projections | Develop questions for meeting with PRDE around upcoming years' fiscal plan. | 0.80 | 445.00 | 356.00 |
| Bradley,Trenton | Senior | 29-Jan-20 | T3 - Long Term Projections | Review data included in budget files for PRDE analysis. | 1.20 | 445.00 | 534.00 |
| Bradley,Trenton | Senior | 29-Jan-20 | T3 - Long Term Projections | Review FY21 PRDE Budget analysis for PRDE Deep Dive. | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Manager | 29-Jan-20 | T3 - Long Term Projections | Participate in working meeting with A Lopez to discuss the current deep dive deck including the overview slide and nurses headcount/departure slides | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 29-Jan-20 | T3 - Long Term Projections | Participate in working meeting with A Lopez (FOMB) and L Klumper (FOMB) to discuss the current status of the Department of Health nurses, ER patients, and hospital request for additional CapEx | 2.30 | 595.00 | 1,368.50 |
| Burr,Jeremy | Manager | 29-Jan-20 | T3 - Long Term Projections | Prepare analysis on the average daily census and the number of beds in use at the University Hospital to determine additional funding requirements | 1.90 | 595.00 | 1,130.50 |
| Burr,Jeremy | Manager | 29-Jan-20 | T3 - Long Term Projections | Prepare slide to discuss the bed shortage based on statistics provided by the University Hospital to be presented to the FOMB staff | 1.10 | 595.00 | 654.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Burr,Jeremy | Manager | 29-Jan-20 | T3 - Long Term Projections | Provide comments on the budget to actual slides for the department of health deep dive deck to be presented to Natalie Jaresko | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 29-Jan-20 | T3 - Long Term Projections | Review the department of health FY20 budget to actuals as of Dec 2019, by program, to determine spending trends for the agency | 1.20 | 595.00 | 714.00 |
| Carpenter,Christina Maria | Senior | 29-Jan-20 | T3 - Long Term Projections | Review draft Commonwealth federal funds report prepared by AAFAF advisors in order to provide comments | 0.90 | 445.00 | 400.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X352 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X395 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X425 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X468 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X506 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X549 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X573 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X638 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X662 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X700 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X739 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X747 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X755 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X771 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X828 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X003 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X011 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X038 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X046 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X054 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X062 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X089 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X097 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X236 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X244 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X252 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X260 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X279 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X287 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X295 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X298 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X325 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X333 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X341 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X368 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X392 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X406 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X414 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X422 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X430 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X449 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X457 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X465 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X473 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X481 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X503 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X511 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X538 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X546 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X554 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X562 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X570 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X589 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X597 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X600 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X619 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X627 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X635 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X643 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X651 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X678 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X686 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X694 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X708 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X716 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X732 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X740 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X759 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X767 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X775 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X783 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X791 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X805 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X813 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X828 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X848 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X856 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X864 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X872 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X880 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X899 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X902 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X910 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X929 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X937 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X945 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X953 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X961 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X988 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X996 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Retirement System of Puerto Rico Judiciary account X223 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X084 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X092 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X106 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Upload Restriction-related client documents provided January 10 to Relativity platform | 0.70 | 445.00 | 311.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X165 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X357 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X365 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X855 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X090 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X112 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X120 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X139 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X155 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X198 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X238 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X246 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X249 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X254 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X270 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X297 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X300 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X327 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X335 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X343 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X351 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X378 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X394 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X416 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X424 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X432 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X440 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X459 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X467 at Banco Popular as of the 12 31 19 testing period. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X475 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X483 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X490 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X496 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X518 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X590 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X618 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X635 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X643 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X681 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X703 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X711 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X843 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X861 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X870 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X889 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X905 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X914 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X954 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X005 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X021 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X022 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X080 at Banco Popular as of the 12 31 19 testing period. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X099 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X102 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X110 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X129 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X145 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X161 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X234 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X242 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X705 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X749 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X757 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X776 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X904 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X947 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X955 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Review draft email with restrictions documentation for three accounts (PHA account X292 at First Bank, PBA account X578 at Oriental Bank, and DDEC account X301 at Banco Popular) newly added to the 95% threshold as of the 12 31 19 testing period to send to E. Trigo (O&B) for legal due diligence review. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Review request to Family and Children Administration for bank balance information as of 01 29 20 for the 12 31 19 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Review request to Government Ethics Office for bank balance information as of 01 29 20 for the 12 31 19 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Review request to Joint Special Commission of Legislative Funds for bank balance information as of 01 29 20 for the 12 31 19 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Review request to Senate for bank balance information as of 01 29 20 for the 12 31 19 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Review request to University of Puerto Rico for bank balance information as of 01 29 20 for the 12 31 19 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Send draft email with restrictions documentation for three accounts (PHA account X292 at First Bank, PBA account X578 at Oriental Bank, and DDEC account X301 at Banco Popular) newly added to the 95% threshold as of the 12 31 19 testing period to send to E. Trigo (OaB) for legal due diligence review. | 0.10 | 595.00 | 59.50 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jan-20 | T3 - Long Term Projections | Continue discussion with A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) about Puerto Rican Disaster Management Response. | 1.00 | 870.00 | 870.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jan-20 | T3 - Long Term Projections | Meet with A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) to discuss next steps regarding FEMA disaster response. | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jan-20 | T3 - Long Term Projections | Meet with G. Ojeda (FOMB), R. Fuentes (FOMB), A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) to discuss Hacienda's Fiscal Plan methodology. | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jan-20 | T3 - Plan of Adjustment | Participate in call with M. Zerjal (Proskauer) and J. Santambrogio (EY), R. Tague (EY),  A. Chepenik (EY), S. Tajuddin, (EY) to discuss status of the disclosure statement | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jan-20 | T3 - Long Term Projections | Participate in call with R. Fuentes (FOMB), G. Ojeda (FOMB), A. Pavia (COR3), A. Gupta (McKinsey), G. Eaton (EY), A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) to discuss current status of COR3 disaster relief | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with COR2 topics with FOMB Staff and COR3, McKinsey and EY with  A. Pavin (COR3), R. Fuentes (FOMB), A. Gupta (McKinsey), A. Chepenik (EY) and G. Eaton (EY). | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Negron (FOMB), P Vaccaro (EY) and A Chepenik (EY) to discuss education mapping | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jan-20 | T3 - Long Term Projections | Meet with A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) to discuss next steps regarding FEMA disaster response. | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jan-20 | T3 - Plan of Adjustment | Make additional disclosure statement edits to disaster section | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jan-20 | T3 - Long Term Projections | Participate in a meeting with N Jaresko (FOMB) and Vivanda team to discuss new CDBG federal register notice | 2.20 | 870.00 | 1,914.00 |
| Dougherty,Ryan Curran | Senior | 29-Jan-20 | T3 - Long Term Projections | Participate in call with R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the deck for the Corrections deep dive. | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with J. Santambrogio (EY), S. Panagiotakis (EY), R. Dougherty (EY), R. Tan (EY) and S. Hurtado (EY) to prepare for Police deep dive by reviewing budget to actual and measures | 0.60 | 445.00 | 267.00 |
| Eaton,Gregory William | Senior Manager | 29-Jan-20 | T3 - Long Term Projections | Participate in call with R. Fuentes (FOMB), G. Ojeda (FOMB), A. Pavia (COR3), A. Gupta (McKinsey), G. Eaton (EY), A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) to discuss current status of COR3 disaster relief | 0.60 | 720.00 | 432.00 |
| Eaton,Gregory William | Senior Manager | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with COR2 topics with FOMB Staff and COR3, McKinsey and EY with  A. Pavin (COR3), R. Fuentes (FOMB), A. Gupta (McKinsey), A. Chepenik (EY) and G. Eaton (EY). | 0.90 | 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 29-Jan-20 | T3 - Plan of Adjustment | Review analysis of unresponsive agencies to identify escalation procedures | 0.30 | 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 29-Jan-20 | T3 - Plan of Adjustment | Review Proskauer-provided list of potential ERS accounts to reconcile to current account inventory. | 0.60 | 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 29-Jan-20 | T3 - Plan of Adjustment | Review PBA accounts with potential repeating account numbers to identify potential duplicate or unique account numbers. | 0.30 | 720.00 | 216.00 |
| Good JR,Clark E | Manager | 29-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 29-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 29-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.10 | 519.00 | 1,089.90 |
| Good JR,Clark E | Manager | 29-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Good JR,Clark E | Manager | 29-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 29-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with A Moya (ERS) C Good (EY), M Morris (EY), and C Ortiz (FOMB) to discuss missing terminated vested and non vested data, agency codes, service purchases, and high risk job indicators | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 29-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with C Good (EY), M Morris (EY), and C Ortiz (FOMB) to discuss strategy for data collection, benefit calculations, and next steps for ERS | 0.60 | 519.00 | 311.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hurtado,Sergio Danilo | Senior | 29-Jan-20 | T3 - Long Term Projections | Participate in a meeting with J Santambrogio (EY), S Panagiotakis (EY), R Tan (EY), S Hurtado (EY), Y Hickey (FOMB), A Rodriguez (FOMB), V Bernal (FOMB), N Macedo (McKinsey) and Puerto Rico Police Department to discuss progress of cost saving measures and projected spend trends, difficulties the agencies are facing with implementation. | 2.60 | 445.00 | 1,157.00 |
| Hurtado,Sergio Danilo | Senior | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with J. Santambrogio (EY), S. Panagiotakis (EY), R. Dougherty (EY), R. Tan (EY) and S. Hurtado (EY) to prepare for Police deep dive by reviewing budget to actual and benchmarks. | 0.60 | 445.00 | 267.00 |
| Jerneycic,Daniel J | Partner/Principal | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY) and P. Vaccaro (EY) to planning and workplan for in relation to deep dive analysis of Department of Education. | 0.60 | 870.00 | 522.00 |
| Jerneycic,Daniel J | Partner/Principal | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), P. Vaccaro (EY), O. Almaguer Marrero (EY), T. Bradley (EY), P. Blanco (EY), M. Miles (EY) to discuss preliminary data analysis and development of work plan in connection with deep dive analysis of Department of Education | 1.60 | 870.00 | 1,392.00 |
| Jerneycic,Daniel J | Partner/Principal | 29-Jan-20 | T3 - Long Term Projections | Review supporting calculations for cost savings measures assumed in Department of Education to understand key assumptions used in development | 0.40 | 870.00 | 348.00 |
| Jerneycic,Daniel J | Partner/Principal | 29-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit, MI | 5.60 | 435.00 | 2,436.00 |
| Khan,Muhammad Suleman | Senior | 29-Jan-20 | T3 - Long Term Projections | Analyze Community Health Systems' fiscal report for operating metrics for comparative purposes relating to hospital programs in PR | 0.70 | 445.00 | 311.50 |
| Khan,Muhammad Suleman | Senior | 29-Jan-20 | T3 - Long Term Projections | Analyze Encompass Health Corp. fiscal report for operating metrics for comparative purposes relating to hospital programs in PR | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 29-Jan-20 | T3 - Long Term Projections | Analyze HCA's fiscal report for operating metrics for comparative purposes relating to hospital programs in PR | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 29-Jan-20 | T3 - Long Term Projections | Analyze hospital program data under fund 111 to determine rightsizing of actual YTD spending compared to budget | 1.10 | 445.00 | 489.50 |
| Khan,Muhammad Suleman | Senior | 29-Jan-20 | T3 - Long Term Projections | Analyze hospital program data under fund 141 to determine rightsizing of actual YTD spending compared to budget | 0.70 | 445.00 | 311.50 |
| Khan,Muhammad Suleman | Senior | 29-Jan-20 | T3 - Long Term Projections | Consolidate rightsized hospital program data for fund 111 and 141 for showcasing actual YTD spending compared to budget | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 29-Jan-20 | T3 - Long Term Projections | Create slide showcasing consolidated program data for fund 111 and 141 comparing actual YTD spending compared to budget | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 29-Jan-20 | T3 - Long Term Projections | Review World Plaza Building fiscal financials for real estate transaction | 0.30 | 445.00 | 133.50 |
| LeBlanc,Samantha | Staff | 29-Jan-20 | T3 - Long Term Projections | Continue discussion with A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) about Puerto Rican Disaster Management Response. | 1.00 | 245.00 | 245.00 |
| LeBlanc,Samantha | Staff | 29-Jan-20 | T3 - Long Term Projections | Discuss Section 3030.16(b) Circular Letter with S. LeBlanc (EY) and T. Leonis (EY), regarding excise tax exemptions. | 0.90 | 245.00 | 220.50 |
| LeBlanc,Samantha | Staff | 29-Jan-20 | T3 - Long Term Projections | Meet with A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) to discuss next steps regarding FEMA disaster response. | 0.30 | 245.00 | 73.50 |
| LeBlanc,Samantha | Staff | 29-Jan-20 | T3 - Long Term Projections | Meet with G. Ojeda (FOMB), R. Fuentes (FOMB), A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) to discuss Hacienda's Fiscal Plan methodology. | 0.20 | 245.00 | 49.00 |
| LeBlanc,Samantha | Staff | 29-Jan-20 | T3 - Long Term Projections | Participate in call with R. Fuentes (FOMB), G. Ojeda (FOMB), A. Pavia (COR3), A. Gupta (McKinsey), G. Eaton (EY), A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) to discuss current status of COR3 disaster relief. | 0.60 | 245.00 | 147.00 |
| LeBlanc,Samantha | Staff | 29-Jan-20 | T3 - Long Term Projections | Meet with A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) to discuss Puerto Rican Disaster Management Response considerations. | 0.80 | 245.00 | 196.00 |
| LeBlanc,Samantha | Staff | 29-Jan-20 | T3 - Long Term Projections | Review CDBG-MIT Additional Requirement to understand any potential requirements related to Puerto Rico disaster relief | 0.60 | 245.00 | 147.00 |
| LeBlanc,Samantha | Staff | 29-Jan-20 | T3 - Long Term Projections | Review government regulation on opportunity zones | 1.30 | 245.00 | 318.50 |
| LeBlanc,Samantha | Staff | 29-Jan-20 | T3 - Long Term Projections | Review Tax Incentive Reform Bill. | 0.90 | 245.00 | 220.50 |
| Leonis,Temisan | Senior | 29-Jan-20 | T3 - Long Term Projections | Continue discussion with A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) about Puerto Rican Disaster Management Response. | 1.00 | 445.00 | 445.00 |
| Leonis,Temisan | Senior | 29-Jan-20 | T3 - Long Term Projections | Discuss Section 3030.16(b) Circular Letter with S. LeBlanc (EY) and T. Leonis (EY), regarding excise tax exemptions. | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 29-Jan-20 | T3 - Long Term Projections | Meet with A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) to discuss next steps regarding FEMA disaster response. | 0.30 | 445.00 | 133.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Leonis,Temisan | Senior | 29-Jan-20 | T3 - Long Term Projections | Meet with G. Ojeda (FOMB), R. Fuentes (FOMB), A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) to discuss Hacienda's Fiscal Plan methodology. | 0.20 | 445.00 | 89.00 |
| Leonis,Temisan | Senior | 29-Jan-20 | T3 - Long Term Projections | Participate in call with R. Fuentes (FOMB), G. Ojeda (FOMB), A. Pavia (COR3), A. Gupta (McKinsey), G. Eaton (EY), A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) to discuss current status of COR3 disaster relief. | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 29-Jan-20 | T3 - Long Term Projections | Meet with A. Chepenik (EY), S. LeBlanc (EY), and T. Leonis (EY) to discuss next steps regarding FEMA disaster response. | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 29-Jan-20 | T3 - Long Term Projections | Continue reviewing CDBG PR Agreement. | 2.20 | 445.00 | 979.00 |
| Leonis,Temisan | Senior | 29-Jan-20 | T3 - Long Term Projections | Review CDBG Federal Register Notice. | 2.20 | 445.00 | 979.00 |
| Leonis,Temisan | Senior | 29-Jan-20 | T3 - Long Term Projections | Review CDBG Mitigation Notice. | 1.20 | 445.00 | 534.00 |
| Leonis,Temisan | Senior | 29-Jan-20 | T3 - Long Term Projections | Review CDBG PR Agreement. | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 29-Jan-20 | T3 - Long Term Projections | Review CDBG Special Conditions Letter. | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 29-Jan-20 | T3 - Long Term Projections | Review Letter report to Congress on Recovery Plan. | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 29-Jan-20 | T3 - Long Term Projections | Review PR Government Central Accounting Circular Letter on Excise Taxes. | 1.60 | 445.00 | 712.00 |
| Leonis,Temisan | Senior | 29-Jan-20 | T3 - Long Term Projections | Send A. Chepenik (EY) analysis of Circular Letter. | 0.40 | 445.00 | 178.00 |
| Levy,Sheva R | Partner/Principal | 29-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 29-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Mackie,James | Executive Director | 29-Jan-20 | T3 - Long Term Projections | review and edit EY paper analyzing best practices in administering, reviewing, and evaluating tax incentives | 1.80 | 810.00 | 1,458.00 |
| Miles,Melissa J | Senior | 29-Jan-20 | T3 - Long Term Projections | Participate in a working session with T. Bradley (EY), R Tan (EY), M Miles (EY), P Blanco (EY) to analyze Commonwealth Fiscal Plan and Measures for the purposes of identifying the build for Department of Education to assist in performing deep dives on the agency | 1.30 | 445.00 | 578.50 |
| Miles,Melissa J | Senior | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), P. Vaccaro (EY), O. Almaguer Marrero (EY), T. Bradley (EY), P. Blanco (EY), M. Miles (EY) to discuss preliminary data analysis and development of work plan in connection with deep dive analysis of Department of Education | 1.60 | 445.00 | 712.00 |
| Miles,Melissa J | Senior | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with N. Irrizarry (FOMB), P Vaccaro (EY), P Blanco (EY) and M Miles (EY) to discuss preliminary analysis on current-state student teacher ratio at the PR Department of Education | 0.70 | 445.00 | 311.50 |
| Miles,Melissa J | Senior | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with P. Blanco (EY) and M Miles (EY) to discuss previous analysis performed on teacher positions to better understand personnel expense categories for purposes of PRDE deep dive | 0.40 | 445.00 | 178.00 |
| Miles,Melissa J | Senior | 29-Jan-20 | T3 - Long Term Projections | Create materials to present information on student-teacher ratio analysis in relation to PRDE fiscal measure 1 | 1.10 | 445.00 | 489.50 |
| Miles,Melissa J | Senior | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with P. Blanco to discuss previous analysis performed on teacher positions to better understand personnel expense categories for purposes of PRDE deep dive | 0.40 | 445.00 | 178.00 |
| Miles,Melissa J | Senior | 29-Jan-20 | T3 - Long Term Projections | Review PRDE shared documents on school closures to identify progress made toward PRDE fiscal measures | 0.60 | 445.00 | 267.00 |
| Miles,Melissa J | Senior | 29-Jan-20 | T3 - Long Term Projections | Summarize findings of personnel spending of PRDE to share with FOMB/broader PRDE deep dive team | 0.80 | 445.00 | 356.00 |
| Morris,Michael Thomas | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Review ERS data provided by systems in light of information learned in participant meeting to assign participant statuses in the data provided as of June 30, 2017 | 2.10 | 405.00 | 850.50 |
| Morris,Michael Thomas | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Review TRS data provided by systems in light of information learned in participant meeting to assign participant statuses in the data provided as of June 30, 2017 | 2.40 | 405.00 | 972.00 |
| Morris,Michael Thomas | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Prepare updated list of missing ERS participant data  by status | 2.80 | 405.00 | 1,134.00 |
| Morris,Michael Thomas | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Prepare updated list of missing TRS participant data by status | 2.60 | 405.00 | 1,053.00 |
| Morris,Michael Thomas | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with A Moya (ERS) C Good (EY), M Morris (EY), and C Ortiz (FOMB) to discuss missing terminated vested and non vested data, agency codes, service purchases, and high risk job indicators | 1.10 | 405.00 | 445.50 |
| Morris,Michael Thomas | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Participate in meeting with C Good (EY), M Morris (EY), and C Ortiz (FOMB) to discuss strategy for data collection, benefit calculations, and next steps for ERS | 0.60 | 405.00 | 243.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mullins,Daniel R | Executive Director | 29-Jan-20 | T3 - Long Term Projections | Review of comments and edits and expansions of final version of full report and letter - Tax Credit Policy Evaluations | 2.60 | 810.00 | 2,106.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Jan-20 | T3 - Long Term Projections | Participate in a meeting with J Santambrogio (EY), S Panagiotakis (EY), R Tan (EY), S Hurtado (EY), Y Hickey (FOMB), A Rodriguez (FOMB), V Bernal (FOMB), N Macedo (McKinsey) and Puerto Rico Police Department to discuss progress of cost saving measures and projected spend trends, difficulties the agencies are facing with implementation | 2.60 | 720.00 | 1,872.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Jan-20 | T3 - Long Term Projections | Participate in a meeting with S Panagiotakis (EY), R Tan (EY), G Maldonado (FOMB), and E Sepulveda (FOMB) to discuss update on Department of Corrections and next steps of deep dive analysis | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Jan-20 | T3 - Long Term Projections | Participate in a working session with S Panagiotakis (EY), R Tan (EY), and E Sepulveda (FOMB) to analyze information received from Department of Corrections to evaluate whether measures are appropriate for the purposes of responding to letter sent by Department of Corrections | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Jan-20 | T3 - Long Term Projections | Participate in call with R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the deck for the Corrections deep dive. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB), P. Vaccaro (EY) and S. Panagiotakis (EY) to discuss the analysis for the Education Dept | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with J. Santambrogio (EY), S Panagiotakis (EY), R. Dougherty (EY), R. Tan (EY) and S. Hurtado (EY) to prepare for Police deep dive by reviewing budget to actual and measures. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Jan-20 | T3 - Long Term Projections | Review letter from Corrections and correctional health on measures | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Jan-20 | T3 - Long Term Projections | Review the data available for Correctional Health to determine what analysis can be done. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Jan-20 | T3 - Long Term Projections | Review the federal funds assumptions for ASES in the fiscal plan in FY20. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Jan-20 | T3 - Plan of Adjustment | Review the federal funds information in the disclosure statement | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Jan-20 | T3 - Long Term Projections | Review the medical and healthcare plan for correctional health to understand requirements that must be provided. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Jan-20 | T3 - Long Term Projections | Review variances flagged by Ankura on the FY21 budget to provide explanations. | 0.60 | 720.00 | 432.00 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  911 Emergency System Bureau for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Automobile Accident Compensation Administration for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Child Support Administration for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Conservatory of Music Corporation of Puerto Recofor 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Council of Occupational Development & Human Resources (CDORH)for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Department of Economic Development and Commerce for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Department of Family for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Department of Housing for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Department of State for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Department of Treasury for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Film Development Company for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Forensics Science Bureau for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Industrial Commission for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Institute of Puerto Rican Culture for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Integrated Transport Authority for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Labor Development Administration for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Municipal Revenue Collection Center (CRIM)for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  National Guard of Puerto Recofor 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Office for Community and Socioeconomic Development of Puerto Recofor 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Office of Court Administration for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Office of Industrial Tax Exemption for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Office of the Commissioner of Municipal Affairs for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Permits Management Office for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Program of Youth Affairs for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Public Private Partnership Authority for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Puerto Rico Police Bureau for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  School of Plastic Arts and Design for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  State Office of Energy Public Policy for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Statistics Institute of PR for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Tourism Company for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Traditional Lottery for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Contact  Vocational Rehabilitation Administration for 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from Agricultural Insurance Corporation after requesting December 2019 information | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from Department of Correction and Rehabilitation after requesting December 2019 information | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from Department of Education after requesting December 2019 information | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from Municipal Finance Corporation (COFIM)after requesting December 2019 information | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from Office of the Solicitor - Special Independent Prosecutor after requesting December 2019 information | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from PR Federal Affairs Administration after requesting December 2019 information | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from Pretrial Services Program after requesting December 2019 information | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from Puerto Rico Education Council after requesting December 2019 information | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from Puerto Rico Public Broadcasting Corporation after requesting December 2019 information | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from School of Plastic Arts and Design after requesting December 2019 information | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 29-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from Transit Safety Commission after requesting December 2019 information | 0.30 | 445.00 | 133.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on 911 Emergency System Bureau account ending in X267 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on 911 Emergency System Bureau account ending in X962 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Automobile Accident Compensation Administration account ending in X154 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Automobile Accident Compensation Administration account ending in X379 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Automobile Accident Compensation Administration account ending in X415 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Automobile Accident Compensation Administration account ending in X658 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Automobile Accident Compensation Administration account ending in X737 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Automobile Accident Compensation Administration account ending in X950 for December 2019 balances report | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Automobile Accident Compensation Administration account ending in X953 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Automobile Accident Compensation Administration account ending in X955 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Automobile Accident Compensation Administration account ending in X956 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Automobile Accident Compensation Administration account ending in X958 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Automobile Accident Compensation Administration account ending in X959 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Automobile Accident Compensation Administration account ending in X960 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Automobile Accident Compensation Administration account ending in XA02 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Automobile Accident Compensation Administration account ending in XA03 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Convention Center District Authority of Puerto Rico account ending in X123 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Convention Center District Authority of Puerto Rico account ending in X131 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Convention Center District Authority of Puerto Rico account ending in X158 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Convention Center District Authority of Puerto Rico account ending in X984 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Economic Development Bank for Puerto Rico account ending in X041 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in X174 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in X316 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in X324 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in X326 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in X330 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in X334 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in X338 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in X339 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in X340 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in X345 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in X373 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in X400 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in XS03 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Forensics Science Bureau account ending in X008 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Forensics Science Bureau account ending in X496 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Forensics Science Bureau account ending in X681 for December 2019 balances report | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Forensics Science Bureau account ending in X707 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Forensics Science Bureau account ending in X823 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Government Development Bank For Puerto Rico account ending in X126 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Institute of Puerto Rican Culture account ending in X329 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Institute of Puerto Rican Culture account ending in X345 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Land Authority de Puerto Rico account ending in X028 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Land Authority de Puerto Rico account ending in X125 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Land Authority de Puerto Rico account ending in X333 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Land Authority de Puerto Rico account ending in X341 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Land Authority de Puerto Rico account ending in X840 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X705 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X002 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X215 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X217 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X248 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X292 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X299 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X318 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X319 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X334 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X497 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X499 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X518 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X523 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X602 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X604 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X607 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X608 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X615 for December 2019 balances report | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X617 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X623 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X636 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X639 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X643 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X645 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X654 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X656 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X658 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X663 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on School of Plastic Arts and Design account ending in X364 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on School of Plastic Arts and Design account ending in X733 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Tourism Company account ending in X085 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Tourism Company account ending in X773 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on University of Puerto Rico account ending in X098 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on University of Puerto Rico account ending in X400 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 29-Jan-20 | T3 - Long Term Projections | Participate in a meeting with J Santambrogio (EY), S Panagiotakis (EY), R Tan (EY), S Hurtado (EY), Y Hickey (FOMB), A Rodriguez (FOMB), V Bernal (FOMB), N Macedo (McKinsey) and Puerto Rico Police Department to discuss progress of cost saving measures and projected spend trends, difficulties the agencies are facing with implementation | 2.60 | 810.00 | 2,106.00 |
| Santambrogio,Juan | Executive Director | 29-Jan-20 | T3 - Expert Testimony | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), M. Mervis (Proskauer) and J. Levitan (Proskauer) to discuss NPV analysis | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 29-Jan-20 | T3 - Plan of Adjustment | Participate in call with M. Zerjal (Proskauer) and J. Santambrogio (EY), R. Tague (EY), A. Chepenik (EY), S. Tajuddin, (EY) to discuss status of the disclosure statement | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with J. Santambrogio (EY), S. Panagiotakis (EY), R. Dougherty (EY), R. Tan (EY) and S. Hurtado (EY) to prepare for Police deep dive by reviewing budget to actual and measures | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 29-Jan-20 | T3 - Plan of Adjustment | Review changes made to draft Disclosure Statement document for Commonwealth Title III - section on working capital | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 29-Jan-20 | T3 - Plan of Adjustment | Review draft updated Disclosure Statement document for Commonwealth Title III filing - section on pensions | 1.70 | 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 29-Jan-20 | T3 - Plan of Adjustment | Review draft updated Disclosure Statement document for Commonwealth Title III filing - section on revenue sources | 1.40 | 810.00 | 1,134.00 |
| Stricklin,Todd | Senior | 29-Jan-20 | T3 - Long Term Projections | Calculate PREPA pension funding scenario with fiscal year 2020 contribution of $262M with baseline assumptions at 6.3% asset returns | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 29-Jan-20 | T3 - Long Term Projections | Calculate PREPA pension funding scenario with fiscal year 2020 contribution of $96M with baseline assumptions at 4.3% asset returns | 1.90 | 405.00 | 769.50 |
| Tague,Robert | Senior Manager | 29-Jan-20 | T3 - Plan of Adjustment | Participate in call with M. Zerjal (Proskauer) and J. Santambrogio (EY), R. Tague (EY), A. Chepenik (EY), S. Tajuddin, (EY) to discuss status of the disclosure statement | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 29-Jan-20 | T3 - Creditor Mediation Support | Redacted | 2.60 | 720.00 | 1,872.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 29-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 29-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 29-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.70 | 720.00 | 1,224.00 |
| Tague,Robert | Senior Manager | 29-Jan-20 | T3 - Plan of Adjustment | Finalize Federal Funds langauge edts for DS updates | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 29-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 29-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Jan-20 | T3 - Expert Testimony | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), M. Mervis (Proskauer) and J. Levitan (Proskauer) to discuss NPV analysis | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Jan-20 | T3 - Plan of Adjustment | Participate in call with M. Zerjal (Proskauer) and J. Santambrogio (EY), R. Tague (EY), A. Chepenik (EY), S. Tajuddin, (EY) to discuss status of the disclosure statement. | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 3.50 | 360.00 | 1,260.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Jan-20 | T3 - Expert Testimony | Prepare response to B. Blackwell (Proskauer) w/regards to questions on the rum excise taxes in the disclosure statement. | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Jan-20 | T3 - Plan of Adjustment | Review comments from M. Zerjal (Proskauer) to A. Chepenik (EY) in the disclosure statement | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Jan-20 | T3 - Plan of Adjustment | Review disclosure statement at the request of counsel, with focus on content through page 46 (section B) | 1.20 | 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Jan-20 | T3 - Plan of Adjustment | Review disclosure statement redline to compare changes to the original 9/27/19 draft | 1.30 | 720.00 | 936.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Jan-20 | T3 - Long Term Projections | Review financial reports from PRIFA re: World Plaza operations | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Jan-20 | T3 - Long Term Projections | Review fiscal plan rightsizing measures presentation | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Jan-20 | T3 - Long Term Projections | Review law 127 to determine applicability to pension system participant | 0.90 | 720.00 | 648.00 |
| Tan,Riyandi | Manager | 29-Jan-20 | T3 - Long Term Projections | Participate in a meeting with J Santambrogio (EY), S Panagiotakis (EY), R Tan (EY), S Hurtado (EY), Y Hickey (FOMB), A Rodriguez (FOMB), V Bernal (FOMB), N Macedo (McKinsey) and Puerto Rico Police Department to discuss progress of cost saving measures and projected spend trends, difficulties the agencies are facing with implementation | 2.60 | 595.00 | 1,547.00 |
| Tan,Riyandi | Manager | 29-Jan-20 | T3 - Long Term Projections | Participate in a meeting with S Panagiotakis (EY), R Tan (EY), G Maldonado (FOMB), and E Sepulveda (FOMB) to discuss update on Department of Corrections and next steps of deep dive analysis | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | Manager | 29-Jan-20 | T3 - Long Term Projections | Participate in a working session with S Panagiotakis (EY), R Tan (EY), and E Sepulveda (FOMB) to analyze information received from Department of Corrections to evaluate whether measures are appropriate for the purposes of responding to letter sent by Department of Corrections | 1.30 | 595.00 | 773.50 |
| Tan,Riyandi | Manager | 29-Jan-20 | T3 - Long Term Projections | Participate in a working session with T. Bradley (EY), R Tan (EY), M Miles (EY), P Blanco (EY) to analyze Commonwealth Fiscal Plan and Measures for the purposes of identifying the build for Department of Education to assist in performing deep dives on the agency | 1.30 | 595.00 | 773.50 |
| Tan,Riyandi | Manager | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with J. Santambrogio (EY), S. Panagiotakis (EY), R. Dougherty (EY), R. Tan (EY) and S. Hurtado (EY) to prepare for Police deep dive by reviewing budget to actual and measures | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 29-Jan-20 | T3 - Long Term Projections | Prepare presentation for client update on Department of Corrections information request, and next steps on deep dives. | 1.60 | 595.00 | 952.00 |
| Vaccaro,Philip | Partner/Principal | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY) and P. Vaccaro (EY) to planning and workplan for in relation to deep dive analysis of Department of Education. | 0.60 | 870.00 | 522.00 |
| Vaccaro,Philip | Partner/Principal | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with D. Jerneycic (EY), P. Vaccaro (EY), O. Almaguer Marrero (EY), T. Bradley (EY), P. Blanco (EY), M. Miles (EY) to discuss preliminary data analysis and development of work plan in connection with deep dive analysis of Department of Education | 1.60 | 870.00 | 1,392.00 |
| Vaccaro,Philip | Partner/Principal | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB), P. Vaccaro (EY) and S. Panagiotakis (EY) to discuss the analysis for the Education Dept | 0.50 | 870.00 | 435.00 |
| Vaccaro,Philip | Partner/Principal | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with N. Irrizarry (FOMB), P Vaccaro (EY), P Blanco (EY) and M Miles (EY) to discuss preliminary analysis on current-state student teacher ratio at the PR Department of Education | 0.70 | 870.00 | 609.00 |
| Vaccaro,Philip | Partner/Principal | 29-Jan-20 | T3 - Long Term Projections | Participate in meeting with S Negron (FOMB), P Vaccaro (EY) and A Chepenik (EY) to discuss education mapping | 0.40 | 870.00 | 348.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Venkatramanan,Siddhu | Manager | 29-Jan-20 | T3 - Plan of Adjustment | Review documentation describing the Linkage process | 0.30 | 595.00 | 178.50 |
| Venkatramanan,Siddhu | Manager | 29-Jan-20 | T3 - Plan of Adjustment | Train India Ops team on the Restriction documents upload process and oversee their hands-on progress | 1.10 | 595.00 | 654.50 |
| Zhao,Leqi | Staff | 29-Jan-20 | T3 - Long Term Projections | Prepare independent variable forecast in 2001 for corporate income tax forecast | 2.20 | 245.00 | 539.00 |
| Zhao,Leqi | Staff | 29-Jan-20 | T3 - Long Term Projections | Prepare independent variable forecast in 2001 for non-resident withholding tax forecast | 2.20 | 245.00 | 539.00 |
| Zhao,Leqi | Staff | 29-Jan-20 | T3 - Long Term Projections | Review independent variable forecast in 2001 for non-resident withholding tax forecast | 0.60 | 245.00 | 147.00 |
| Zheng,Angela | Staff | 29-Jan-20 | T3 - Plan of Adjustment | Onboarding meeting that introduced new team members to the document linkage process. Attendees: S. Venkatramanan (EY), S. Suda (EY), P. Sontem, A.Zheng(EY) | 1.10 | 245.00 | 269.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Participate in meeting to walk through document retrieval process using financial institution's online portals Attendees: S. Chawla (EY), J. Chan (EY), D. Alba (EY), J. Ramirez (EY), D. Sanchez-Riveron (EY) | 1.10 | 245.00 | 269.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Analyze Citi flow of CD account transactions to determine existence of time deposits during December 2019 | 0.40 | 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Email Catamaran team online banking information to obtain access to account statements | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Email J. Pineda (Citibank) to confirm existence of CD account as of 12/31/2019 | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to request online access to priority Hacienda accounts as well as clarify AH identification of accounts marked as "FOMB" | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Administration for the Development of Agricultural Enterprises account ending in *266 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Administration for the Development of Agricultural Enterprises account ending in *412 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Administration for the Development of Agricultural Enterprises account ending in *517 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Administration for the Development of Agricultural Enterprises account ending in *982 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Agricultural Insurance Corporation account ending in *541 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Agricultural Insurance Corporation account ending in *853 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Convention Center District Authority of Puerto Rico account ending in *123 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Convention Center District Authority of Puerto Rico account ending in *131 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Convention Center District Authority of Puerto Rico account ending in *158 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Convention Center District Authority of Puerto Rico account ending in *984 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Highway and Transportation Authority account ending in *078 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Highway and Transportation Authority account ending in *116 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Highway and Transportation Authority account ending in *30? | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Highway and Transportation Authority account ending in *35? | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Highway and Transportation Authority account ending in *52( | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Institute of Puerto Rican Culture account ending in *329 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Institute of Puerto Rican Culture account ending in *345 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation account ending in *132 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation account ending in *247 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation account ending in *349 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation account ending in *371 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation account ending in *509 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation account ending in *686 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation account ending in *739 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation account ending in *757 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation account ending in *894 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Oriental Bank Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in *002 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Review account holder tracker to determine method of integrating FI and AH follow ups for metric reporting | 0.40 | 245.00 | 98.00 |
| Almaguer Marrero,Orlando | Manager | 30-Jan-20 | T3 - Long Term Projections | Update analysis for new data provided in the PRDE meeting | 1.90 | 595.00 | 1,130.50 |
| Almaguer Marrero,Orlando | Manager | 30-Jan-20 | T3 - Long Term Projections | Update analysis for new data provided to assess model implication | 1.40 | 595.00 | 833.00 |
| Almaguer Marrero,Orlando | Manager | 30-Jan-20 | T3 - Long Term Projections | Update model outputs using visualization tool | 1.40 | 595.00 | 833.00 |
| Almaguer Marrero,Orlando | Manager | 30-Jan-20 | T3 - Long Term Projections | Participate in meeting with PR Department of Education and FOMB to discuss status of disaster related activities and information request list submitted – EY participants: Phil Vaccaro, Trenton Bradley, Melissa Miles, Orlando Almaguer Marrero, Paola Blanco and Juan Santambrogio | 1.90 | 595.00 | 1,130.50 |
| Almaguer Marrero,Orlando | Manager | 30-Jan-20 | T3 - Long Term Projections | Prepare meeting minutes to share with partners that do not speak Spanish | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Senior | 30-Jan-20 | T3 - Long Term Projections | Participate in meeting to discuss fiscal disruptions to due the January 2020 earthquake, and data updates associated with tax revenue forecasts and the implications for the Fiscal Plan, with Hacienda and FOMB officials (Yineira Cuevas Vazquez; Angel Pantoja Rodriguez; Aixa Cruz Pol; German Ojeda; Ricardo Fuentes; Carlos Robles; Minerva Ortega),  and McKinsey consultants (Jonathan M Davis; Michael Granados). EY Participants: A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), L. Zhao (EY) and D. Berger (EY). | 1.80 | 445.00 | 801.00 |
| Blanco Rodriguez,Paola Marie | Senior | 30-Jan-20 | T3 - Long Term Projections | Participate in meeting with P Vaccaro (EY), P Blanco (EY) and M Miles (EY) to discuss preliminary analysis on current-state student teacher ratio at the PR Department of Education | 0.40 | 445.00 | 178.00 |
| Blanco Rodriguez,Paola Marie | Senior | 30-Jan-20 | T3 - Long Term Projections | Participate in meeting with P. Blanco (EY) , M Miles (EY) and N. Irizarry (FOMB) to discuss data requests and priorities coming out of PRDE meeting on progress to continue analysis of PRDE deep dive in relation to fiscal measures | 0.80 | 445.00 | 356.00 |
| Blanco Rodriguez,Paola Marie | Senior | 30-Jan-20 | T3 - Long Term Projections | Analyze preliminary insights slides created by team members for the end-of-week presentation, in order to clarify messaging for FOMB | 1.30 | 445.00 | 578.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Blanco Rodriguez,Paola Marie | Senior | 30-Jan-20 | T3 - Long Term Projections | Participate in meeting with PR Department of Education and FOMB to discuss status of disaster related activities and information request list submitted – EY participants: Phil Vaccaro, Trenton Bradley, Melissa Miles, Orlando Almaguer Marrero, Paola Blanco and Juan Santambrogio. | 1.90 | 445.00 | 845.50 |
| Blanco Rodriguez,Paola Marie | Senior | 30-Jan-20 | T3 - Long Term Projections | Review our presentation materials based on the previous meeting discussion on priorities to conduct the PRDE deep dive in a manner that ties to the Fiscal Plan rightsizing measures | 1.40 | 445.00 | 623.00 |
| Blanco Rodriguez,Paola Marie | Senior | 30-Jan-20 | T3 - Long Term Projections | Prepare materials to share our team's deep dive approach/focus areas to confirm alignment with FOMB. | 1.60 | 445.00 | 712.00 |
| Bradley,Trenton | Senior | 30-Jan-20 | T3 - Long Term Projections | Participate in meeting with PR Department of Education and FOMB to discuss status of disaster related activities and information request list submitted – EY participants: Phil Vaccaro, Trenton Bradley, Melissa Miles, Orlando Almaguer Marrero, Paola Blanco and Juan Santambrogio. | 1.90 | 445.00 | 845.50 |
| Bradley,Trenton | Senior | 30-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 6.00 | 222.50 | 1,335.00 |
| Burr,Jeremy | Manager | 30-Jan-20 | T3 - Long Term Projections | Participate in discussion with A Lopez (FOMB) to discuss the hospital deep dive deck current status and review comments from other FOMB staff | 0.20 | 595.00 | 119.00 |
| Burr,Jeremy | Manager | 30-Jan-20 | T3 - Long Term Projections | Prepare summary of health grouping budget comparison from FY18 to FY20 for the General Fund, Special Revenue Funds and Federal Funds to support the review of the agencies to update the fiscal plan | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 30-Jan-20 | T3 - Long Term Projections | Provide feedback on the current department of health deep dive to be review internally by the FOMB | 1.60 | 595.00 | 952.00 |
| Chan,Jonathan | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Participate in meeting to walk through document retrieval process using financial institution's online portals Attendees: S. Chawla (EY), J. Chan (EY), D. Alba (EY), J. Ramirez (EY), D. Sanchez-Riveron (EY) | 1.10 | 445.00 | 489.50 |
| Chan,Jonathan | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Update Exhibit J list of accounts to remove categorization from those that have since closed or are no longer being reviewed by counsel | 2.70 | 445.00 | 1,201.50 |
| Chan,Jonathan | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Update Exhibit J to carry over categorizations from old convention to new standard category conventions provided by counsel | 2.50 | 445.00 | 1,112.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Participate in meeting to walk through document retrieval process using financial institution's online portals Attendees: S. Chawla (EY), J. Chan (EY), D. Alba (EY), J. Ramirez (EY), D. Sanchez-Riveron (EY) | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X028 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X125 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X333 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X341 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X840 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X147 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X163 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X201 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X341 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X392 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X497 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X870 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X949 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X064 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X089 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X155 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X249 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X473 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X481 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X499 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X785 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X012 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X017 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X020 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X028 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X033 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X047 at Banco Popular as of the 12 31 19 testing period. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X070 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X076 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X098 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X101 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X108 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X133 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X139 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X155 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X179 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X229 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X312 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X363 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X365 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X376 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X400 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X424 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X444 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X457 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X465 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X475 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X482 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X511 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X538 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X546 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X554 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X653 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X695 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X703 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X709 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X717 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X725 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X733 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X738 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X741 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X746 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X768 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X776 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X784 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X786 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X792 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X806 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X814 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X815 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X822 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X830 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X849 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X905 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jan-20 | T3 - Long Term Projections | Meeting with McKinsey, A. Pantoja Rodriguez (Hacienda), A. Cruz Pol (Hacienda), G. Ojeda (PROMESA), R. Fuentes (PROMESA), C. Robles (PROMESA), Y. Cuevas Vazquez, S. Reyes (Hacienda), A. Chepenik (EY), and S. LeBlanc (EY) to discuss updates on the general fund | 1.00 | 870.00 | 870.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jan-20 | T3 - Long Term Projections | Participate in meeting to discuss fiscal disruptions to due the January 2020 earthquake, and data updates associated with tax revenue forecasts and the implications for the Fiscal Plan, with Hacienda and FOMB officials (Yineira Cuevas Vazquez; Angel Pantoja Rodriguez; Aixa Cruz Pol; German Ojeda; Ricardo Fuentes; Carlos Robles; Minerva Ortega),  and McKinsey consultants (Jonathan M Davis; Michael Granados). EY Participants: A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), L. Zhao (EY) and D. Berger (EY). | 1.80 | 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | 435.00 | 1,740.00 |
| Garcia,Francisco R. | Senior Manager | 30-Jan-20 | T3 - Plan of Adjustment | Review analysis of PBA accounts with potential repeating account numbers | 0.70 | 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 30-Jan-20 | T3 - Plan of Adjustment | Draft communication to Proskauer detailing unique PBA accounts with repeating numbers. | 0.30 | 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 30-Jan-20 | T3 - Plan of Adjustment | Draft responses to Proskauer relating to availability of cash restriction documents for 2004 motion. | 0.40 | 720.00 | 288.00 |
| Good JR,Clark E | Manager | 30-Jan-20 | T3 - Plan of Adjustment | Participate in a call with M Morris (EY), C Good (EY) and S Levy (EY) to discuss findings from discussions with retirement systems regarding pension data field availability. | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 30-Jan-20 | T3 - Plan of Adjustment | Participate in meeting at TRS to review the first round of paper files for consistency with data provided out of the SABI system.  EY Participants: C Good, and M Morris | 2.80 | 519.00 | 1,453.20 |
| Good JR,Clark E | Manager | 30-Jan-20 | T3 - Plan of Adjustment | Prepare summary of all TRS SABI data status findings in relation to those statuses assessed by the team for a detailed reconciliation | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 30-Jan-20 | T3 - Plan of Adjustment | Review SABI TRS data exports for DC participants to classify participants by status as of 6.30.2019 for class determinations | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 30-Jan-20 | T3 - Plan of Adjustment | Review SABI TRS data exports for former participants not yet in pay to identify those that still have a claim in the system | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 30-Jan-20 | T3 - Plan of Adjustment | Review SABI TRS data exports for in pay participants to identify preliminary participant status including identifications of sufficiency of the correlation data for in pay participants | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 30-Jan-20 | T3 - Plan of Adjustment | Review SABI TRS data exports for participants with "Activo" status to assess payroll data (including timing information) to assess statuses relative to POA claim | 0.80 | 519.00 | 415.20 |
| Khan,Muhammad Suleman | Senior | 30-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from Dulles, VA to San Juan, PR | 4.00 | 222.50 | 890.00 |
| LeBlanc,Samantha | Staff | 30-Jan-20 | T3 - Long Term Projections | Meeting with McKinsey, A. Pantoja Rodriguez (Hacienda), A. Cruz Pol (Hacienda), G. Ojeda (PROMESA), R. Fuentes (PROMESA), C. Robles (PROMESA), Y. Cuevas Vazquez, S. Reyes (Hacienda), A. Chepenik (EY), and S. LeBlanc (EY) to discuss updates on the general fund | 1.00 | 245.00 | 245.00 |
| Leonis,Temisan | Senior | 30-Jan-20 | T3 - Long Term Projections | Draft analysis on disaster funding and tax related impact of HR 5687 on Puerto Rico. | 1.70 | 445.00 | 756.50 |
| Leonis,Temisan | Senior | 30-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 4.00 | 222.50 | 890.00 |
| Leonis,Temisan | Senior | 30-Jan-20 | T3 - Long Term Projections | Review Proposed Bill HR 5687 | 2.30 | 445.00 | 1,023.50 |
| Levy,Sheva R | Partner/Principal | 30-Jan-20 | T3 - Plan of Adjustment | Participate in a call with M Morris (EY), C Good (EY) and S Levy (EY) to discuss findings from discussions with retirement systems regarding pension data field availability | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 30-Jan-20 | T3 - Plan of Adjustment | Review letter to ERS regarding actuarial valuation data collection | 0.30 | 721.00 | 216.30 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mackie,James | Executive Director | 30-Jan-20 | T3 - Long Term Projections | Participate in meeting to discuss fiscal disruptions to due the January 2020 earthquake, and data updates associated with tax revenue forecasts and the implications for the Fiscal Plan, with Hacienda and FOMB officials (Yineira Cuevas Vazquez; Angel Pantoja Rodriguez; Aixa Cruz Pol; German Ojeda; Ricardo Fuentes; Carlos Robles; Minerva Ortega),  and McKinsey consultants (Jonathan M Davis; Michael Granados). EY Participants: A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), L. Zhao (EY) and D. Berger (EY). 1.8 hours | 1.80 | 810.00 | 1,458.00 |
| Miles,Melissa J | Senior | 30-Jan-20 | T3 - Long Term Projections | Participate in meeting with  P Vaccaro (EY), P Blanco (EY) and M Miles (EY) to discuss preliminary analysis on current-state student teacher ratio at the PR Department of Education | 0.40 | 445.00 | 178.00 |
| Miles,Melissa J | Senior | 30-Jan-20 | T3 - Long Term Projections | Participate in meeting with P. Blanco (EY) , M Miles (EY) and N. Irizarry (FOMB) to discuss data requests and priorities coming out of PRDE meeting on progress to continue analysis of PRDE deep dive in relation to fiscal measures | 0.80 | 445.00 | 356.00 |
| Miles,Melissa J | Senior | 30-Jan-20 | T3 - Long Term Projections | Draft materials to share preliminary insights of PRDE current budget/spend in FY20 with FOMB team in support of budget 2021 process | 1.30 | 445.00 | 578.50 |
| Miles,Melissa J | Senior | 30-Jan-20 | T3 - Long Term Projections | Draft materials to share preliminary insights of PRDE current personnel structure in FY20 with FOMB team in support of budget 2021 process | 1.40 | 445.00 | 623.00 |
| Miles,Melissa J | Senior | 30-Jan-20 | T3 - Long Term Projections | Participate in meeting with PR Department of Education and FOMB to discuss status of disaster related activities and information request list submitted – EY participants: Phil Vaccaro, Trenton Bradley, Melissa Miles, Orlando Almaguer Marrero, Paola Blanco and Juan Santambrogio | 1.90 | 445.00 | 845.50 |
| Miles,Melissa J | Senior | 30-Jan-20 | T3 - Long Term Projections | Summarize FOMB presentation materials for review with team in support of PRDE deep dive | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 30-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.10 | 222.50 | 1,357.25 |
| Moran-Eserski,Javier | Senior | 30-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 30-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Morris,Michael Thomas | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Prepare summary of missing ERS data for Proskauer by impairment class | 2.90 | 405.00 | 1,174.50 |
| Morris,Michael Thomas | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Prepare summary of missing TRS data for Proskauer by impairment class | 2.80 | 405.00 | 1,134.00 |
| Morris,Michael Thomas | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Develop list of necessary TRS benefit calculation fields for proskauer | 2.40 | 405.00 | 972.00 |
| Morris,Michael Thomas | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Participate in meeting at TRS to review the first round of paper files for consistency with data provided out of the SABI system.  EY Participants: C Good, and M Morris | 2.80 | 405.00 | 1,134.00 |
| Morris,Michael Thomas | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Participate in a call with M Morris (EY), C Good (EY) and S Levy (EY) to discuss findings from discussions with retirement systems regarding pension data field availability | 0.80 | 405.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 30-Jan-20 | T3 - Long Term Projections | Participate in meeting to discuss fiscal disruptions to due the January 2020 earthquake, and data updates associated with tax revenue forecasts and the implications for the Fiscal Plan, with Hacienda and FOMB officials (Yineira Cuevas Vazquez; Angel Pantoja Rodriguez; Aixa Cruz Pol; German Ojeda; Ricardo Fuentes; Carlos Robles; Minerva Ortega),  and McKinsey consultants (Jonathan M Davis; Michael Granados). EY Participants: A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), L. Zhao (EY) and D. Berger (EY). | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 30-Jan-20 | T3 - Long Term Projections | Assembling data and forecasts outturns for meeting with Hacienda  - Revenue Forecast for Fiscal Plan | 1.20 | 810.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 30-Jan-20 | T3 - Long Term Projections | Follow-up review of fiscal plan forecast structure issues and defining adjustments for revised revenue forecast - Revenue Forecast for Fiscal Plan | 1.40 | 810.00 | 1,134.00 |
| Panagiotakis,Sofia | Senior Manager | 30-Jan-20 | T3 - Long Term Projections | Participate in a discussion with E. Sepulveda (FOMB), S Panagiotakis (EY), and R. Tan (EY) on Department of Corrections presentation for update meeting for the purposes of detailing next steps in analysis | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 30-Jan-20 | T3 - Long Term Projections | Participate in a discussion with G. Maldonado (FOMB), E. Sepulveda (FOMB), S Panagiotakis (EY), and R. Tan (EY) on Department of Corrections planned analysis, next steps, information request, and additional matters. | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 30-Jan-20 | T3 - Long Term Projections | Participate in meeting with E. Sepulveda (FOMB) to discuss per facility data needed for Corrections to complete the deep dive analysis | 0.50 | 720.00 | 360.00 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 30-Jan-20 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB) to discuss status of deep dives for each agency requested. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 30-Jan-20 | T3 - Long Term Projections | Prepare email explaining why certificate for act 181-2019 is not consistent with the fiscal plan. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 30-Jan-20 | T3 - Long Term Projections | Review Payroll data received from Correction to determine what data we can get on a per facility basis. | 0.40 | 720.00 | 288.00 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Participate in meeting to walk through document retrieval process using financial institution's online portals Attendees: S. Chawla (EY), J. Chan (EY), D. Alba (EY), J. Ramirez (EY), D. Sanchez-Riveron (EY) | 1.10 | 445.00 | 489.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Comprehensive Cancer Center account ending in X202 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Fine Arts Center Corporation account ending in X078 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Fine Arts Center Corporation account ending in X086 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Health Insurance Administration account ending in X237 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Health Insurance Administration account ending in X245 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Health Insurance Administration account ending in X253 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Health Insurance Administration account ending in X361 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Health Insurance Administration account ending in X388 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Institute of Puerto Rican Culture account ending in X507 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Medical Services Administration account ending in X593 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X333 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X341 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X368 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X392 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X406 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X414 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X422 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X430 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X449 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X457 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X465 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X473 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X481 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X503 | 0.10 | 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X511 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X538 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X546 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X554 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X562 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X570 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X589 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X597 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X600 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X619 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X627 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X635 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X643 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X651 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X678 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X686 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X694 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X708 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X716 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X732 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X740 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X759 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X767 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X775 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X783 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X791 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X805 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X813 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X848 | 0.10 | 445.00 | 44.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X856 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X864 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X872 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X880 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X899 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X902 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X910 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X929 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X937 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X945 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X953 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X961 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X988 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Municipal Finance Corporation (COFIM) account ending in X996 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Solid Waste Authority account ending in X396 | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing of 12/30 balances for Solid Waste Authority account ending in X418 | 0.10 | 445.00 | 44.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Participate in meeting to walk through document retrieval process using financial institution's online portals Attendees: S. Chawla (EY), J. Chan (EY), D. Alba (EY), J. Ramirez (EY), D. Sanchez-Riveron (EY) | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Conduct Relativity  workspace maintenance 01.28.2020 to ensure all Relativity functions and components are working properly. | 1.30 | 245.00 | 318.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Administration for the Development of Agricultural Enterprises account ending in X266 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Administration for the Development of Agricultural Enterprises account ending in X412 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Administration for the Development of Agricultural Enterprises account ending in X517 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Administration for the Development of Agricultural Enterprises account ending in X982 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Agricultural Insurance Corporation account ending in X372 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Agricultural Insurance Corporation account ending in X380 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Agricultural Insurance Corporation account ending in X541 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Agricultural Insurance Corporation account ending in X853 for December 2019 balances report | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Conservatory of Music Corporation of Puerto Rico account ending in X022 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Conservatory of Music Corporation of Puerto Rico account ending in X134 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Conservatory of Music Corporation of Puerto Rico account ending in X195 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Conservatory of Music Corporation of Puerto Rico account ending in X240 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Conservatory of Music Corporation of Puerto Rico account ending in X259 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Conservatory of Music Corporation of Puerto Rico account ending in X264 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Conservatory of Music Corporation of Puerto Rico account ending in X355 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Conservatory of Music Corporation of Puerto Rico account ending in X407 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Conservatory of Music Corporation of Puerto Rico account ending in X582 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Conservatory of Music Corporation of Puerto Rico account ending in X666 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Conservatory of Music Corporation of Puerto Rico account ending in X701 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Conservatory of Music Corporation of Puerto Rico account ending in X755 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in X165 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in X357 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in X365 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in X855 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Fine Arts Center Corporation account ending in X112 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Fine Arts Center Corporation account ending in X139 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Fine Arts Center Corporation account ending in X147 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Fine Arts Center Corporation account ending in X155 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Fine Arts Center Corporation account ending in X163 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Highway and Transportation Authority account ending in X078 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Highway and Transportation Authority account ending in X116 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Highway and Transportation Authority account ending in X303 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Highway and Transportation Authority account ending in X353 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Highway and Transportation Authority account ending in X520 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Housing Financing Authority account ending in X014 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Insurance Fund State Corporation account ending in X019 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Insurance Fund State Corporation account ending in X689 for December 2019 balances report | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Insurance Fund State Corporation account ending in X896 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Insurance Fund State Corporation account ending in X910 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Integrated Transport Authority account ending in X455 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Integrated Transport Authority account ending in X463 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Integrated Transport Authority account ending in X471 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Musical Arts Corporation account ending in X083 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Musical Arts Corporation account ending in X151 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Musical Arts Corporation account ending in X178 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Musical Arts Corporation account ending in X275 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Musical Arts Corporation account ending in X409 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Musical Arts Corporation account ending in X514 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Musical Arts Corporation account ending in X531 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Musical Arts Corporation account ending in X566 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Musical Arts Corporation account ending in X607 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Ports Authority account ending in X147 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Ports Authority account ending in X161 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Ports Authority account ending in X163 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Ports Authority account ending in X201 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Ports Authority account ending in X341 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Ports Authority account ending in X392 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Ports Authority account ending in X497 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Ports Authority account ending in X870 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Ports Authority account ending in X949 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Trade and Export Company account ending in X537 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 30-Jan-20 | T3 - Plan of Adjustment | Review breakdown of general fund revenues for fiscal year 2019 at the request of local counsel | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 30-Jan-20 | T3 - Plan of Adjustment | Review estimates of federal fund receipts to be included in updated version of disclosure statement | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 30-Jan-20 | T3 - Plan of Adjustment | Review information on continuous appropriations analysis at the request of legal counsel | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 30-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 30-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | 405.00 | 1,417.50 |
| Tague,Robert | Senior Manager | 30-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 30-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 30-Jan-20 | T3 - Long Term Projections | Review DDEC OZ regulations draft | 0.90 | 720.00 | 648.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 30-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 30-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan to Chicago IL. | 5.20 | 360.00 | 1,872.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Jan-20 | T3 - Plan of Adjustment | Edit disclosure statement to conform to correct federal funds budget references. | 1.80 | 720.00 | 1,296.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Jan-20 | T3 - Plan of Adjustment | Revise Medicaid discussion in the federal funds section of the disclosure statement | 1.10 | 720.00 | 792.00 |
| Tan,Riyandi | Manager | 30-Jan-20 | T3 - Long Term Projections | Participate in a discussion with E. Sepulveda (FOMB), S Panagiotakis (EY), and R. Tan (EY) on Department of Corrections presentation for update meeting for the purposes of detailing next steps in analysis | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 30-Jan-20 | T3 - Long Term Projections | Participate in a discussion with G. Maldonado (FOMB), E. Sepulveda (EY), S Panagiotakis (EY), and R. Tan (EY) on Department of Corrections planned analysis, next steps, information request, and additional matters. | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 30-Jan-20 | T3 - Long Term Projections | Participate in a discussion with E. Sepulveda (FOMB) on Department of Corrections deep dive analysis for the purposes of identifying inefficiencies on a facility by facility basis. | 0.70 | 595.00 | 416.50 |
| Vaccaro,Philip | Partner/Principal | 30-Jan-20 | T3 - Long Term Projections | Participate in meeting with P Vaccaro (EY), P Blanco (EY) and M Miles (EY) to discuss preliminary analysis on current-state student teacher ratio at the PR Department of Education | 0.40 | 870.00 | 348.00 |
| Vaccaro,Philip | Partner/Principal | 30-Jan-20 | T3 - Long Term Projections | Participate in meeting with PR Department of Education and FOMB to discuss status of disaster related activities and information request list submitted – EY participants: Phil Vaccaro, Trenton Bradley, Melissa Miles, Orlando Almaguer Marrero, Paola Blanco and Ivan Santambrogio | 1.90 | 870.00 | 1,653.00 |
| Venkatramanan,Siddhu | Manager | 30-Jan-20 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance for week ending [01312020] to ensure all Relativity functions and components are working properly | 0.70 | 595.00 | 416.50 |
| Venkatramanan,Siddhu | Manager | 30-Jan-20 | T3 - Plan of Adjustment | Review and update documentation describing the Linkage process | 1.20 | 595.00 | 714.00 |
| Zhao,Leqi | Staff | 30-Jan-20 | T3 - Long Term Projections | Participate in meeting to discuss fiscal disruptions to due the January 2020 earthquake, and data updates associated with tax revenue forecasts and the implications for the Fiscal Plan, with Hacienda and FOMB officials (Yineira Cuevas Vazquez; Angel Pantoja Rodríguez; Aixa Cruz Pol; German Ojeda; Ricardo Fuentes; Carlos Robles; Minerva Ortega),  and McKinsey consultants (Jonathan M Davis; Michael Granados). EY Participants: A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), L. Zhao (EY) and D. Berger (EY). | 1.80 | 245.00 | 441.00 |
| Zheng,Angela | Staff | 30-Jan-20 | T3 - Plan of Adjustment | Upload document linkages to accounts for upload folder closed on January 23, 2020 | 1.30 | 245.00 | 318.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Call A. Garcia (FOMB) to notify her of my departure from the team as well as include information for future communications/requests | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Call R. Garcia Santiago (Oriental Bank) to notify him of my departure from the team as well as include information for future communications/requests | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Email R. Rodriguez Dumont (BPPR) to notify him of my departure from the team as well as include information for future communications/requests | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Email Y. Santos Rivera (Banco Santander) to notify her of my departure from the team as well as include information for future communications/requests | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Email Y. Santos Rivera (Banco Santander) to request bank statements still pending for December testing | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *015 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *067 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *083 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *091 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *126 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *157 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *165 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *211 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *406 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *432 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *440 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *455 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *491 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *503 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *521 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *61C | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *625 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *652 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *688 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *718 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *734 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *754 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority  account ending in *766 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Housing Financing Authority account ending in *014 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Industrial Development Company  account ending in *258 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Institute of Puerto Rican Culture  account ending in *507 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation  account ending in *019 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation  account ending in *560 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation  account ending in *689 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation  account ending in *723 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation  account ending in *738 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation  account ending in *758 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation  account ending in *766 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation  account ending in *774 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation  account ending in *782 | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation  account ending in *896 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Insurance Fund State Corporation  account ending in *910 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Land Authority de Puerto Rico  account ending in *171 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Land Authority de Puerto Rico  account ending in *621 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Maritime Transport Authority  account ending in *013 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Medical Services Administration  account ending in *505 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Medical Services Administration  account ending in *593 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level testing to determine 12/31/19 balance for Banco Popular Medical Services Administration  account ending in *634 | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Electric Power Authority (PREPA) account ending in *019 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Highway and Transportation Authority account ending in *473 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Highway and Transportation Authority account ending in *726 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Industrial Development Company account ending in *097 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Industrial Development Company account ending in *439 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Industrial Development Company account ending in *479 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Industrial Development Company account ending in *557 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Industrial Development Company account ending in *699 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Industrial Development Company account ending in *702 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Industrial Development Company account ending in *710 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Industrial Development Company account ending in *885 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Industrial Development Company account ending in *907 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Industrial Development Company account ending in *915 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Metropolitan Bus Authority account ending in *036 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Metropolitan Bus Authority account ending in *052 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Metropolitan Bus Authority account ending in *060 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Puerto Rico Public Broadcasting Corporation account ending in *315 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Puerto Rico Public Broadcasting Corporation account ending in *439 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Puerto Rico Public Broadcasting Corporation account ending in *447 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Puerto Rico Public Broadcasting Corporation account ending in *455 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Puerto Rico Public Broadcasting Corporation account ending in *463 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review 12/31/2019 statement for Banco Santander Puerto Rico Public Broadcasting Corporation account ending in *713 to determine Relativity testing balance | 0.10 | 245.00 | 24.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review banks pending updates within first level / second level guidance to determine action required | 0.20 | 245.00 | 49.00 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Update first level / second level memorandum to include guidance on how to review Banco Popular statements when testing in Relativity | 0.30 | 245.00 | 73.50 |
| Alba,Dominique M | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Update first level / second level memorandum to include guidance on how to review Banco Santander statements when testing in Relativity | 0.30 | 245.00 | 73.50 |
| Almaguer Marrero,Orlando | Manager | 31-Jan-20 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), R Tan (EY), and O Almaguer Marrero (EY) to discuss data obtained for Department of Corrections Deep Dive and working session on initial steps to building analysis model | 0.60 | 595.00 | 357.00 |
| Almaguer Marrero,Orlando | Manager | 31-Jan-20 | T3 - Long Term Projections | Review of the data obtained for Department of Corrections Deep Dive | 1.60 | 595.00 | 952.00 |
| Almaguer Marrero,Orlando | Manager | 31-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.00 | 297.50 | 1,785.00 |
| Ban,Menuka | Manager | 31-Jan-20 | T3 - Long Term Projections | Review comments from FOMB to the proposed as well as revised bill | 2.60 | 595.00 | 1,547.00 |
| Ban,Menuka | Manager | 31-Jan-20 | T3 - Long Term Projections | Review regulations regarding opportunity zone law | 2.10 | 595.00 | 1,249.50 |
| Berger,Daniel L. | Senior | 31-Jan-20 | T3 - Long Term Projections | Research for rum tax model to produce initial rum tax forecast mode | 2.20 | 445.00 | 979.00 |
| Blanco Rodriguez,Paola Marie | Senior | 31-Jan-20 | T3 - Long Term Projections | Participate in meeting with P Vaccaro (EY), P Blanco (EY) T. Bradley (EY) and M Miles (EY) to discuss preliminary analysis comparing fiscal measure vs. current data for the purpose of PR Department of Education achieving fiscal plan | 1.40 | 445.00 | 623.00 |
| Blanco Rodriguez,Paola Marie | Senior | 31-Jan-20 | T3 - Long Term Projections | Assess the  document of "Escuela Basica" sent by PRDE to understand how the agency defines the minimum requirements to staff a school | 0.40 | 445.00 | 178.00 |
| Blanco Rodriguez,Paola Marie | Senior | 31-Jan-20 | T3 - Long Term Projections | Evaluated the  document of "Escuela Basica" to create a list of questions to follow up with the department (i.e. clarify total number of open schools, the regulations related to these staffing levels, etc) | 0.70 | 445.00 | 311.50 |
| Blanco Rodriguez,Paola Marie | Senior | 31-Jan-20 | T3 - Long Term Projections | Participate in meeting with N. Irrizarry (FOMB) to discuss regulations on personnel staffing, department organizational structures and preliminary analysis comparing fiscal measure vs. current data for the purpose of PR Department of Education achieving fiscal plan | 1.20 | 445.00 | 534.00 |
| Blanco Rodriguez,Paola Marie | Senior | 31-Jan-20 | T3 - Long Term Projections | Review last FOMB communication to PR Government regarding  budget/fiscal plan extension timelines (due to the earthquakes) in order to create a project timeline that aligns to key milestones (e.g. Fiscal Plan certified date, Budget certified date) | 0.90 | 445.00 | 400.50 |
| Blanco Rodriguez,Paola Marie | Senior | 31-Jan-20 | T3 - Long Term Projections | Review the Commonwealth Fiscal Plan FY19 /Agency Efficiency Model document ahead of meeting with McKinsey to better understand the assumptions made to build the measures related to PRDE initiatives | 1.40 | 445.00 | 623.00 |
| Blanco Rodriguez,Paola Marie | Senior | 31-Jan-20 | T3 - Long Term Projections | Prepare presentation material that clarifies responsibilities for the different consulting teams (EY/McKinsey) as we understand to tie the deep dive focus areas to fiscal plan measures, in order to obtain alignment from FOMB leadership | 1.60 | 445.00 | 712.00 |
| Blanco Rodriguez,Paola Marie | Senior | 31-Jan-20 | T3 - Long Term Projections | Create list of clarifying questions for McKinsey (on behalf of our team) regarding the fiscal plan with accompanying established measures pertaining to PRDE so we can send this list to their team ahead of the meeting | 0.90 | 445.00 | 400.50 |
| Blanco Rodriguez,Paola Marie | Senior | 31-Jan-20 | T3 - Long Term Projections | Finalize FOMB update presentation materials based on team feedback to integrate other component sent by team members | 1.90 | 445.00 | 845.50 |
| Bradley,Trenton | Senior | 31-Jan-20 | T3 - Long Term Projections | Participate in meeting with P Vaccaro (EY), P Blanco (EY) T. Bradley (EY) and M Miles (EY) to discuss preliminary analysis comparing fiscal measure vs. current data for the purpose of PR Department of Education achieving fiscal plan | 1.40 | 445.00 | 623.00 |
| Bradley,Trenton | Senior | 31-Jan-20 | T3 - Long Term Projections | Consolidate budget/expense data of general fund for FY 2019 from different source files. | 0.80 | 445.00 | 356.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Bradley,Trenton | Senior | 31-Jan-20 | T3 - Long Term Projections | Create tables with budget/expense figures by concept code provided in source files. | 0.90 | 445.00 | 400.50 |
| Bradley,Trenton | Senior | 31-Jan-20 | T3 - Long Term Projections | Create tables with budget/expense figures by program code provided in source files. | 0.80 | 445.00 | 356.00 |
| Bradley,Trenton | Senior | 31-Jan-20 | T3 - Long Term Projections | Review questions compiled for McKinsey on established measures in their fiscal plan pertaining to PRDE. | 0.60 | 445.00 | 267.00 |
| Burr,Jeremy | Manager | 31-Jan-20 | T3 - Long Term Projections | Call with J. Santambrogio (EY), J. Burr (EY), R. Tan (EY), C. Carpenter (EY), N. Lawson (McKinsey), G. Maldonado (FOMB), V Bernal (FOMB), and supporting staff to discuss ongoing Fiscal Plan updates, extension to the Office of Management and Budget's (OMB) FY21 submission deadline, next week's meeting with the State Elections Commission, and preparation for upcoming call with OMB. | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 31-Jan-20 | T3 - Long Term Projections | Participate in call with C Carpenter (EY) and J Burr (EY) to discuss the consolidation of procurement activities throughout the Gov't into the GSA | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 31-Jan-20 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss the Hospital deep dive deck status and required follow-ups in order to present to Natalie Jaresko | 1.00 | 595.00 | 595.00 |
| Burr,Jeremy | Manager | 31-Jan-20 | T3 - Long Term Projections | Provide feedback on the updated hospital review deck that will presented to Natalie Jaresko | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 31-Jan-20 | T3 - Long Term Projections | Review the list of agencies that have large procurement activities that can be merged into the GSA | 0.80 | 595.00 | 476.00 |
| Carpenter,Christina Maria | Senior | 31-Jan-20 | T3 - Long Term Projections | Call with J. Santambrogio (EY), J. Burr (EY), R. Tan (EY), C. Carpenter (EY), N. Lawson (McKinsey), G. Maldonado (FOMB), V Bernal (FOMB), and supporting staff to discuss ongoing Fiscal Plan updates, extension to the Office of Management and Budget's (OMB) FY21 submission deadline, next week's meeting with the State Elections Commission, and preparation for upcoming call with OMB. | 0.30 | 445.00 | 133.50 |
| Carpenter,Christina Maria | Senior | 31-Jan-20 | T3 - Long Term Projections | Participate in call with C Carpenter (EY) and J Burr (EY) to discuss the consolidation of procurement activities throughout the Gov't into the GSA | 0.30 | 445.00 | 133.50 |
| Carpenter,Christina Maria | Senior | 31-Jan-20 | T3 - Long Term Projections | Review program activities under Agriculture and Corrections groupings agencies to understand potential savings from consolidated government procurement | 1.40 | 445.00 | 623.00 |
| Carpenter,Christina Maria | Senior | 31-Jan-20 | T3 - Long Term Projections | Review program activities under Department of Public Safety grouping agencies to understand potential savings from consolidated government procurement | 1.30 | 445.00 | 578.50 |
| Carpenter,Christina Maria | Senior | 31-Jan-20 | T3 - Long Term Projections | Review program activities under Housing and Public Works groupings agencies to understand potential savings from consolidated government procurement | 1.30 | 445.00 | 578.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X283 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Company for the Integral Development of the Cantera Peninsula account X015 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Company for the Integral Development of the Cantera Peninsula account X499 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Controller's Office account X251 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X102 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X590 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X604 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X639 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Correction and Rehabilitation account X260 at Banco Santander as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X-ERS at Banco de Desarrollo Economico (BDE) as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X134 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X386 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Land Administration account X330 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Maritime Transport Authority account X171 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X474 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X547 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X228 at Banco Popular as of 12/31/2019 testing period. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X045 at Banco Santander as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X050 at Banco Santander as of 12/31/2019 testing period. | 0.20 | 445.00 | 89.00 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X053 at Banco Santander as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X088 at Banco Santander as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X441 at Banco Santander as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X562 at First Bank as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X242 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X250 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X330 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X403 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X752 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of PR Federal Affairs Administration account X037 at Citibank as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of PR Federal Affairs Administration account X316 at Citibank as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X521 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X696 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X137 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X153 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X161 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X188 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of School of Plastic Arts and Design account X172 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X574 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X210 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X338 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X697 at Banco Popular as of 12/31/2019 testing period. | 0.10 | 445.00 | 44.50 |
| Chan,Jonathan | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Review account IDs requiring further testing based on their review status ("Requires Follow Up") | 2.70 | 445.00 | 1,201.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Agricultural Insurance Corporation account X372 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Agricultural Insurance Corporation account X380 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X858 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X874 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X882 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X963 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X971 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X998 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X093 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X598 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X715 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X748 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X445 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X650 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X685 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X074 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X082 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |

Exhibit D 8th

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X104 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X120 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X156 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X164 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X199 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X202 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X762 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X892 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X022 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X134 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X195 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X240 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X259 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X264 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X355 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X407 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X582 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X666 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X701 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X755 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X315 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X426 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X434 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X590 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X604 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X110 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X171 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X395 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X421 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2019 through January 31, 2020

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X606 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X614 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X628 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X859 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X369 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X652 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X689 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X933 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X941 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X976 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X078 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X086 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X112 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X139 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X147 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X155 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X163 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Fiscal Agency & Financial Advisory Authority (AAFAF) account X775 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X208 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X999 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X237 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X245 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X253 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X361 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X388 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X414 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X220 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X411 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X510 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X441 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X788 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X948 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X042 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X787 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X291 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X292 at Oriental Bank as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X833 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X649 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X746 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of School of Plastic Arts and Design account X060 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X409 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X496 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Perform second level review of Vocational Rehabilitation Administration account X137 at Banco Popular as of the 12 31 19 testing period. | 0.10 | 595.00 | 59.50 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jan-20 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), G. Eaton (EY), and T. Leonis (EY) to discuss proposed bill HR 5687's potential disaster funding and tax-related impact on Puerto Rico | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jan-20 | T3 - Long Term Projections | Participate in meeting on supplemental appropriations A. Chepenik (EY), T. Leonis (EY)  and G. Eaton (EY). | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jan-20 | T3 - Long Term Projections | Edit long-term impact memo for N Jaresko (FOMB) from disaster aid legislation | 2.30 | 870.00 | 2,001.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jan-20 | T3 - Long Term Projections | Make additional edits to long-term forecast from disaster aid | 1.30 | 870.00 | 1,131.00 |
| Eaton,Gregory William | Senior Manager | 31-Jan-20 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), G. Eaton (EY), and T. Leonis (EY) to discuss proposed bill HR 5687's potential disaster funding and tax-related impact on Puerto Rico | 0.40 | 720.00 | 288.00 |
| Eaton,Gregory William | Senior Manager | 31-Jan-20 | T3 - Long Term Projections | Participate in meeting on supplemental appropriations A. Chepenik (EY), T. Leonis (EY)  and G. Eaton (EY). | 0.40 | 720.00 | 288.00 |
| Good JR,Clark E | Manager | 31-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Non working travel from San Juan PR to Dallas TX, for on site work related to negotiations, plan of adjustment, and review of data provided by systems including meetings at ERS/TRS | 6.00 | 259.50 | 1,557.00 |
| Good JR,Clark E | Manager | 31-Jan-20 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) regarding solicitation status slides for Proskauer | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 31-Jan-20 | T3 - Plan of Adjustment | Prepare slide summarizing current status of retirement systems data review process | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 31-Jan-20 | T3 - Plan of Adjustment | Prepare slide summarizing participants who are missing significant chunks of data for whom solicitation will be more complicated | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 31-Jan-20 | T3 - Plan of Adjustment | Prepare slides summarizing data fields for which solicitation is likely necessary | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 31-Jan-20 | T3 - Plan of Adjustment | Review preliminary counts of participants missing key demographic data fields | 0.90 | 519.00 | 467.10 |
| Huang,Baibing | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Add 4 new fields to relativity review layout requested by investigation team | 0.70 | 245.00 | 171.50 |
| Hurtado,Sergio Danilo | Senior | 31-Jan-20 | T3 - Long Term Projections | Participate in call with S. Hurtado (EY) and S. Panagiotakis (EY) to discuss the revisions needed on the police deep dive deck. | 0.90 | 445.00 | 400.50 |
| Kebhaj,Suhaib | Senior | 31-Jan-20 | T3 - Long Term Projections | Analysis of regulations on opportunity zones, summarize past advise | 3.40 | 445.00 | 1,513.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| LeBlanc,Samantha | Staff | 31-Jan-20 | T3 - Long Term Projections | Conduct FEMA Disaster Aid research. | 1.10 | 245.00 | 269.50 |
| LeBlanc,Samantha | Staff | 31-Jan-20 | T3 - Long Term Projections | Review AAFAF Letter to FOMB Emergency Disbursements in relation to certified fiscal plan. | 1.10 | 245.00 | 269.50 |
| LeBlanc,Samantha | Staff | 31-Jan-20 | T3 - Long Term Projections | Review and analyze CDBG-MIT additional requirements for Federal funding | 0.30 | 245.00 | 73.50 |
| LeBlanc,Samantha | Staff | 31-Jan-20 | T3 - Long Term Projections | Review and analyze opportunity zone documentation | 1.30 | 245.00 | 318.50 |
| LeBlanc,Samantha | Staff | 31-Jan-20 | T3 - Long Term Projections | Review HR 5687. | 0.80 | 245.00 | 196.00 |
| Leonis,Temisan | Senior | 31-Jan-20 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), G. Eaton (EY), and T. Leonis (EY) to discuss proposed bill HR 5687's potential disaster funding and tax-related impact on Puerto Rico. | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 31-Jan-20 | T3 - Long Term Projections | Participate in meeting on supplemental appropriations A. Chepenik (EY), T. Leonis (EY)  and G. Eaton (EY). | 0.40 | 445.00 | 178.00 |
| Levy,Sheva R | Partner/Principal | 31-Jan-20 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) regarding solicitation status slides for Proskauer | 0.20 | 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 31-Jan-20 | T3 - Plan of Adjustment | Review summary of data fields needed for solicitation for various classe | 0.70 | 721.00 | 504.70 |
| Malhotra,Gaurav | Partner/Principal | 31-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 31-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Miles,Melissa J | Senior | 31-Jan-20 | T3 - Long Term Projections | Participate in meeting with  P Vaccaro (EY), P Blanco (EY) T. Bradley (EY) and M Miles (EY) to discuss preliminary analysis comparing fiscal measure vs. current data for the purpose of PR Department of Education achieving fiscal plan | 1.40 | 445.00 | 623.00 |
| Miles,Melissa J | Senior | 31-Jan-20 | T3 - Long Term Projections | Create graphs that demonstrate limitation of budget categories for purposes of creating budget transparency for FY2021 | 1.10 | 445.00 | 489.50 |
| Miles,Melissa J | Senior | 31-Jan-20 | T3 - Long Term Projections | Draft materials for meeting with FOMB to demonstrate findings of the week in regard to PRDE deep dive budget process | 1.30 | 445.00 | 578.50 |
| Miles,Melissa J | Senior | 31-Jan-20 | T3 - Long Term Projections | Evaluate Fiscal Plan measures in relation to data findings from PRDE matricula file | 0.90 | 445.00 | 400.50 |
| Miles,Melissa J | Senior | 31-Jan-20 | T3 - Long Term Projections | Evaluate Fiscal Plan measures in relation to data findings from PRDE staff roster file | 0.80 | 445.00 | 356.00 |
| Miles,Melissa J | Senior | 31-Jan-20 | T3 - Long Term Projections | Review Agency Efficiency Model ahead of meeting with McKinsey to familiarize self with assumptions made in relation to the PRDE deep dive | 0.60 | 445.00 | 267.00 |
| Miles,Melissa J | Senior | 31-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 3.90 | 222.50 | 867.75 |
| Morris,Michael Thomas | Senior | 31-Jan-20 | T3 - Non-working travel (billed at 50% of rates) | Non working travel from San Juan to Chicago, for on site work related to review of data provided by systems including meetings at ERS/TRS | 5.40 | 202.50 | 1,093.50 |
| Morris,Michael Thomas | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Develop list of necessary ERS benefit calculation fields for proskauer | 2.90 | 405.00 | 1,174.50 |
| Mullins,Daniel R | Executive Director | 31-Jan-20 | T3 - Long Term Projections | Assembling past analysis, assessment, materials and tasking review of draft regulations - Opportunity Zone Regulations | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 31-Jan-20 | T3 - Long Term Projections | Defining model development and specification for complete composite forecast - Revenue Forecasting | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 31-Jan-20 | T3 - Long Term Projections | Report proof reading edits review and assembly Transferring proof reading edits - Tax Credit Policy Evaluation | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 31-Jan-20 | T3 - Long Term Projections | Researching credit salability provisions - Tax Credit Policy Evaluation | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 31-Jan-20 | T3 - Long Term Projections | Review of team feedback questions and edits/extensions -Tax Credit Policy Evaluation | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 31-Jan-20 | T3 - Long Term Projections | Revision to edits and extensions and re-researching Act 60 to confirm provisions and adjust text and analyses - Tax Credit Policy Evaluation | 2.80 | 810.00 | 2,268.00 |
| Panagiotakis,Sofia | Senior Manager | 31-Jan-20 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), R Tan (EY), and O Almaguer Marrero (EY) to discuss data obtained for Department of Corrections Deep Dive and working session on initial steps to building analysis model | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 31-Jan-20 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss the Hospital deep dive deck status and required follow-ups in order to present to Natalie Jaresko | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 31-Jan-20 | T3 - Long Term Projections | Participate in call with S. Hurtado (EY) and S. Panagiotakis (EY) to discuss the revisions needed on the police deep dive deck. | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 31-Jan-20 | T3 - Long Term Projections | Participate in call with E. Sepulveda (FOMB) to discuss Corrections staffing issues. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 31-Jan-20 | T3 - Long Term Projections | Participate in call with N. Lawson (McKinsey), S. O'Rourke (McKinsey) to discuss the process for the fiscal plan revisions | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 31-Jan-20 | T3 - Long Term Projections | Review January paygo summary repor | 0.30 | 720.00 | 216.00 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | Senior Manager | 31-Jan-20 | T3 - Long Term Projections | Review the DOH deep dive report to provide comments. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 31-Jan-20 | T3 - Long Term Projections | Review the Police deep dive slides prepared by FOMB | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 31-Jan-20 | T3 - Long Term Projections | Revise the FY19 and FY20 budget slides and the per facility analysis slides in the Corrections deep dive deck. | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 31-Jan-20 | T3 - Long Term Projections | Revise the Police Budget slides for the deep dive deck. | 0.30 | 720.00 | 216.00 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Contact Authority for the Financing of Infrastructure of Puerto Rico after 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Contact Cardiovascular Center of Puerto Rico and the Caribbean Corporation after 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Contact Company for the Integral Development of the Cantera Peninsula after 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Contact Culebra Conservation and Development Authority after 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Contact Housing Financing Authority after 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Contact Industrial Development Company after 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Contact Land Authority de Puerto Rico after 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Contact Maritime Transport Authority after 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Contact Metropolitan Bus Authority after 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Contact Model Forest after 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Contact Ponce Ports Authority after 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Contact Ports Authority after 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Contact Project Corporation ENLACE Cano Martin Pena after 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Contact Puerto Rico Aqueduct and Sewer Authority (PRASA) after 12/30 follow up after no response | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from Authority for the Financing of Infrastructure of Puerto Rico after requesting December 2019 information | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from Department of Family after requesting December 2019 information | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from Fiscal Agency & Financial Advisory Authority (AAFAF) after requesting December 2019 information | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from Housing Financing Authority after requesting December 2019 information | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from Institute of Puerto Rican Culture after requesting December 2019 information | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from Land Authority de Puerto Rico after requesting December 2019 information | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | Senior | 31-Jan-20 | T3 - Plan of Adjustment | Review received communication and documentation from Statistics Institute of PR after requesting December 2019 information | 0.80 | 445.00 | 356.00 |
| Rubin,Joshua A. | Staff | 31-Jan-20 | T3 - Long Term Projections | Translate local opportunity zone regulations | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Call with Antonio Tejera (University of Puerto) and Ana Garcia (FOMB) to discuss status of pending restriction documentation requests | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Fix issue with Relativity upload folder 1.28.20 to link bank statements to correct account IDs | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Comprehensive Cancer Center account ending in X074 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Comprehensive Cancer Center account ending in X082 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Comprehensive Cancer Center account ending in X104 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Comprehensive Cancer Center account ending in X120 for December 2019 balances report | 0.10 | 245.00 | 24.50 |

Exhibit D 8th

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Comprehensive Cancer Center account ending in X762 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Convention Center District Authority of Puerto Rico account ending in X315 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in X933 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in X941 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Electric Power Authority (PREPA) account ending in X976 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Government Development Bank For Puerto Rico account ending in X999 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Health Insurance Administration account ending in X352 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Health Insurance Administration account ending in X395 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Health Insurance Administration account ending in X425 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Health Insurance Administration account ending in X468 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Health Insurance Administration account ending in X506 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Health Insurance Administration account ending in X549 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Health Insurance Administration account ending in X573 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Health Insurance Administration account ending in X638 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Health Insurance Administration account ending in X662 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Health Insurance Administration account ending in X700 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Health Insurance Administration account ending in X739 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Health Insurance Administration account ending in X747 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Health Insurance Administration account ending in X755 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Health Insurance Administration account ending in X771 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Health Insurance Administration account ending in X828 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Highway and Transportation Authority account ending in X220 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Housing Financing Authority account ending in X067 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Housing Financing Authority account ending in X083 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Housing Financing Authority account ending in X126 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Housing Financing Authority account ending in X754 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Insurance Fund State Corporation account ending in X738 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Maritime Transport Authority account ending in X018 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Medical Services Administration account ending in X634 for December 2019 balances report | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Municipal Finance Corporation (COFIM) account ending in X003 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Municipal Finance Corporation (COFIM) account ending in X011 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Municipal Finance Corporation (COFIM) account ending in X038 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Municipal Finance Corporation (COFIM) account ending in X046 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Municipal Finance Corporation (COFIM) account ending in X054 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Municipal Finance Corporation (COFIM) account ending in X062 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Municipal Finance Corporation (COFIM) account ending in X089 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Municipal Finance Corporation (COFIM) account ending in X097 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Municipal Finance Corporation (COFIM) account ending in X228 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Municipal Finance Corporation (COFIM) account ending in X236 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Municipal Finance Corporation (COFIM) account ending in X244 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Municipal Finance Corporation (COFIM) account ending in X252 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Municipal Finance Corporation (COFIM) account ending in X260 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Municipal Finance Corporation (COFIM) account ending in X279 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Municipal Finance Corporation (COFIM) account ending in X287 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Municipal Finance Corporation (COFIM) account ending in X298 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Municipal Finance Corporation (COFIM) account ending in X828 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Musical Arts Corporation account ending in X034 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Ponce Ports Authority account ending in X030 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Ports Authority account ending in X553 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X354 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Trade and Export Company account ending in X004 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on Trade and Export Company account ending in X545 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on University of Puerto Rico account ending in X064 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on University of Puerto Rico account ending in X194 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on University of Puerto Rico account ending in X205 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on University of Puerto Rico account ending in X398 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on University of Puerto Rico account ending in X474 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on University of Puerto Rico account ending in X598 for December 2019 balances report | 0.10 | 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on University of Puerto Rico account ending in X627 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on University of Puerto Rico account ending in X661 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on University of Puerto Rico account ending in X743 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on University of Puerto Rico account ending in X820 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on University of Puerto Rico account ending in X894 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on University of Puerto Rico account ending in X912 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on University of Puerto Rico account ending in X961 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Perform first level testing on University of Puerto Rico account ending in X998 for December 2019 balances report | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Review accounts marked as "Need Follow Up" for December 2019 to determine pending items to be requested from financial institutions | 0.90 | 245.00 | 220.50 |
| Santambrogio,Juan | Executive Director | 31-Jan-20 | T3 - Long Term Projections | Call with J. Santambrogio (EY), J. Burr (EY), R. Tan (EY), C. Carpenter (EY), N. Lawson (McKinsey), G. Maldonado (FOMB), V Bernal (FOMB), and supporting staff to discuss ongoing Fiscal Plan updates, extension to the Office of Management and Budget's (OMB) FY21 submission deadline, next week's meeting with the State Elections Commission, and preparation for upcoming call with OMB | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 31-Jan-20 | T3 - Plan of Adjustment | Participate in call with B. Blackwell (Proskauer) and M. Zerjal (Proskauer) and J. Santambrogio (EY) and S. Tajuddin (EY) to discuss open issues in the disclosure statement | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 31-Jan-20 | T3 - Long Term Projections | Participate in call with S. Tajuddin (EY) M. Rieker (FOMB) and J. Santambrogio (EY) to discuss press release on 552 decision | 0.20 | 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 31-Jan-20 | T3 - Long Term Projections | Participate in call with M. Rieker (FOMB) to discuss press release on 552 decision | 0.20 | 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 31-Jan-20 | T3 - Long Term Projections | Review additional table in 30 year projections with detailed measures by agency based on fiscal plan projections | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 31-Jan-20 | T3 - Plan of Adjustment | Review draft press statement on ERS recent court ruling at the request of FOMB communications team | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 31-Jan-20 | T3 - Plan of Adjustment | Review issues related to implementation of social security for police officer | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 31-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Stricklin,Todd | Senior | 31-Jan-20 | T3 - Long Term Projections | Review PREPA pension funding shock scenarios for all assumption permutations | 0.90 | 405.00 | 364.50 |
| Tague,Robert | Senior Manager | 31-Jan-20 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 31-Jan-20 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 31-Jan-20 | T3 - Plan of Adjustment | Review edits to updated draft DS from Proskauer | 1.40 | 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 31-Jan-20 | T3 - Long Term Projections | Review police social security implementation issue | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 31-Jan-20 | T3 - Plan of Adjustment | Participate in call with B. Blackwell (Proskauer) and M. Zerjal (Proskauer) and J. Santambrogio (EY) and S. Tajuddin (EY) to discuss open issues in the disclosure statement | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 31-Jan-20 | T3 - Long Term Projections | Participate in call with S. Tajuddin (EY) M. Rieker (FOMB) and J. Santambrogio (EY) to discuss press release on 552 decision | 0.20 | 720.00 | 144.00 |
| Tajuddin,Salman Naveed | Senior Manager | 31-Jan-20 | T3 - Long Term Projections | Participate in call with Proskauer to understand implications of the 552 decision. | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 31-Jan-20 | T3 - Plan of Adjustment | Prepare email to solicit feedback on disclosure statement from engagement team | 0.40 | 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 31-Jan-20 | T3 - Long Term Projections | Prepare Paygo summary email for M. Lopez (FOMB) | 0.80 | 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 31-Jan-20 | T3 - Plan of Adjustment | Review disclosure statement at the request of counsel, with focus on content since 46 (section B) | 1.20 | 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 31-Jan-20 | T3 - Plan of Adjustment | Review pension claims open items presentation prepared by S. Levy (EY) | 0.60 | 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 31-Jan-20 | T3 - Long Term Projections | Review section 552 circuit court opinion and pleadings to identify practical implications of winning position | 1.40 | 720.00 | 1,008.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2019 through January 31, 2020**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tan,Riyandi | Manager | 31-Jan-20 | T3 - Long Term Projections | Call with J. Santambrogio (EY), J. Burr (EY), R. Tan (EY), C. Carpenter (EY), N. Lawson (McKinsey), G. Maldonado (FOMB), V Bernal (FOMB), and supporting staff to discuss ongoing Fiscal Plan updates, extension to the Office of Management and Budget's (OMB) FY21 submission deadline, next week's meeting with the State Elections Commission, and preparation for upcoming call with OMB | 0.30 | 595.00 | 178.50 |
| Tan,Riyandi | Manager | 31-Jan-20 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), R Tan (EY), and O Almaguer Marrero (EY) to discuss data obtained for Department of Corrections Deep Dive and working session on initial steps to building analysis model | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 31-Jan-20 | T3 - Long Term Projections | Revise Department of Corrections presentation on progress of deep dives following review from client. | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 31-Jan-20 | T3 - Plan of Adjustment | Revise Plan of Adjustment Model to include summary table of measures by large agency groupings applicable to Commonwealth for the purposes of supporting negotiations. | 2.30 | 595.00 | 1,368.50 |
| Vaccaro,Philip | Partner/Principal | 31-Jan-20 | T3 - Long Term Projections | Participate in meeting with P Vaccaro (EY), P Blanco (EY) T. Bradley (EY) and M Miles (EY) to discuss preliminary analysis comparing fiscal measure vs. current data for the purpose of PR Department of Education achieving fiscal plan | 1.40 | 870.00 | 1,218.00 |
| Venkatramanan,Siddhu | Manager | 31-Jan-20 | T3 - Plan of Adjustment | Train India Ops team on the Linkage process and oversee their hands-on progress | 2.30 | 595.00 | 1,368.50 |
| Zhao,Leqi | Staff | 31-Jan-20 | T3 - Long Term Projections | Calculate Puerto Rico share of total US rum production for rum tax forecast | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 31-Jan-20 | T3 - Long Term Projections | Prepare raw rum production data from Virgin Islands for rum tax forecast | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 31-Jan-20 | T3 - Long Term Projections | Research on rum tax policy history in Puerto Rico for rum tax forecast | 2.40 | 245.00 | 588.00 |
| Zhao,Leqi | Staff | 31-Jan-20 | T3 - Long Term Projections | Review Puerto Rico rum production calculation for rum tax forecast | 0.80 | 245.00 | 196.00 |
| Zheng,Angela | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Meeting to shadow the document upload process as conducted by Prudhvi Attendees: S. Venkatramanan (EY), P. Sontem, A.Zheng(EY) | 1.60 | 245.00 | 392.00 |
| Zheng,Angela | Staff | 31-Jan-20 | T3 - Plan of Adjustment | Upload values for "Zero-Balance Account," "Sep. 30, 2019,Report Restriction Category," and "Sep. 30, 2019, Report Account Status" fields created in Relativity account object. | 0.40 | 245.00 | 98.00 |
| **Total** | | | | | **10,955.70** | | **5,333,685.84** |

## EXHIBIT E

## BUDGET

| Project Category | Est. Hours | Est. Fees | Total EY Billed Hours | Total EY Fees Sought |
|---|---|---|---|---|
| **T3 - Creditor Mediation Support** | 2,445.00 | 1,135,763.57 | 2,077.37 | $ 1,217,557.75 |
| **T3 - Expert Testimony** | 31.00 | 14,382.08 | 48.10 | 32,678.80 |
| **T3 - Fee Applications / Retention** | 415.00 | 193,189.02 | 250.70 | 69,224.00 |
| **T3 - Long-Term Projections** | 3,870.00 | 1,805,989.57 | 3,345.48 | 1,964,260.42 |
| **T3 - Non-working travel (billed at 50% of rates)** | 1,305.00 | 610,600.57 | 989.35 | 315,210.68 |
| **T3 - Plan of Adjustment** | 5,020.00 | 2,333,921.36 | 4,244.70 | 1,734,754.20 |
| **Total** | **13,086.00** | **$6,093,846.17** | **10,955.70** | **$5,333,685.84** |

18

# EXHIBIT F

## STAFFING PLAN

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner/Principal | 8 | $765.15 |
| Executive Director | 4 | $757.04 |
| Senior Manager | 12 | $666.76 |
| Manager | 16 | $522.83 |
| Senior | 23 | $419.11 |
| Staff | 20 | $248.40 |