# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

       Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Matthew Gonzalez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

At my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method and date set forth on the Master Service List attached hereto as **Exhibit A**:

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14888] (the "***Notice of Presentment of the One Hundred Seventy-Third Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14809] (the "***Notice of Presentment of the One Hundred Seventy-Fourth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14810] (the "***Notice of Presentment of the One Hundred Seventy-Fifth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14812] (the "***Notice of Presentment of the One Hundred Seventy-Sixth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14896] (the "***Notice of Presentment of the One Hundred Seventy-Seventh Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14813] (the "***Notice of Presentment of the One Hundred Seventy-Eighth Omnibus Objection***")

2

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14816] (the "***Notice of Presentment of the One Hundred Seventy-Ninth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14818] (the "***Notice of Presentment of the One Hundred Eightieth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14899] (the "***Notice of Presentment of the One Hundred Eighty-First Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting In Part the One Hundred Eighty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Electrical Power Authority to Claims Asserted Against the Incorrect Debtor, (B) Approving form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14900] (the "***Notice of Presentment of the One Hundred Eighty-Second Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting In Part the One Hundred Eighty-Third Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investment in Mutual Funds, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14901] (the "***Notice of Presentment of the One Hundred Eighty-Third Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-Fourth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14820] (the "***Notice of Presentment of the One Hundred Eighty-Fourth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-Fifth (B) Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14822] (the "***Notice of Presentment of the One Hundred Eighty-Fifth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-Sixth (B) Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14827] (the "***Notice of Presentment of the One Hundred Eighty-Sixth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities for 2014 Christmas Bonus, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14830] (the "***Notice of Presentment of the One Hundred Eighty-Seventh Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14832] (the "***Notice of Presentment of the One Hundred Eighty-Eighth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicative Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14903] (the "***Notice of Presentment of the One Hundred Eighty-Ninth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highway and Transportation Authority to Subsequently Amended Claims (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14905] (the "***Notice of Presentment of the One Hundred Ninetieth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-First Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title Iii Debtors, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14834] (the "***Notice of Presentment of the One Hundred Ninety-First Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14839] (the "***Notice of Presentment of the One Hundred Ninety-Third Omnibus Objection***")

- Notice of Presentment of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14865] (the "***Notice of Presentment of the One Hundred Ninety-Fourth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investments in Mutual Funds, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14867] (the "***Notice of Presentment of the One Hundred Ninety-Fifth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14868] (the "***Notice of Presentment of the One Hundred Ninety-Sixth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14869] (the "***Notice of Presentment of the One Hundred Ninety-Seventh Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicative Claims Asserted by Certain HTA Bondholders, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14870] (the "***Notice of Presentment of the One Hundred Ninety-Eighth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14871] (the "***Notice of Presentment of the One Hundred Ninety-Ninth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundredth Omnibus Objection (Non- Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14873] (the "***Notice of Presentment of the Two Hundredth Omnibus Objection***")

- Notice of Presentment Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by COFINA Bondholders, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14906] (the "***Notice of Presentment of the Two Hundred First Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth of Puerto Rico Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14877] (the "***Notice of Presentment of the Two Hundred Second Omnibus Objection***")

- Notice of Presentment Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14908] (the "***Notice of Presentment of the Two Hundred Third Omnibus Objection***")

- Notice of Presentment Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14909] (the "***Notice***

*of Presentment of the Two Hundred Fourth Omnibus Objection*")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14879] (the "***Notice of Presentment of the Two Hundred Sixth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Seventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14881] (the "***Notice of Presentment of the Two Hundred Seventh Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for which the Debtors are not liable, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14811] (the "***Notice of Presentment of the Two Hundred Ninth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Tenth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title Iii Debtors, (B) Approving Form of Notice for Claims to Be Set For Hearing, and (C) Granting Related Relief [Docket No. 14815] (the "***Notice of Presentment of the Two Hundred Tenth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Eleventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14817] (the "***Notice of Presentment of the Two Hundred Eleventh Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twelfth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico To Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14833] (the "***Notice of Presentment of the Two Hundred Twelfth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirteenth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, And Employees Retirement System of the Government of The Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities, (B) Approving Form of Notice for Claims to Be Set For Hearing, and (C) Granting Related Relief [Docket No. 14835] (the "***Notice of Presentment of the Two Hundred Thirteenth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifteenth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Duplicative Claims Asserted by Certain PBA Bondholders, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14837] (the "***Notice of Presentment of the Two Hundred Fifteenth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14840] (the "***Notice of Presentment of the Two Hundred Sixteenth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims,  (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14842] (the "***Notice of Presentment of the Two Hundred Seventeenth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Eighteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Prasa Bondholders, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14875] (the "***Notice of Presentment of the Two Hundred Eighteenth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twentieth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Satisfied Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14876] (the "***Notice of Presentment of the Two Hundred Twentieth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-First Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Medicoop Claims that Assert Claims of Zero Dollars Against PREPA, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14878] (the "***Notice of Presentment of the Two Hundred Twenty-First Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Second Omnibus Objection (Substantive) of the Puerto Rico Power Authority to Claims Asserting Liabilities for Bonds Sold by Claimants, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14880] (the "***Notice of Presentment of the Two Hundred Twenty-Second Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14882] (the "***Notice of Presentment of the Two Hundred Twenty-Third Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for which the Commonwealth is Not Liable, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14884] (the "***Notice of Presentment of the Two Hundred Twenty-Fourth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14885] (the "***Notice of Presentment of the Two Hundred Twenty-Fifth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by COFINA Bondholders, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14886] (the "***Notice of Presentment of the Two Hundred Twenty-Sixth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims for which the Commonwealth is Not Liable, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No.

14887] (the "***Notice of Presentment of the Two Hundred Twenty-Seventh Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Bonds and HTA Bridge Bonds, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14891] (the "***Notice of Presentment of the Two Hundred Twenty-Eighth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Ninth Omnibus Objection (Substantive) of the Puerto Rico Electric Authority to Claims for which PREPA is Not Liable, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14892] (the "***Notice of Presentment of the Two Hundred Twenty-Ninth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirtieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14894] (the "***Notice of Presentment of the Two Hundred Thirtieth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14895] (the "***Notice of Presentment of the Two Hundred Thirty-First Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14897] (the "***Notice of Presentment of the Two Hundred Thirty-Third Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14898] (the "***Notice of Presentment of the Two Hundred Thirty-Fifth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that are Not Title III Debtors, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14814] (the "***Notice of Presentment of the Two Hundred Thirty-Sixth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14829] (the "***Notice of Presentment of the Two Hundred Thirty-Seventh Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Satisfied Claims to Satisfied Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14831] (the "***Notice of Presentment of the Two Hundred Thirty-Eighth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14836] (the "***Notice of Presentment of the Two Hundred Thirty-Ninth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fortieth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based On Dismissed Litigation, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14838] (the "***Notice of Presentment of the Two Hundred Fortieth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14841] (the "***Notice of Presentment of the Two Hundred Forty-First Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Second Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Partially Satisfied Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14843] (the "*Notice of Presentment of the Two Hundred Forty-Second Omnibus Objection*")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Satisfied Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14844] (the "*Notice of Presentment of the Two Hundred Forty-Third Omnibus Objection*")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14845] (the "*Notice of Presentment of the Two Hundred Forty-Fourth Omnibus Objection*")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14846] (the "*Notice of Presentment of the Two Hundred Forty-Seventh Omnibus Objection*")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserting Liabilities Owed by Entities that are Not Title III Debtors, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14848] (the "*Notice of Presentment of the Two Hundred Forty-Eighth Omnibus Objection*")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14849] (the "*Notice of Presentment of the Two Hundred Forty-Ninth Omnibus Objection*")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14851] (the "*Notice of Presentment of the Two Hundred Fiftieth Omnibus Objection*")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserting Duplicate Liabilities, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14852] (the "***Notice of Presentment of the Two Hundred Fifty-First Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14853] (the "***Notice of Presentment of the Two Hundred Fifty-Second Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14854] (the "***Notice of Presentment of the Two Hundred Fifty-Third Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth of Puerto Rico Is Not Liable, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14855] (the "***Notice of Presentment of the Two Hundred Fifty-Fourth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of HTA Bridge Bonds, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14856] (the "***Notice of Presentment of the Two Hundred Fifty-Fifth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14857] (the "***Notice of Presentment of the Two Hundred Fifty-Sixth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14859] (the "***Notice of Presentment of the Two Hundred Fifty-Seventh Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Duplicate Bondholder Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14860] (the "***Notice of Presentment of the Two Hundred Fifty-Eighth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Bondholder Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14862] (the "***Notice of Presentment of the Two Hundred Fifty-Ninth Omnibus Objection***")

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Sixtieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and No Liability Bondholder Claims, (B) Approving Form of Notice for Claims to be Set for Hearing, and (C) Granting Related Relief [Docket No. 14863] (the "***Notice of Presentment of the Two Hundred Sixtieth Omnibus Objection***")

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Seventy-Third Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Seventy-Third Omnibus Service List attached hereto as **Exhibit B**; and via email on October 26, 2020 on the One Hundred Seventy-Third Omnibus Email Service List attached hereto as **Exhibit CB**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Seventy-Fourth Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Seventy-Fourth Omnibus Service List attached hereto as **Exhibit C**; and via email on October 26, 2020 on the One Hundred Seventy-Fourth Omnibus Email Service List attached hereto as **Exhibit CC**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Seventy-Fifth Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Seventy-Fifth Omnibus Service List attached hereto as **Exhibit D**; and via email on October 26, 2020 on the One Hundred Seventy-Fifth Omnibus Email Service List attached hereto as **Exhibit CD**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Seventy-Sixth Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Seventy-Sixth Omnibus Service List attached hereto as **Exhibit E**; and via email on October 26, 2020 on the One Hundred Seventy-Sixth Omnibus Email Service List attached hereto as **Exhibit CE**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Seventy-Seventh Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Seventy-Seventh Omnibus Service List attached hereto as **Exhibit F**; and via email on October 26, 2020 on the One Hundred Seventy-Seventh Omnibus Email Service List attached hereto as **Exhibit CF**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Seventy-Eighth Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Seventy-Eighth Omnibus Service List attached hereto as **Exhibit G**; and via email on October 26, 2020 on the One Hundred Seventy-Eighth Omnibus Email Service List attached hereto as **Exhibit CG**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Seventy-Ninth Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Seventy-Ninth Omnibus Service List attached hereto as **Exhibit H**; and via email on October 26, 2020 on the One Hundred Seventy-Ninth Omnibus Email Service List attached hereto as **Exhibit CH**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Eightieth Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Eightieth Omnibus Service List attached hereto as **Exhibit I**; and via email on October 26, 2020 on the One Hundred Eightieth Omnibus Email Service List attached hereto as **Exhibit CI**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Eighty-First Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Eightieth Eighty-First Omnibus Service List attached hereto as **Exhibit J**; and via email on October 26, 2020 on the One Hundred Eighty-First Omnibus Email Service List attached hereto as **Exhibit CJ**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Eighty-Second Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Eighty-Second Omnibus Service List attached hereto as **Exhibit K**; and via email on October 26, 2020 on the One Hundred Eighty-Second Omnibus Email Service List attached hereto as **Exhibit CK**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Eighty-Third Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Eighty-Third Omnibus Service List attached hereto as **Exhibit L**; and via email on October 26, 2020 on the One Hundred Eighty-Third Omnibus Email Service List attached hereto as **Exhibit CL**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Eighty-Fourth Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Eighty-Fourth Omnibus Service List attached hereto as **Exhibit M**; and via email on October 26, 2020 on the One Hundred Eighty-Fourth Omnibus Email Service List attached hereto as **Exhibit CM**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Eighty-Fifth Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Eighty-Fifth Omnibus Service List attached hereto as **Exhibit N**; and via email on October 26, 2020 on the One Hundred Eighty-Fifth Omnibus Email Service List attached hereto as **Exhibit CN**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Eighty-Sixth Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Eighty-Sixth Omnibus Service List attached hereto as **Exhibit O**; and via email on October 26, 2020 on the One Hundred Eighty-Sixth Omnibus Email Service List attached hereto as **Exhibit CO**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Eighty-Seventh Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Eighty-Seventh Omnibus Service List attached hereto as **Exhibit P**; and via email on October 26, 2020 on the One Hundred Eighty-Seventh Omnibus Email Service List attached hereto as **Exhibit CP**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Eighty-Eighth Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Eighty-Eighth Omnibus Service List attached hereto as **Exhibit Q**; and via email on October 26, 2020 on the One Hundred Eighty-Eighth Omnibus Email Service List attached hereto as **Exhibit CQ**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Eighty-Ninth Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Eighty-Ninth Omnibus Service List attached hereto as **Exhibit R**; and via email on October 26, 2020 on the One Hundred Eighty-Ninth Omnibus Email Service List attached hereto as **Exhibit CR**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Ninetieth Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Ninetieth Omnibus Service List attached hereto as **Exhibit S**; and via email on October 26, 2020 on the One Hundred Ninetieth Omnibus Email Service List attached hereto as **Exhibit CS**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Ninety-First Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Ninety-First Omnibus Service List attached hereto as **Exhibit T**; and via email on October 26, 2020 on the One Hundred Ninety-First Omnibus Email Service List attached hereto as **Exhibit CT**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Ninety-Third Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Ninety-Third Omnibus Service List attached hereto as **Exhibit U**; and via email on October 26, 2020 on the One Hundred Ninety-Third Omnibus Email Service List attached hereto as **Exhibit CU**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Ninety-Fourth Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Ninety-Fourth Omnibus Service List attached hereto as **Exhibit V**; and via email on October 26, 2020 on the One Hundred Ninety-Fourth Omnibus Email Service List attached hereto as **Exhibit CV**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Ninety-Fifth Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Ninety-Fifth Omnibus Service List attached hereto as **Exhibit W**; and via email on October 26, 2020 on the One Hundred Ninety-Fifth Omnibus Email Service List attached hereto as **Exhibit CW**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Ninety-Sixth Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Ninety-Sixth Omnibus Service List attached hereto as **Exhibit X**; and via email on October 26, 2020 on the One Hundred Ninety-Sixth Omnibus Email Service List attached hereto as **Exhibit CX**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Ninety-Seventh Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Ninety-Seventh Omnibus Service List attached hereto as **Exhibit Y**; and via email on October 26, 2020 on the One Hundred Ninety-Seventh Omnibus Email Service List attached hereto as **Exhibit CY**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Ninety-Eighth Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Ninety-Eighth Omnibus Service List attached hereto as **Exhibit Z**; and via email on October 26, 2020 on the One Hundred Ninety-Eighth Omnibus Email Service List attached hereto as **Exhibit CZ**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the One Hundred Ninety-Ninth Omnibus Objection to be served via first class mail on October 23, 2020 on the One Hundred Ninety-Ninth Omnibus Service List attached hereto as **Exhibit AA**; and via email on October 26, 2020 on the One Hundred Ninety-Ninth Omnibus Email Service List attached hereto as **Exhibit DA**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundredth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundredth Omnibus Service List attached hereto as **Exhibit AB**; and via email on October 26, 2020 on the Two Hundredth Omnibus Email Service List attached hereto as **Exhibit DB**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred First Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred First Omnibus Service List attached hereto as **Exhibit AC**; and via email on October 26, 2020 on the Two Hundred First Omnibus Email Service List attached hereto as **Exhibit DC**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Second Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Second Omnibus Service List attached hereto as **Exhibit AD**; and via email on October 26, 2020 on the Two Hundred Second Omnibus Email Service List attached hereto as **Exhibit DD**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Third Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Third Omnibus Service List attached hereto as **Exhibit AE**; and via email on October 26, 2020 on the Two Hundred Third Omnibus Email Service List attached hereto as **Exhibit DE**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Fourth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Fourth Omnibus Service List attached hereto as **Exhibit AF**; and via email on October 26, 2020 on the Two Hundred Fourth Omnibus Email Service List attached hereto as **Exhibit DF**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Sixth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Sixth Omnibus Service List attached hereto as **Exhibit AG**; and via email on October 26, 2020 on the Two Hundred Sixth Omnibus Email Service List attached hereto as **Exhibit DG**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Seventh Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Seventh Omnibus Service List attached hereto as **Exhibit AH**; and via email on October 26, 2020 on the Two Hundred Seventh Omnibus Email Service List attached hereto as **Exhibit DH**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Ninth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Ninth Omnibus Service List attached hereto as **Exhibit AI**; and via email on October 26, 2020 on the Two Hundred Ninth Omnibus Email Service List attached hereto as **Exhibit DI**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Tenth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Tenth Omnibus Service List attached hereto as **Exhibit AJ**; and via email on October 26, 2020 on the Two Hundred Tenth Omnibus Email Service List attached hereto as **Exhibit DJ**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Eleventh Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Eleventh Omnibus Service List attached hereto as **Exhibit AK**; and via email on October 26, 2020 on the Two Hundred Eleventh Omnibus Email Service List attached hereto as **Exhibit DK**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Twelfth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Twelfth Omnibus Service List attached hereto as **Exhibit AL**; and via email on October 26, 2020 on the Two Hundred Twelfth Omnibus Email Service List attached hereto as **Exhibit DL**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Thirteenth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Thirteenth Omnibus Service List attached hereto as **Exhibit AM**; and via email on October 26, 2020 on the Two Hundred Thirteenth Omnibus Email Service List attached hereto as **Exhibit DM**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Fifteenth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Fifteenth Omnibus Service List attached hereto as **Exhibit AN**; and via email on October 26, 2020 on MMLID: 1480059, Devoronine JTW, Phyllis & Bernard, pjdevo@icloud.com.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Sixteenth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Sixteenth Omnibus Service List attached hereto as **Exhibit AO**; and via email on October 26, 2020 on the Two Hundred Sixteenth Omnibus Email Service List attached hereto as **Exhibit DN**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Seventeenth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Seventeenth Omnibus Service List attached hereto as **Exhibit AP**; and via email on October 26, 2020 on the Two Hundred Seventeenth Omnibus Email Service List attached hereto as **Exhibit DO**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Eighteenth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Eighteenth Omnibus Service List attached hereto as **Exhibit AQ**; and via email on October 26, 2020 on the Two Hundred Eighteenth Omnibus Email Service List attached hereto as **Exhibit DP**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Twentieth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Twentieth Omnibus Service List attached hereto as **Exhibit AR**; and via email on October 26, 2020 on the Two Hundred Twentieth Omnibus Email Service List attached hereto as **Exhibit DQ**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Twenty-First Omnibus Objection to be served via first class mail on MMLID: 2154396, MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud, P.O. Box 194450, San Juan, PR, 00919-4450; and via email on October 26, 2020 on MMLID: 2154396, MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud, cramos@medicooponline.com, oramos@medicooponline.com.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Twenty-Second Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Twenty-Second Omnibus Service List attached hereto as **Exhibit AS**; and via email on October 26, 2020 on the Two Hundred Twenty-Second Omnibus Email Service List attached hereto as **Exhibit DR**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Twenty-Third Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Twenty-Third Omnibus Service List attached hereto as **Exhibit AT**; and via email on October 26, 2020 on the Two Hundred Twenty-Third Omnibus Email Service List attached hereto as **Exhibit DS**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Twenty-Fourth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Twenty-Fourth Omnibus Service List attached hereto as **Exhibit AU**; and via email on October 26, 2020 on the Two Hundred Twenty-Fourth Omnibus Email Service List attached hereto as **Exhibit DT**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Twenty-Fifth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Twenty-Fifth Omnibus Service List attached hereto as **Exhibit AV**; and via email on October 26, 2020 on the Two Hundred Twenty-Fifth Omnibus Email Service List attached hereto as **Exhibit DU**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Twenty-Sixth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Twenty-Sixth Omnibus Service List attached hereto as **Exhibit AW**; and via email on October 26, 2020 on the Two Hundred Twenty-Sixth Omnibus Email Service List attached hereto as **Exhibit DV**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Twenty-Seventh Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Twenty-Seventh Omnibus Service List attached hereto as **Exhibit AX**; and via email on October 26, 2020 on the Two Hundred Twenty-Seventh Omnibus Email Service List attached hereto as **Exhibit DW**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Twenty-Eighth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Twenty-Eighth Omnibus Service List attached hereto as **Exhibit AY**; and via email on October 26, 2020 on the Two Hundred Twenty-Eighth Omnibus Email Service List attached hereto as **Exhibit DX**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Twenty-Ninth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Twenty-Ninth Omnibus Service List attached hereto as **Exhibit AZ**; and via email on October 26, 2020 on the Two Hundred Twenty-Ninth Omnibus Email Service List attached hereto as **Exhibit DY**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Thirtieth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Thirtieth Omnibus Service List attached hereto as

**Exhibit BA**; and via email on October 26, 2020 on the Two Hundred Thirtieth Omnibus Email Service List attached hereto as **Exhibit DZ**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Thirty-First Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Thirty-First Omnibus Service List attached hereto as **Exhibit BB**; and via email on October 26, 2020 on the Two Hundred Thirty-First Omnibus Email Service List attached hereto as **Exhibit EA**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Thirty-Third Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Thirty-Third Omnibus Service List attached hereto as **Exhibit BC**; and via email on October 26, 2020 on the Two Hundred Thirty-Third Omnibus Email Service List attached hereto as **Exhibit EB**.

On October 23, 2020 at my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Thirty-Fifth Omnibus Objection to be served via first class mail on the Two Hundred Thirty-Fifth Omnibus Service List attached hereto as **Exhibit BD**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Thirty-Sixth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Thirty-Sixth Omnibus Service List attached hereto as **Exhibit BE**; and via email on October 26, 2020 on the Two Hundred Thirty-Sixth Omnibus Email Service List attached hereto as **Exhibit EC**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Thirty-Seventh Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Thirty-Seventh Omnibus Service List attached hereto as **Exhibit BF**; and via email on October 26, 2020 on the Two Hundred Thirty-Seventh Omnibus Email Service List attached hereto as **Exhibit ED**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Thirty-Eighth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Thirty-Eighth Omnibus Service List attached hereto as **Exhibit BG**; and via email on October 26, 2020 on the Two Hundred Thirty-Eighth Omnibus Email Service List attached hereto as **Exhibit EE**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Thirty-Ninth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Thirty-Ninth Omnibus Service List attached hereto as **Exhibit BH**; and via email on October 26, 2020 on the Two Hundred Thirty-Ninth Omnibus Email Service List attached hereto as **Exhibit EF**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Fortieth Omnibus Objection to be served via first class mail

on October 23, 2020 on the Two Hundred Fortieth Omnibus Service List attached hereto as **Exhibit BI**; and via email on October 26, 2020 on the Two Hundred Fortieth Omnibus Email Service List attached hereto as **Exhibit EG**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Forty-First Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Forty-First Omnibus Service List attached hereto as **Exhibit BJ**; and via email on October 26, 2020 on MMLID: 1489174, Department of Treasury – Internal Revenue Service, beatriz.alfaro@irs.gov.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Forty-Second Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Forty-Second Omnibus Service List attached hereto as **Exhibit BK**; and via email on October 26, 2020 on the Two Hundred Forty-Second Omnibus Email Service List attached hereto as **Exhibit EH**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Forty-Third Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Forty-Third Omnibus Service List attached hereto as **Exhibit BL**; and via email on October 26, 2020 on the Two Hundred Forty-Third Omnibus Email Service List attached hereto as **Exhibit EI**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Forty-Fourth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Forty-Fourth Omnibus Service List attached hereto as **Exhibit BM**; and via email on October 26, 2020 on the Two Hundred Forty-Fourth Omnibus Email Service List attached hereto as **Exhibit EJ**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Forty-Seventh Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Forty-Seventh Omnibus Service List attached hereto as **Exhibit BN**; and via email on October 26, 2020 on the Two Hundred Forty-Seventh Omnibus Email Service List attached hereto as **Exhibit EK**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Forty-Eighth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Forty-Eighth Omnibus Service List attached hereto as **Exhibit BO**; and via email on October 26, 2020 on the Two Hundred Forty-Eighth Omnibus Email Service List attached hereto as **Exhibit EL**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Forty-Ninth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Forty-Ninth Omnibus Service List attached hereto as **Exhibit BP**; and via email on October 26, 2020 on the Two Hundred Forty-Ninth Omnibus Email Service List attached hereto as **Exhibit EM**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Fiftieth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Fiftieth Omnibus Service List attached hereto as **Exhibit BQ**; and via email on October 26, 2020 on the Two Hundred Fiftieth Omnibus Email Service List attached hereto as **Exhibit EN**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Fifty-First Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Fifty-First Omnibus Service List attached hereto as **Exhibit BR**; and via email on October 26, 2020 on the Two Hundred Fifty-First Omnibus Email Service List attached hereto as **Exhibit EO**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Fifty-Second Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Fifty-Second Omnibus Service List attached hereto as **Exhibit BS**; and via email on October 26, 2020 on the Two Hundred Fifty-Second Omnibus Email Service List attached hereto as **Exhibit EP**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Fifty-Third Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Fifty-Third Omnibus Service List attached hereto as **Exhibit BT**; and via email on October 26, 2020 on the Two Hundred Fifty-Third Omnibus Email Service List attached hereto as **Exhibit EQ**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Fifty-Fourth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Fifty-Fourth Omnibus Service List attached hereto as **Exhibit BU**; and via email on October 26, 2020 on MMLID: 1463730, Estate of Jeremiah Jochnowitz, mjackson@oalaw.com.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Fifty-Fifth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Fifty-Fifth Omnibus Service List attached hereto as **Exhibit BV**; and via email on October 26, 2020 on the Two Hundred Fifty-Fifth Omnibus Email Service List attached hereto as **Exhibit ER**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Fifty-Sixth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Fifty-Sixth Omnibus Service List attached hereto as **Exhibit BW**; and via email on October 26, 2020 on the Two Hundred Fifty-Sixth Omnibus Email Service List attached hereto as **Exhibit ES**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Fifty-Seventh Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Fifty-Seventh Omnibus Service List attached

hereto as **Exhibit BX**; and via email on October 26, 2020 on MMLID: 1437632, Strickland, David, stricksr@aol.com.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Fifty-Eighth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Fifty-Eighth Omnibus Service List attached hereto as **Exhibit BY**; and via email on October 26, 2020 on the Two Hundred Fifty-Eighth Omnibus Email Service List attached hereto as **Exhibit ET**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Fifty-Ninth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Fifty-Ninth Omnibus Service List attached hereto as **Exhibit BZ**; and via email on October 26, 2020 on the Two Hundred Fifty-Ninth Omnibus Email Service List attached hereto as **Exhibit EU**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment of the Two Hundred Sixtieth Omnibus Objection to be served via first class mail on October 23, 2020 on the Two Hundred Sixtieth Omnibus Service List attached hereto as **Exhibit CA**; and via email on October 26, 2020 on the Two Hundred Sixtieth Omnibus Email Service List attached hereto as **Exhibit EV**.

Dated: November 11, 2020

*/s/ Matthew Gonzalez*
Matthew Gonzalez

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 11, 2020, by Matthew Gonzalez, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 47421

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email on October 26, 2020 |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email on October 26, 2020 |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email on October 26, 2020 |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com | Email on October 26, 2020 |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email on October 26, 2020 |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email on October 26, 2020 |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email on October 26, 2020 |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email on October 26, 2020 |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail on October 23, 2020 |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email on October 26, 2020 |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail on October 23, 2020 |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email on October 26, 2020 |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>San Juan PR 00918 | ajimenez@ajlawoffices.com | Email on October 26, 2020 |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email on October 26, 2020 |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail on October 23, 2020 |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email on October 26, 2020 |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email on October 26, 2020 |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email on October 26, 2020 |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email on October 26, 2020 |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail on October 23, 2020 |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227<br>Mayagüez PR 00681 | | First Class Mail on October 23, 2020 |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail on October 23, 2020 |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email on October 26, 2020 |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email on October 26, 2020 |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email on October 26, 2020 |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email on October 26, 2020 |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email on October 26, 2020 |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com | Email on October 26, 2020 |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner 7 Times Square New York NY 10036 | eweisfelner@brownrudnick.com | Email on October 26, 2020 |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email on October 26, 2020 |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. One Financial Center Boston MA 02111 | sbeville@brownrudnick.com | Email on October 26, 2020 |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email on October 26, 2020 |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email on October 26, 2020 |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Eltrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email on October 26, 2020 |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Eltrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com wendolyn@bufete-emmanuelli.com | Email on October 26, 2020 |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com | Email on October 26, 2020 |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email on October 26, 2020 |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen<br>150 3rd Avenue, South<br>Suite 1600<br>Nashville TN 37201 | jason.callen@butlersnow.com | Email on October 26, 2020 |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com | Email on October 26, 2020 |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email on October 26, 2020 |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email on October 26, 2020 |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com | Email on October 26, 2020 |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email on October 26, 2020 |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de León<br>San Juan PR 00917 | ioliver@ccsllp.com | Email on October 26, 2020 |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia<br>PO Box 364966<br>403 Muoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com | Email on October 26, 2020 |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email on October 26, 2020 |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email on October 26, 2020 |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email on October 26, 2020 |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>638 Aldebaran St., #201<br>San Juan PR 00920 | | First Class Mail on October 23, 2020 |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email on October 26, 2020 |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email on October 26, 2020 |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email on October 26, 2020 |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email on October 26, 2020 |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email on October 26, 2020 |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | Email on October 26, 2020 |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email on October 26, 2020 |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email on October 26, 2020 |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email on October 26, 2020 |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email on October 26, 2020 |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email on October 26, 2020 |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email on October 26, 2020 |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email on October 26, 2020 |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email on October 26, 2020 |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email on October 26, 2020 |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email on October 26, 2020 |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email on October 26, 2020 |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email on October 26, 2020 |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email on October 26, 2020 |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email on October 26, 2020 |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email on October 26, 2020 |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email on October 26, 2020 |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email on October 26, 2020 |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email on October 26, 2020 |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email on October 26, 2020 |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email on October 26, 2020 |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email on October 26, 2020 |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email on October 26, 2020 |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email on October 26, 2020 |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email on October 26, 2020 |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email on October 26, 2020 |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda PMB 112, 130 Winston Churchill Ave., Ste. 1 San Juan PR 00926 | delgadomirandalaw@gmail.com | Email on October 26, 2020 |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail on October 23, 2020 |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail on October 23, 2020 |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail on October 23, 2020 |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen 245 Murray Lane., SW Washington DC 20528-0075 | | First Class Mail on October 23, 2020 |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson 451 7th Street., SW Washington DC 20410 | | First Class Mail on October 23, 2020 |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar 200 Independence Ave, SW Washington DC 20201 | | First Class Mail on October 23, 2020 |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email on October 26, 2020 |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt 1849 C St., NW Washington DC 20240 | | First Class Mail on October 23, 2020 |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao 1200 New Jersey Ave., SE Washington DC 20590 | | First Class Mail on October 23, 2020 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail on October 23, 2020 |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email on October 26, 2020 |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email on October 26, 2020 |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email on October 26, 2020 |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón,<br>Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email on October 26, 2020 |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email on October 26, 2020 |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email on October 26, 2020 |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail on October 23, 2020 and Email on October 26, 2020 |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA)<br>4600 Silver Hill Rd.<br>Washington DC 20233 | | First Class Mail on October 23, 2020 |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email on October 26, 2020 |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email on October 26, 2020 |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email on October 26, 2020 |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email on October 26, 2020 |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email on October 26, 2020 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email on October 26, 2020 |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email on October 26, 2020 |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email on October 26, 2020 |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | robert.schnell@faegrebd.com pjime@icepr.com | Email on October 26, 2020 |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email on October 26, 2020 |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai 445 12th St., SW Washington DC 20554 | | First Class Mail on October 23, 2020 |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton 500 C St., SW Washington DC 20472 | | First Class Mail on October 23, 2020 |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com | Email on October 26, 2020 |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131 San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email on October 26, 2020 |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb P.O. Box 9023905 San Juan PR 00902-3905 | jcc@fccplawpr.com jcc@fclawpr.com | Email on October 26, 2020 |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón 221 Ponce de León Avenue 5th Floor San Juan PR 00917 | rcamara@ferraiuoli.com scolon@ferraiuoli.com | Email on October 26, 2020 |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo PO Box 988 Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email on October 26, 2020 |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná 1250 Ponce De Leon Ave. Building Suite 901 San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail on October 23, 2020 |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq. 3415 Alejandrino Ave., Apt 703 Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email on October 26, 2020 |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt 500 Woodward Ave., Suite 2700 Detroit MI 48226 | tdolcourt@foley.com | Email on October 26, 2020 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 33

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email on October 26, 2020 |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email on October 26, 2020 |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email on October 26, 2020 |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email on October 26, 2020 |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email on October 26, 2020 |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email on October 26, 2020 |
| Counsel to Public Buildings Authority of Puerto Rico | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email on October 26, 2020 |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email on October 26, 2020 |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill,  Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | mmcgill@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email on October 26, 2020 |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email on October 26, 2020 |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email on October 26, 2020 |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email on October 26, 2020 |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email on October 26, 2020 |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email on October 26, 2020 |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email on October 26, 2020 |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email on October 26, 2020 |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email on October 26, 2020 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email on October 26, 2020 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email on October 26, 2020 |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email on October 26, 2020 |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email on October 26, 2020 |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email on October 26, 2020 |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email on October 26, 2020 |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email on October 26, 2020 |
| Counsel to US Bank, National Association and US Bank Trust, National Association, as each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com | Email on October 26, 2020 |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email on October 26, 2020 |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email on October 26, 2020 |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email on October 26, 2020 |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email on October 26, 2020 |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email on October 26, 2020 |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S<br>Avenida Ponce de León, Parada 17 ½, Edificio NEOS<br>Octavo Piso<br>Santurce PR 00936-4267 | | First Class Mail on October 23, 2020 |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail on October 23, 2020 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email on October 26, 2020 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email on October 26, 2020 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email on October 26, 2020 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email on October 26, 2020 |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email on October 26, 2020 |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail on October 23, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | P.O. Box 347<br>Yauco PR 00698 | | First Class Mail on October 23, 2020 |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren De Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email on October 26, 2020 |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email on October 26, 2020 |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email on October 26, 2020 |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email on October 26, 2020 |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email on October 26, 2020 |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email on October 26, 2020 |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email on October 26, 2020 |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email on October 26, 2020 |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo 51 Louisiana Ave. N.W. Washington DC 20001 | ssooknanan@jonesday.com gstewart@jonesday.com bheifetz@jonesday.com cdipompeo@jonesday.com | Email on October 26, 2020 |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email on October 26, 2020 |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email on October 26, 2020 |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email on October 26, 2020 |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email on October 26, 2020 |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email on October 26, 2020 |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email on October 26, 2020 |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email on October 26, 2020 |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email on October 26, 2020 |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email on October 26, 2020 |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email on October 26, 2020 |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail on October 23, 2020 |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | First Class Mail on October 23, 2020 |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail on October 23, 2020 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email on October 26, 2020 |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com SSchmidt@kasowitz.com TWelch@kasowitz.com | Email on October 26, 2020 |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email on October 26, 2020 |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email on October 26, 2020 |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | First Class Mail on October 23, 2020 and Email on October 26, 2020 |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email on October 26, 2020 |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email on October 26, 2020 |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email on October 26, 2020 |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro de Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email on October 26, 2020 |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email on October 26, 2020 |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | Law Offices of Giselle López Soler | Attn: Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email on October 26, 2020 |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email on October 26, 2020 |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email on October 26, 2020 |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email on October 26, 2020 |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email on October 26, 2020 |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email on October 26, 2020 |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email on October 26, 2020 |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email on October 26, 2020 |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email on October 26, 2020 |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommel, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email on October 26, 2020 |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email on October 26, 2020 |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email on October 26, 2020 |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail on October 23, 2020 |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email on October 26, 2020 |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email on October 26, 2020 |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email on October 26, 2020 |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email on October 26, 2020 |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email on October 26, 2020 |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email on October 26, 2020 |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email on October 26, 2020 |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email on October 26, 2020 |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email on October 26, 2020 |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail on October 23, 2020 |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler, Hans E. Riefkohl-Hernández<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com<br>vblay@mpmlawpr.com<br>hriefkohl@mpmlawpr.com | Email on October 26, 2020 |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email on October 26, 2020 |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email on October 26, 2020 |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email on October 26, 2020 |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email on October 26, 2020 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. 270 Munoz Rivera Avenue, Suite 7 Hato Rey PR 00918 | lfr@mcvpr.com | Email on October 26, 2020 |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com | Email on October 26, 2020 |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, and UBS Trust Company of Puerto Rico | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com | Email on October 26, 2020 |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email on October 26, 2020 |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com ncoco@mwe.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email on October 26, 2020 |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email on October 26, 2020 |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP (collectively, the "Schoenberg/SFT Bondholders") | McNamee Lochner P.C. | Attn: Peter A. Pastore<br>677 Broadway #500<br>Albany NY 12207 | PASTOREPA@mltw.com | Email on October 26, 2020 |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 | | First Class Mail on October 23, 2020 |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email on October 26, 2020 |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email on October 26, 2020 |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email on October 26, 2020 |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email on October 26, 2020 |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email on October 26, 2020 |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email on October 26, 2020 |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email on October 26, 2020 |

## Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email on October 26, 2020 |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email on October 26, 2020 |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email on October 26, 2020 |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel<br>100 Quannapowitt Parkway Suite 405<br>Wakefield MA 01880 | JArmstrong@harriscomputer.com | Email on October 26, 2020 |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email on October 26, 2020 |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benitez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email on October 26, 2020 |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email on October 26, 2020 |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email on October 26, 2020 |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email on October 26, 2020 |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email on October 26, 2020 |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email on October 26, 2020 |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email on October 26, 2020 |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email on October 26, 2020 |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email on October 26, 2020 |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email on October 26, 2020 |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email on October 26, 2020 |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email on October 26, 2020 |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luis Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email on October 26, 2020 |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email on October 26, 2020 |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail on October 23, 2020 |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email on October 26, 2020 |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com | Email on October 26, 2020 |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email on October 26, 2020 |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email on October 26, 2020 |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email on October 26, 2020 |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email on October 26, 2020 |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email on October 26, 2020 |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | pedronicot@gmail.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email on October 26, 2020 |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email on October 26, 2020 |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email on October 26, 2020 |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email on October 26, 2020 |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email on October 26, 2020 |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email on October 26, 2020 |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email on October 26, 2020 |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner & Colin Kass<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com | Email on October 26, 2020 |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email on October 26, 2020 |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com | Email on October 26, 2020 |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email on October 26, 2020 |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email on October 26, 2020 |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email on October 26, 2020 |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email on October 26, 2020 |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail on October 23, 2020 |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | CEO@aafaf.pr.gov<br>Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email on October 26, 2020 |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail on October 23, 2020 |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail on October 23, 2020 |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email on October 26, 2020 |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email on October 26, 2020 |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email on October 26, 2020 |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email on October 26, 2020 |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email on October 26, 2020 |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email on October 26, 2020 |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email on October 26, 2020 |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email on October 26, 2020 |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email on October 26, 2020 |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email on October 26, 2020 |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email on October 26, 2020 |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com | Email on October 26, 2020 |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail on October 23, 2020 |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail on October 23, 2020 |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email on October 26, 2020 |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email on October 26, 2020 |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email on October 26, 2020 |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email on October 26, 2020 |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email on October 26, 2020 |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email on October 26, 2020 |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email on October 26, 2020 |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195226<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email on October 26, 2020 |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 | | First Class Mail on October 23, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email on October 26, 2020 |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Ríos Berly, PSC | Attn: Victor M. Rivera-Ríos<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email on October 26, 2020 |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email on October 26, 2020 |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email on October 26, 2020 |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email on October 26, 2020 |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email on October 26, 2020 |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email on October 26, 2020 |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email on October 26, 2020 |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodríguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email on October 26, 2020 |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email on October 26, 2020 |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email on October 26, 2020 |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email on October 26, 2020 |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email on October 26, 2020 |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email on October 26, 2020 |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email on October 26, 2020 |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email on October 26, 2020 |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berío | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email on October 26, 2020 |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email on October 26, 2020 |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email on October 26, 2020 |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email on October 26, 2020 |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email on October 26, 2020 |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email on October 26, 2020 |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com | Email on October 26, 2020 |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email on October 26, 2020 |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email on October 26, 2020 |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matías, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com | First Class Mail on October 23, 2020 |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | acouret@smlawpr.com<br>jsantos@smlawpr.com | Email on October 26, 2020 |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email on October 26, 2020 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email on October 26, 2020 |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com<br>blair.warner@sidley.com | Email on October 26, 2020 |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email on October 26, 2020 |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email on October 26, 2020 |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail on October 23, 2020 and Email on October 26, 2020 |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email on October 26, 2020 |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Christine A. Okike, & Bram A. Strochlic<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Christine.Okike@skadden.com<br>Bram.Strochlic@skadden.com | Email on October 26, 2020 |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email on October 26, 2020 |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail on October 23, 2020 |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email on October 26, 2020 |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail on October 23, 2020 and Email on October 26, 2020 |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00442 & 17-00243, and Intervenor in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email on October 26, 2020 |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email on October 26, 2020 |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email on October 26, 2020 |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail on October 23, 2020 |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email on October 26, 2020 |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email on October 26, 2020 |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email on October 26, 2020 |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email on October 26, 2020 |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail on October 23, 2020 and Email on October 26, 2020 |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email on October 26, 2020 |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email on October 26, 2020 |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Jean.lin@usdoj.gov<br>rebecca.cutri-kohart@usdoj.gov | Email on October 26, 2020 |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail on October 23, 2020 |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail on October 23, 2020 |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email on October 26, 2020 |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email on October 26, 2020 |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail on October 23, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail on October 23, 2020 |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email on October 26, 2020 |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email on October 26, 2020 |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email on October 26, 2020 |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email on October 26, 2020 |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail on October 23, 2020 |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail on October 23, 2020 |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail on October 23, 2020 |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail on October 23, 2020 |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail on October 23, 2020 |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail on October 23, 2020 |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email on October 26, 2020 |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail on October 23, 2020 |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail on October 23, 2020 |
| Office of the United States Trustee for the District of Puerto Rico - Region 21 | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email on October 26, 2020 |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email on October 26, 2020 |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email on October 26, 2020 |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email on October 26, 2020 |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email on October 26, 2020 |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email on October 26, 2020 |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email on October 26, 2020 |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email on October 26, 2020 |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email on October 26, 2020 |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email on October 26, 2020 |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email on October 26, 2020 |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email on October 26, 2020 |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email on October 26, 2020 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email on October 26, 2020 |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email on October 26, 2020 |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email on October 26, 2020 |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email on October 26, 2020 |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email on October 26, 2020 |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email on October 26, 2020 |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email on October 26, 2020 |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email on October 26, 2020 |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email on October 26, 2020 |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email on October 26, 2020 |

**<u>Exhibit B</u>**

Exhibit B
One Hundred Seventy-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1553081 | Atlantic Medical Center, Inc. (Salud Primarios de Barceloneta, Inc.) | Leida Annette Nazario | 1995 Carr. #2 Cruce Davila | | | Barceloneta | PR | 00617 |
| 1641913 | Bard Shannon Limited | Juan F. Mendez | PO Box 2001 | | | Las Piedras | PR | 00771 |
| 1554995 | Camuy Health Services, Inc. | P.O.Box 660 | | | | Camuy | PR | 00627 |
| 1566058 | Camuy Health Services,Inc. | c/o Eddie Perez Caban | P.O.Box 660 | | | Camuy | PR | 00627 |
| 2136823 | Carlos A. Rodriguez Herrera as Transferee of Bard Shannon Limited | Urb San Francisco | 1704 Diamela St. | | | San Juan | PR | 00927 |
| 1510726 | Centro de Salud de Lares, Inc. | P.O Box 379 | | | | Lares | PR | 00669-0379 |
| 1537585 | Centro de Servicios Primarios de Salud de Patillas, Inc. | Attn: Mildred Morel | 99 Riefkhal Street | | | Patillas | PR | 00723 |
| 2155840 | Christian Omar Rivera Roman | HC4 Box 12372 | | | | Yauco | PR | 00698 |
| 1549021 | Ciales Primary Health Care Services, Inc./PryMed,Inc. | Gladys Rivera | PO Box 1427 | | | Ciales | PR | 00638-1427 |
| 1555058 | Corporacion de Servicios Medicos de Hatillo | PO Box 907 | | | | Hatillo | PR | 00659 |
| 1533418 | Costa Salud Community Health Center | Susana Perez | Munoz Rivera # 28 | | | Rincon | PR | 00677 |
| 1884960 | ELIA NAZARIO FLORES | 146 CALLE G. URB. SAN ANTONIO | | | | ARROYO | PR | 00714 |
| 1918457 | Elizabeth Quinones Morales | P.O. Box 1776 | | | | Santa Isabel | PR | 00757 |
| 1888120 | ELIZABETH QUINONES MORALES | PO BOX 1776 | | | | COAMO | PR | 00769-1776 |
| 1873146 | Eugenio Lugo Quirindongo | 507 Caracoles 2 | | | | Penuelas | PR | 00624 |
| 2089082 | Felix Luis Ortiz Castro | P.O. Box 1316 | | | | Arroyo | PR | 00714 |
| 2107922 | Generosa M. Ramos Puente | HC-01 Box 4020 | | | | Adjuntas | PR | 00601 |
| 1526646 | Hospital General Castaner, Inc. | Guillermo Jose Jimenez | P.O.Box 1003 | | | Castaner | PR | 00631-1003 |
| 1582816 | Jorge Izuierdo San Miguel Law Offices, PSC. | Jorge Izuierdo San Miguel | 239 ARTERIAL HOSTOS,CAPITAL CENTER, | TORRE SUR PISO 10 OFICINA 1005 | | SAN JUAN | PR | 00918 |
| 1876656 | JOSEFA PRINCIPE VELEZ | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 |
| 1240177 | JOYCE RODRIGUEZ FELICIANO | URB LOS PRADOS NORTE33 CALLE T | | | | DORADO | PR | 00646 |
| 2142395 | Juan Merced Rosa | 875 Mercedita Calle 45 | | | | Ponce | PR | 00715-1307 |
| 1889305 | Luis Rene Garcia Quinones | Parcelas El Tuque Calle A.R. Barcelo 783 | | | | Ponce | PR | 00728-4721 |
| 1948786 | Luz H. Rodriguez Ledee | Apartado 132- Arroy PR 00714 | | | | Arroyo | PR | 00714 |
| 921797 | MARIA M PADIN RODRIGUEZ | PO BOX 976 | | | | HATILLO | PR | 00659 |
| 2154411 | Maribel Alvarado Rodriguez | Jardines del Caribe | Calle 53  # 2A-34 | | | Ponce | PR | 00728 |
| 1465759 | MARTHA MARTINEZ CLAUDIO | MANSIONES DE CUIDAD JARDIN | 426 CALLE LERICA | | | CAGUAS | PR | 00727-1418 |
| 1972188 | Nacima Ahmed Garcia | PO Box 1547 | | | | Yauco | PR | 00698 |
| 1972188 | Nacima Ahmed Garcia | PO Box 560273 | | | | Guayanilla | PR | 00656 |
| 1913323 | Nelson Davila Davila | HC01 Box 6029 | | | | Arroyo | PR | 00714 |
| 2147724 | Ramon F. Ruiz Serrano | Urb Villa Rita Calle 3 P-2 | | | | San Sebastian | PR | 00685 |
| 2060453 | SABIAMED CORPORATION | PO BOX 6150 | | | | CAGUAS | PR | 00726 |
| 834353 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00951-1051 |
| 834353 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00952-1051 |
| 1572474 | Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices | P.O. Box 9021470 | | | San Juan | PR | 00902-1470 |
| 1572474 | Vaqueria Tres Monjitas, Inc. | Kendra Kay Loomis | G. Carlo-Altieri Law Offices | 254 Calle San Jose, Third Floor | | San Juan | PR | 00901 |
| 1572474 | Vaqueria Tres Monjitas, Inc. | P.O. Box 364249 | | | | San Juan | PR | 00936-4249 |
| 2140818 | Wigberto Feliciano Pabon | 348 17 Barrio | | | | Juana Diaz | PR | 00795 |
| 2140818 | Wigberto Feliciano Pabon | HC-04 Box 7972 | | | | Juana Diaz | PR | 00795 |
| 1956639 | William R. Ortiz Joubert | Las Mercedes 69 Central Lafayette | | | | Arroyo | PR | 00714 |

**<u>Exhibit CB</u>**

Exhibit CB

One Hundred Seventy-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1553081 | Atlantic Medical Center, Inc. (Salud Primarios de Barceloneta, Inc.) | lnazario@atlanticmedical.org |
| 1641913 | Bard Shannon Limited | juan.f.mendez@crbard.com |
| 1554995 | Camuy Health Services, Inc. | camuy660@coqui.net |
| 1566058 | Camuy Health Services,Inc. | camuy660@coqui.net |
| 1510726 | Centro de Salud de Lares, Inc. | cslinc@prtc.net |
| 1510726 | Centro de Salud de Lares, Inc. | cslinc@prtc.net |
| 1537585 | Centro de Servicios Primarios de Salud de Patillas, Inc. | pphsc_inc@yahoo.com; ncaracas@feldesmantucker.com |
| 1549021 | Ciales Primary Health Care Services, Inc./PryMed,Inc. | grivera@prymedical.com |
| 1533418 | Costa Salud Community Health Center | sperez@costasalud.com |
| 1533418 | Costa Salud Community Health Center | sperez@costasalud.com |
| 1873146 | Eugenio Lugo Quirindongo | eugenio_lugo@hotmail.com |
| 2107922 | Generosa M. Ramos Puente | gramos@agricultura.pr.gov |
| 1526646 | Hospital General Castaner, Inc. | gjiminez@hospitalcastener.com |
| 1526646 | Hospital General Castaner, Inc. | gjiminez@hospitalcastener.com |
| 1582816 | Jorge Izuierdo San Miguel Law Offices, PSC. | jizquierdo@izquierdosanmiguel.com |
| 1240177 | JOYCE RODRIGUEZ FELICIANO | joyce.rodriguez.jmr@gmail.com |
| 921797 | MARIA M PADIN RODRIGUEZ | mPadin1230@gmail.com |
| 921797 | MARIA M PADIN RODRIGUEZ | mPadin1230@gmail.com |
| 2154411 | Maribel Alvarado Rodriguez | maribelalvarado1948@gmail.com |
| 1465759 | MARTHA MARTINEZ CLAUDIO | marthamc42@gmail.com |
| 1972188 | Nacima Ahmed Garcia | coquinaci@hotmail.com |
| 2147724 | Ramon F. Ruiz Serrano | aliceruiz257@gmail.com; delmarrmedina@gmail.com |
| 2060453 | SABIAMED CORPORATION | esantiago@sabiamed.com |
| 834353 | Universal Care Corporation | dtorres@unicarepr.com |
| 834353 | Universal Care Corporation | dtorres@unicarepr.com |
| 834353 | Universal Care Corporation | riveraoterolaw@gmail.com |
| 834353 | Universal Care Corporation | riveraoterolaw@gmail.com |
| 1572474 | Vaqueria Tres Monjitas, Inc. | gacarlo@carlo-altierilaw.com |
| 1572474 | Vaqueria Tres Monjitas, Inc. | gacarlo@carlo-altierilaw.com |
| 1572474 | Vaqueria Tres Monjitas, Inc. | jferrer@efonalledas.com |

Exhibit CB

One Hundred Seventy-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2140818 | Wigberto Feliciano Pabon | felicianowilberto6@gmail.com |

**Exhibit C**

Exhibit C
One Hundred Seventy-Fourth Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1163972 | ANA TORRES MATEO | TERRENOS CENTRO MEDICO BO MONACILLO | APARTADO (191681) | | | SAN JUAN | PR | 00919-1681 |
| 1163972 | ANA TORRES MATEO | URB PUERTO NUEVO | 1176 CCANARIA | | | SAN JUAN | PR | 00920 |
| 2144900 | Angel Mercado Torres | HC 06 Box 9009 | | | | Juan Diaz | PR | 00795 |
| 834105 | Cardinal Health PR 120, Inc. | PO Box 70220 | | | | San Juan | PR | 00936 |
| 834105 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 |
| 834105 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 |
| 1418808 | CARLOS D. BONET QUILES | DAVID O. CORDERO HERNÁNDEZ | PO BOX 1234 | | | MOCA | PR | 00676 |
| 967747 | CARMEN ANA PAGAN RIVERA | URB JADNS DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 |
| 1493254 | Carmen Ana Pagan Rivera | Urb. Jardines del Valenciano | Calle Orquidea B-6 | | | Juncos | PR | 00777 |
| 89656 | CHRISTIAN GERENA, SANDRA | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 |
| 2139731 | Cynthia Ann Diaz Rodriguez | Francis Vargas Leyro | 64 Riera Palmer | | | Mayaguez | PR | 00680 |
| 1639931 | Eva L. Colon De Navas | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | PO BOX 1669 | | | | Bayamon | PR | 00959 |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | P.O. Box 1669 | | | | Bayamon | PR | 00960 |
| 1209847 | GISELLE CUADRADO ROSARIO | PO BOX 8802 | BOTEJAS | | | HUMACAO | PR | 00792 |
| 1213954 | HECTOR J CRUZ VELAZQUEZ | PO BOX 9613 | | | | CAGUAS | PR | 00726 |
| 1665611 | HELGA NAZARIO TORRES | PO BOX 815 | | | | CIDRA | PR | 00739-0815 |
| 1218807 | IRIS N TORRES APONTE | PO BOX 9989 | | | | SAN JUAN | PR | 00908 |
| 1229328 | IRIZARRY AYALA, PABLO | 1287 11 URB MONTE CARLO | | | | SAN JUAN | PR | 00924 |
| 229328 | IRIZARRY AYALA, PABLO | COND LOS ALMENDROS PLAZA | 701 CALLE EIDER APT 811 | | | SAN JUAN | PR | 00924 |
| 905195 | Ivelisse Reyes Rosario | HC 4 Box 8924 | | | | Aguas Buenas | PR | 00703 |
| 675356 | JANNIRE LEBRON DAVILA | HC 01 BOX 4529 | | | | ARROYO | PR | 00714 |
| 1459419 | JEANETTE RODRIGUEZ COLON | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 |
| 1461461 | Jeanette Rodriguez Colon | Ivan Garau Diaz | Condominio El Centro I | Suite 219 | Ave Munoz Rivera #500 | San Jaun | PR | 00918 |
| 1544753 | Jesus Padilla Velez | LDO Luis A Fernandez Domenech | PO Box 1768 | | | Cabo Rojo | PR | 00623 |
| 1694470 | Jose I. Perez Nieves | Jane A Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 |
| 2139331 | Jose J Pellot Perez | Maribel Garcia Ayala | Attorney | Urb. Camino de la Princesa | 77 Calle Aurora | Guayama | PR | 00784-7619 |
| 2139711 | JOSE J PELLOT PEREZ | MARIBEL GARCIA AYALA | URB. CAMINO DE LA PRINCESA | 77 CALLE AURORA | | GUAYAMA | PR | 00784-7619 |
| 1027497 | JUDITH MUNOZ REYES | PO BOX 259 | | | | VILLALBA | PR | 00766-0259 |
| 2060133 | KAREN M. QUINONES UFRET | URB ALTURAS DE SAN JOSE | MM 4 CALLE 20 | | | SABANA GRANDE | PR | 00637 |
| 1490804 | Khairy J. Ruiz Pagán | Urb. Jardines del Valenciano | Calle Orquidea B-6 | | | Juncos | PR | 00777 |
| 1249560 | LIZANDRA MEDINA PORTALATIN | HC 05 BOX 91838 | | | | ARECIBO | PR | 00612 |
| 846616 | LOURDES T. DIAZ MEDINA | 38-9 CALLE 34 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1252384 | LUIS A RIVERA VAZQUEZ | HC02 BOX 10238 | | | | JUNCOS | PR | 00777 |
| 3283021 | LUIS A. VARGAS VARGAS | PO BOX 2232 | | | | ANASCO | PR | 00610 |
| 1787954 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Perez | C/O Jose Luis Ramirez Coll | PO Box 13128 | | | San Juan | PR | 00908 |
| 1689275 | LUZ J MOYA MOYANO | 315 CALLE SIMON MADERA | VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 |
| 1518843 | Malenie Rodriguez Garcia | D16 C/ Miguel A. Gomez Urb. Idamaris Gardens | | | | Caguas | PR | 00725 |
| 1554045 | MARIA DE LOURDES GONZALEZ RAMOS | LA PONDEROSA | 453 CALLE CECILIANA | | | RIO GRANDE | PR | 00745 |
| 1419908 | MARIA I GONZALEZ JIMENEZ | FRANCISCO DÁVILA VARGAS | PO BOX 1236 | | | JAYUYA | PR | 00664 |
| 1419908 | MARIA I GONZALEZ JIMENEZ | TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 2555 | | | UTUADO | PR | 00641 |
| 4331950 | MIGUEL A RIOS FELICIANO | PO BOX 22 | | | | MARICAO | PR | 00606 |
| 1799541 | Nelly Ramirez Torres | 836 Calle Salico | Ext. del Carmen | | | Ponce | PR | 00716-2146 |
| 1421479 | NILDA RIVERA TROCHE | WILSON CRUZ RAMIREZ | 120 A CALLE CARBONELL | | | CABO ROJO | PR | 00623 |
| 1489043 | Omar Ivan Gerardo Figueroa Cay | Urb. Villa Universitaria Calle 24 R-24 | | | | Humacao | PR | 00791 |
| 1461458 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 |
| 944422 | RUTH MENDEZ MENDEZ | NESTOR GONZALEZ GONZ TUTOR | URB. ISLAZUL | 3196 ANDALUCIA | | ISABELA | PR | 00662 |
| 278986 | SYLKIA LOZA RUIZ | PO BOX 315 | | | | YABUCOA | PR | 00767 |
| 938041 | Tanya Rodriguez Gonzalez | P.O. Box 13871 | | | | San Juan | PR | 00908 |
| 757966 | TEODORO RIVERA OLMEDA | PO BOX 193 | | | | VILLALBA | PR | 00766 |
| 1099039 | VICTOR T RIVERA PERCY | VILLA GRILLASCA | 937 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 |
| 5277460 | VIDAL LOPEZ VELEZ | HC 01 BOX 4115 | BO.CALLEJONES | CARR.454 HM.3.8 | | LARES | PR | 00669 |
| 1974506 | VIDAL LOPEZ VELEZ | HC01 Box 4115 | BOCALLEJONES | | | LARES | PR | 00669 |
| 1584754 | WANDA I. LUGO ORTIZ | URB. LOS FLAMBOYANES | 1622 CALLE LILAS | | | PONCE | PR | 00716-4612 |

Exhibit C
One Hundred Seventy-Fourth Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1584754 | WANDA I. LUGO ORTIZ | VILLAS DEL LAUREL II | 1412 BOULEVARD | | | COTO LAUREL | PR | 00780 |
| 1472137 | Western Surety Company and Continental Casualty Company | Alfredo J. del Prado Saliva | 15 Calle 2, Suite 440 | | | Guaynabo | PR | 00968 |
| 1472137 | Western Surety Company and Continental Casualty Company | Saldana, Carvahal & Velez-Rive, PSC | Melissa Hernandez - Carrasquillo, Esq. | 166 Avenida de la Constitucion | | San Juan | PR | 00901 |
| 5484436 | William Rohena Benitez | Hc 01 Box 5902 | | | | Juncos | PR | 00777 |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | P.O.BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | ROSENDO R. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 |
| 2124050 | Yaritza Carrasguillo Santos | HC-66 Box 10200 | | | | Fajado | PR | 00738 |

**<u>Exhibit CC</u>**

Exhibit CC

One Hundred Seventy-Fourth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2144900 | Angel Mercado Torres | mercadoa@curtisinst.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 1418808 | CARLOS D. BONET QUILES | lcdo.cordero@hotmail.com |
| 967747 | Carmen Ana Pagan Rivera | khairyrp@gmail.com |
| 967747 | CARMEN ANA PAGAN RIVERA | khairyrp@gmail.com |
| 89656 | CHRISTIAN GERENA, SANDRA | schristiangerena@gmail.com |
| 2139731 | Cynthia Ann Diaz Rodriguez | fvargasleyro2016@gmail.com |
| 1639931 | Eva L. Colon De Navas | ivonnegm@prw.net |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | cityoffice42@yahoo.com |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | cityoffice42@yahoo.com |
| 1209847 | GISELLE CUADRADO ROSARIO | cgiselle97@yahoo.com |
| 1213954 | HECTOR J CRUZ VELAZQUEZ | realtorhjcruz@gmail.com |
| 1665611 | HELGA NAZARIO TORRES | riemerlin@gmail.com |
| 1218807 | IRIS N TORRES APONTE | inere@hotmmail.es |
| 1229328 | IRIZARRY AYALA, PABLO | pablo.irizarry05@gmail.com |
| 905195 | Ivelisse Reyes Rosario | reyescom@yahoo.com |
| 675356 | JANNIRE LEBRON DAVILA | jannire4@gmail.com |
| 1459419 | Jeanette Rodriguez Colon | igarau219@gmail.com |
| 1459419 | JEANETTE RODRIGUEZ COLON | igarau219@gmail.com |
| 1459419 | JEANETTE RODRIGUEZ COLON | igarau219@gmail.com |
| 1544753 | Jesus Padilla Velez | ivirivera3@yahoo.com |
| 1694470 | Jose I. Perez Nieves | janebeckerwhitaker@gmail.com |
| 2139331 | Jose J Pellot Perez | maribelgarcialaw@gmail.com |
| 2139331 | JOSE J PELLOT PEREZ | maribelgarcialaw@gmail.com |
| 2060133 | KAREN M. QUINONES UFRET | karenquinones.pr@gmail.com |
| 1490804 | Khairy J. Ruiz Pagán | khairyrp@gmail.com |
| 1249560 | LIZANDRA MEDINA PORTALATIN | medina_liz@de.pr.gov |
| 1249560 | LIZANDRA MEDINA PORTALATIN | medina_liz@de.pr.gov |
| 846616 | LOURDES T. DIAZ MEDINA | anacaona08@hotmail.com |
| 1252384 | LUIS A RIVERA VAZQUEZ | luillo1015@yahoo.com |
| 1787954 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Perez | jramirez@amrclaw.com |
| 1518843 | Malenie Rodriguez Garcia | alenier2@gmail.com |
| 1554045 | MARIA DE LOURDES GONZALEZ RAMOS | mlgonzalezr22@hotmail.com |
| 1419908 | MARIA I GONZALEZ JIMENEZ | FDVLAW@GMAIL.COM |
| 1799541 | Nelly Ramirez Torres | nellyramireztorres@gmail.com |
| 1421479 | NILDA RIVERA TROCHE | wcyuzyamz@hotmail.com |
| 1489043 | Omar Ivan Gerardo Figueroa Cay | omar.ivang@gmail.com |
| 1461458 | RODRIGUEZ COLON, JEANETTE | igarau219@gmail.com |
| 944422 | RUTH MENDEZ MENDEZ | blanquita272@gmail.com |
| 278986 | SYLKIA LOZA RUIZ | loza.sylkia@gmail.com |

Exhibit CC

One Hundred Seventy-Fourth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 938041 | Tanya Rodriguez Gonzalez | taydelmar1@yahoo.es |
| 1099039 | VICTOR T RIVERA PERCY | juaw_r_rodriguez00732@yahoo.com |
| 1584754 | WANDA I. LUGO ORTIZ | wlugoortiz3282@yahoo.com |
| 1472137 | Western Surety Company and Continental Casualty Company | alfredo.delprado@cnasurety.com |
| 1472137 | Western Surety Company and Continental Casualty Company | mhernandez@scvrlaw.com; jsanchez@scvrlaw.com |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | dkopel@realestatepr.net |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | r.miranda@rmirandalex.net |

**<u>Exhibit D</u>**

Exhibit D

One Hundred Seventy-Fifth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00624 |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00674 |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00624 |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00674 |
| 831192 | Antilles Office Supply | Jose A. Acuede Maldonado | Calle Unmaculada #4 | | | Monah | PR | 00674 |
| 831192 | Antilles Office Supply | PO Box 3474 | | | | Manatí | PR | 00674 |
| 841502 | C E & L FIRE EXTINGUISHER DISTRIBUTORS Y/O CARLOS M. FLORES LABAULT | J5 AVE. BETANAS URB. HNAS. DAULA | | | | BAYAMON | PR | 00959 |
| 841502 | C E & L FIRE EXTINGUISHER DISTRIBUTORS Y/O CARLOS M. FLORES LABAULT | PO BOX 3092 | | | | BAYAMON | PR | 00960 |
| 73385 | Carlos M Flores Labault DBA | CE & L Fire Extinguishers | PO Box 3092 | | | Bayamon | PR | 00960 |
| 73385 | Carlos M Flores Labault DBA | J5 Ave Betances Urb. Hnas Davila | | | | Bayamon | PR | 00959 |
| 632752 | COMMUNICATIONS LEASING CORP | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936 |
| 1511476 | Compañia de Fomento Industrial de Puerto Rico | Puerto Rico Industrial Development | PO Box 362350 | | | San Juan | PR | 00936-2350 |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 |
| 2063694 | DOUBLE STATIONARY INC | D/B/A XEROGRAPHIC SUPPLIES | PO BOX 195497 | | | SAN JUAN | PR | 00919-5497 |
| 1566372 | Duenas Trailer Rental, Inc | PO Box 194859 | | | | San Juan | PR | 00919 |
| 1453428 | EBSCO Industries, Inc. | PO Box 1801 | | | | Birmingham | AL | 35201 |
| 1453428 | EBSCO Industries, Inc. | Wanda Dimopn | 5724 Highway 280 East | | | Birmingham | AL | 35242 |
| 1438833 | Expo Gallery Inc. | #422 Calle A local #2 Urb Ind Mario Julia | | | | San Juan | PR | 00920 |
| 1438833 | Expo Gallery Inc. | PMB 514 | 1353 Ave Luis Vigoreacex | | | Guaynabo | PR | 00966 |
| 1507897 | FISA, S.E. | José A. Moreda del Valle | Attorney for Creditor | JOSE A. MOREDA DEL VALLE LAW OFFICE | 4002 AURORA ST. | PONCE | PR | 00717-1513 |
| 1507897 | FISA, S.E. | PO Box 2286 | | | | Guayama | PR | 00785-2286 |
| 1561787 | J&M DEPOT, INC | MAYRA NIEVES | P.O. BOX 29427 | | | SAN JUAN | PR | 00929 |
| 1459737 | Netwave Equipment Co. | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 |
| 1458792 | Netwave Equipment Co. | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 |
| 1459972 | Netwave Equipment Co. | 316 Avenida De La Constitucion | | | | San Juan | Puerto Rico | 00901 |
| 1459737 | Netwave Equipment Co. | Hector Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1459972 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1485690 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 1485690 | Netwaves Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1458313 | NUSTREAM COMMUNICATIONS INC | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | | SAN JUAN | PR | 00901 |
| 1458313 | NUSTREAM COMMUNICATIONS INC | PO BOX 9065080 | | | | SAN JUAN | PR | 00901 |
| 540182 | SPECIALTY OFFICE PRODUCTS | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 |
| 1564353 | TECHNICAL MAINTENANCE SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 |
| 590675 | WAL-SMART INC. | 24 URB. VALLE SUR | | | | MAYAGUEZ | PR | 00680-7059 |
| 590675 | WAL-SMART INC. | CALLE WILSON I-12 ZONA INDUSTRIAL | | | | MAYAGUEZ | PR | 00680 |

**Exhibit CD**

Exhibit CD

One Hundred Seventy-Fifth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 841502 | C E & L FIRE EXTINGUISHER DISTRIBUTORS Y/O CARLOS M. FLORES LABAULT | logistica@celfirepr.com |
| 73385 | Carlos M Flores Labault DBA | logistica@celfirepr.com; logistica@cufirepr.com |
| 1511476 | Compañia de Fomento Industrial de Puerto Rico | anabelle.centeno@pridco.pr.gov |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | quiebras@elbufetedelpueblo.com |
| 2063694 | DOUBLE STATIONARY INC | contab@theofficeshop.com |
| 1566372 | Duenas Trailer Rental, Inc | eallegalpr@gmail.com |
| 1453428 | EBSCO Industries, Inc. | wdimon@ebsco.com |
| 1438833 | Expo Gallery Inc. | lizzie@expogallerypr.com |
| 1507897 | FISA, S.E. | moredadelvalle@jmdvlaw.com |
| 1507897 | FISA, S.E. | moredadelvalle@jmdvlaw.com |
| 1561787 | J&M DEPOT, INC | mayra@jmdepotinc.com |
| 1459737 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 1485690 | Netwaves Equipment Co. | quiebras@elbufetedelpueblo.com |
| 1458313 | NUSTREAM COMMUNICATIONS INC | quiebras@elbufetedelpueblo.com |
| 540182 | SPECIALTY OFFICE PRODUCTS | adm@specialtyofficeproduct.com |
| 1564353 | TECHNICAL MAINTENANCE SERVICES | RECEIVABLE@TECH-DIST.COM |
| 590675 | WAL-SMART INC. | JOSUE@WALSMARTPR.COM; SALES@WALSMARTPR.COM |
| 590675 | WAL-SMART INC. | LORENAH@WALSMARTPR.COM |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**Exhibit E**

Exhibit E

One Hundred Seventy-Sixth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2138715 | Antillas Shoe Corporation | #2007 Avenida A Esquina Calle 5 | Barrio Obrero | | | Santurce | PR | 00915 |
| 1786365 | Bankruptcy Estate of Fiddler Gonzalez & Rodriguez, PSC Bank Case No. 17-03403 | c/o Noreen Wiscovitch, Trustee | PMB 136 / 400 Calle Juan Calaf | | | San Juan | PR | 00918-1314 |
| 1465127 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES DBA CEL FIR | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 |
| 1465127 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 |
| 2146969 | Cincinnati Sub-Zero Products | 12011 Mosteller Road | | | | Cincinnati | OH | 45241 |
| 2146969 | Cincinnati Sub-Zero Products | 3530 Solutions Center | | | | Cincinnati | OH | 45241 |
| 1534475 | COMMUNICATION LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936-2565 |
| 2125115 | Concejo Vecinal Urb. Fronteras de Bayamon | PO Box 1718 | | | | Trujillo Alto | PR | 00977 |
| 1524120 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1258068 | COQUI BLOOD SALVAGE, INC | URB. BOSQUE VERDE | 112 CALLE AGUILA | | | CAGUAS | PR | 00727 |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 |
| 2054958 | Double Stationary Inc | D/B/A The Office Shop | PO Box 195497 | | | San Juan | PR | 00919-5497 |
| 2123314 | DOUBLE STATIONERY INC. | D/B/A THE OFFICE SHOP | PO BOX 195497 | | | SAN JUAN | PR | 00919-5497 |
| 1778195 | EDGAR COTTO GONZALEZ | HC 02 BOX 37772 | | | | ARECIBO | PR | 00612 |
| 167384 | Fernando L Martinez / Martinez Ambulance | 4119 Spitfire Ave | | | | Kissimmee | FL | 34741 |
| 167384 | Fernando L Martinez / Martinez Ambulance | H 1 A Urb San Cristobal | | | | Barranquitas | PR | 00794 |
| 1753794 | FIDDLER GONZALEZ & RODRIGUEZ, PSC BANK CASE NO. 17-03403 | PMB 136 | 400 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918-1314 |
| 194349 | GOMEZ BUS LINE | HC 06 BOX 2225 | | | | PONCE | PR | 00731 |
| 1512589 | Hector Jimenez Reyes | 15 A, Reparto Curiel | | | | Manati | PR | 00674-0224 |
| 2132115 | Herbarium Supply | Casper Yost Offutt | 109 Bridger Center Dr | | | Bozeman | MT | 59715-2288 |
| 2132115 | Herbarium Supply | POB 10966 | | | | Bozeman | MT | 59719 |
| 224835 | HOSPITAL DAMAS INC | 2213 PONCE BAY PASS | | | | PONCE | PR | 00717-1317 |
| 224865 | HOSPITAL LAFAYETTE | PO BOX 207 | | | | ARROYO | PR | 00714 |
| 669539 | INTEROC COM INTERNET SERVICES | 33 FRENCH MEADOW LN | | | | ROCHESTER | NY | 14618-5219 |
| 1550765 | LANDFILL TECHNOLOGIES OF FAJARDO | PO BOX 1322 | | | | GURABO | PR | 00778 |
| 1640918 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ & RODRIGUEZ, PSC | SANDRA DAVILA ZAPATA | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 |
| 1640918 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ & RODRIGUEZ, PSC | WILLIAM SANTIAGO SASTRE | PO BOX 79552 | | | CAROLINA | PR | 00984 |
| 413631 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 |
| 1496372 | S.P. Surgical Products, Inc. | P.O. Box 9265 | | | | Caguas | PR | 00726 |
| 1583696 | SPECIAL OCASIONS | CALLE HECTOR R. BURKER 34 | | | | CAGUAS | PR | 00726 |
| 1550043 | Technical Distibutors, Inc. | PO Box 3826 | | | | GUAYNABO | PR | 00970 |
| 544841 | Technical Distributers, Inc. | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1524627 | Technical Distributors Inc | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1402188 | TECHNICAL MAINTENANCE SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 |
| 1380799 | TECHNICAL MAINTENANCE SERVICES CORP | PO BOX 3826 | | | | GUAYNABO | PR | 00970 |
| 1578069 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 |
| 544851 | TECHNICAL POWER SERVICES INC. | PO BOX 3826 | | | | GUAYNABO | PR | 00970 |
| 1569843 | Tropical Music of Puerto Rico | Miguel A. Negron Matta, Law Of | 654 Plaza | Suite 1024 | Ave. Munoz Rivera | San Juan | PR | 00918 |
| 1569843 | Tropical Music of Puerto Rico | PO Box 8733 | | | | San Juan | PR | 00910-0733 |

Exhibit E
One Hundred Seventy-Sixth Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1588011 | WDC Puerto Rico, Inc. | Camielle  Roman | PO Box 309 | | | Caguas | PR | 00726 |
| 1563802 | WDC Puerto Rico, Inc. | PO Box 309 | | | | Caguas | PR | 00726 |

**Exhibit CE**

Exhibit CE

One Hundred Seventy-Sixth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2138715 | Antillas Shoe Corporation | antillasshoe@aol.com; minerva.hdv@gmail.com |
| 1786365 | Bankruptcy Estate of Fiddler Gonzalez & Rodriguez, PSC Bank Case No. 17-03403 | noreen@nwr-law.com |
| 1465127 | C E & L FIRE EXTINGUISHERS | logistica@cufirepr.com |
| 2146969 | Cincinnati Sub-Zero Products | accounting@genthermcsz.com |
| 2146969 | Cincinnati Sub-Zero Products | holly.hicks@genthermcsz.com; melanie.hand@gentherm.com |
| 2125115 | Concejo Vecinal Urb. Fronteras de Bayamon | servicioalcliente@pcacollectorpr.com |
| 1524120 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1258068 | COQUI BLOOD SALVAGE, INC | s.carrillo@spsppr.com |
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 2054958 | Double Stationary Inc | contab@theofficeshop.com |
| 167384 | Fernando L Martinez / Martinez Ambulance | f.martinez2085@gmail.com |
| 1753794 | FIDDLER GONZALEZ & RODRIGUEZ, PSC BANK CASE NO. 17-03403 | NOREEN@NWR-LAW.COM |
| 194349 | GOMEZ BUS LINE | INFO@GOMEZBUSLINE.COM |
| 1512589 | Hector Jimenez Reyes | hjreyes21@hotmail.com |
| 2132115 | Herbarium Supply | cap@herbariumsupply.com |
| 2132115 | Herbarium Supply | sales@herbariumsupply.com |
| 224835 | HOSPITAL DAMAS INC | CONTABILIDAD@HOSPITALDAMAS.COM; JCOLON@HOSPITALDAMAS.COM |
| 224865 | HOSPITAL LAFAYETTE | calejandro@cossec.gov |
| 669539 | INTEROC COM INTERNET SERVICES | accounts@interoc.com |
| 1550765 | LANDFILL TECHNOLOGIES OF FAJARDO | GVLAGOMARSINI@LANDFILLPR.COM |
| 1640918 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ & RODRIGUEZ, PSC | sandra.davila@orientalbank.com |
| 1640918 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ & RODRIGUEZ, PSC | wssbankruptcy@gmail.com |
| 1640918 | Oriental bank as asignee of FIDDLER GONZALEZ AND RODRIGUEZ PSC | sandra.davila@orientalbank.com |
| 1640918 | Oriental bank as asignee of FIDDLER GONZALEZ AND RODRIGUEZ PSC | wssbankruptcy@gmail.com |
| 413631 | PR STORAGE FORKLIFT DIVISION | amorales@prsd.com; hcaban@prsd.com |
| 1496372 | S.P. Surgical Products, Inc. | s.carrillo@spsppr.com |
| 1583696 | SPECIAL OCASIONS | hurrymv@yahoo.com |
| 1550043 | Technical Distibutors, Inc. | receivable@tech-dist.com |
| 544841 | Technical Distributers, Inc. | receivable@tech-dist.com; emiliano@tech-dist.com |
| 544841 | Technical Distributers, Inc. | receivable@tech-dist.com; emiliano@tech-dist.com |
| 1524627 | Technical Distributors Inc | receivable@tech-dist.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

## Exhibit CE

One Hundred Seventy-Sixth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 544841 | Technical Distributors,Inc. | receivable@tech-dist.com; emiliano@tech-dist.com |
| 1402188 | Technical Maintenance Services | receivable@tech-dist.com |
| 1402188 | TECHNICAL MAINTENANCE SERVICES | receivable@tech-dist.com |
| 1380799 | TECHNICAL MAINTENANCE SERVICES CORP | receivable@tech-dist.com; emiliano@tech-dist.com |
| 1578069 | TECHNICAL POWER SERVICES | receivable@tech-dist.com; emiliano@tech-dist.com |
| 544851 | TECHNICAL POWER SERVICES INC. | receivable@tech-dist.com |
| 1569843 | Tropical Music of Puerto Rico | bayde@tropicalmusicpr.com |
| 1569843 | Tropical Music of Puerto Rico | nmlaw@hotmail.com |
| 1588011 | WDC Puerto Rico,Inc. | camille.roman@warren-ecm.com; camilleroman@wenvery-ecun.com; cavnille.roman@warren-ecm.com |

**<u>Exhibit F</u>**

## Exhibit F

One Hundred Seventy-Seventh Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 60784 | ANTONIO BUSQUETS LLORENS | SANTA MARIA | FERROCARRIL 611 | | | PONCE | PR | 00717 |
| 834063 | Awilda D. Martinez - Sanchez | Urb. Sagrado Corazon | 1628 San Julain St. | | | San Juan | PR | 00926 |
| 1E+06 | Benjiman Gitlow Jr | 140 Compass Hill Road | | | | South Wellfleet | MA | 02663 |
| 1E+06 | BETTY S WALKER | INFINEX FINANCIAL GROUP | LAURA A THOMPSON | FINANCIAL REPRESENTATIVE | 250 W HANCOCK ST | MILLEDGEVILLE | GA | 31061 |
| 1E+06 | BETTY S WALKER | PO BOX 624 | | | | APALACHICOLA | FL | 32329-0624 |
| 1E+06 | Brian R McDermott | 2795 Tulip Ave. | | | | Baldwin | NY | 11510 |
| 2E+06 | CHRISTOPHER R ZINK | 15118 ROCK CREEK DRIVE | | | | OMAHA | NE | 68138 |
| 2E+06 | Cooperativa A/C Camuy | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 |
| 2E+06 | Cooperativa A/C Camuy | Juan A Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 |
| 2E+06 | Enrique Diaz Aquino and Belia Rolon Melendez Estate of | Calle 128 BY6 | Valle Arriba Heights | | | Carolina | PR | 00983-3328 |
| 543397 | JAMES SWINDERMAN MERKET | HC-06  BOX 2076 | | | | PONCE | PR | 00731 |
| 1E+06 | John R. Bateman | 5045 Cassandra Way | | | | Reno | NV | 89523-1876 |
| 1E+06 | Jose R Marquez-Rivera | Urb Park Gardens | W27 Calle Yosemite | | | San Juan | PR | 00926 |
| 2E+06 | Luis A. Vasquez, Inc. | PO Box 50 | | | | Mayaguez | PR | 00681-0050 |
| 1E+06 | MANUEL DOS SANTOS | PO Box 3206 | | | | MAYAGUEZ | PR | 00681 |
| 2E+06 | Maribel Garcia Navarreto | 1248 Ave. Luis Vigoreaux | Apt. 504 | | | Guaynabo | PR | 00966-2320 |
| 2E+06 | Maribel Garcia Navarreto | Nelson Robles-Diaz | Attorney | Nelson Robles-Diaz Law Offices P.S.C | P.O. Box 192302 | San Juan | PR | 00919-2302 |
| 1E+06 | Oficina Dental Dr. David J. Busquets | Suite 810, La Torre de Plaza Las Americas | 525 F.D. Roosevelt | | | San Juan | PR | 00918 |
| 1E+06 | Pablo H Montaner | PO Box 9021725 | | | | San Juan | PR | 00902 |
| 1E+06 | Pablo H Montaner | Richard Burgos,  Attorney | P.O. Box 8448 | | | San Juan | PR | 00910 |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Pedro Luis Casasnovas Balado | Washington Street #57 Apt. #4 | | | San Juan | PR | 00907 |
| 1E+06 | RAFAEL JIMENEZ BARRERAS AND ANABEL FIGUEROA | PO BOX 1793 | | | | LAS PIEDRAS | PR | 00771-1793 |
| 2E+06 | Tirso T. Pena Cardenas Retirement Plan | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 |
| 1E+06 | William Goldschmidt | 755 Hollis Rd | | | | Hollis | ME | 04042 |

**Exhibit CF**

Exhibit CF

One Hundred Seventy-Seventh Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1440667 | Benjiman Gitlow Jr | b.gitlow@comcast.net |
| 1467398 | BETTY S WALKER | LTHOMPSON@INFINEXGROUP.COM |
| 1433584 | Brian R McDermott | wyckoffbk@aol.com |
| 1536757 | CHRISTOPHER R ZINK | CZINK_60613@YAHOO.COM |
| 1511782 | Cooperativa A/C Camuy | aatiles@camuycoop.com |
| 1511782 | Cooperativa A/C Camuy | santosberriosbk@gmail.com |
| 1968230 | Enrique Diaz Aquino and Belia Rolon Melendez Estate of | carlosimercado@yahoo.com |
| 543397 | JAMES SWINDERMAN MERKET | MSWINDERMAN@ARCSONENERGY.COM |
| 1443909 | Jose R Marquez-Rivera | manaveiras@hotmail.com |
| 1459113 | MANUEL DOS SANTOS | carmenymanny@aol.com |
| 1590884 | Maribel Garcia Navarreto | Maribel.hernandezgarcia@gmail.com |
| 1590884 | Maribel Garcia Navarreto | nroblesdiaz@gmail.com |
| 1478823 | Oficina Dental Dr. David J. Busquets | djbusquets@prtc.net |
| 1463973 | Pablo H Montaner | montanerlaw@yahoo.com |
| 1463973 | Pablo H Montaner | rburgoslaw@gmail.com |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | cacuprill@cuprill.com |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | plcb@coqui.net |
| 1523944 | Tirso T. Pena Cardenas Retirement Plan | javier.gonzalez@ubs.com; alavergne@sanpir.com |
| 1438671 | William Goldschmidt | g0nefish1ng@outlook.com |

**<u>Exhibit G</u>**

Exhibit G

One Hundred Seventy-Eighth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 623138 | CARLOS I CASTRO MARTINEZ | URB SULTANA | 57 CALLE MALLORCA | | | MAYAGUEZ | PR | 00680 |
| 638189 | DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | URB VILLA BLANCA | 16 CALLE JASPA | | | CAGUAS | PR | 00725 |
| 1492420 | Jeanne Handschuh | Edlin S Bitrago Huertas | PO Box 361839 | | | San Juan | PR | 00936-1839 |
| 1492420 | Jeanne Handschuh | O'Neil & Gilmore Law Office, LLC | Patrick D. O'Neill | 252 Ponce De Leon Ave. Suite 1701 | | San Juan | PR | 00918 |
| 1019399 | JOSE MUBARAK RIZEK | PO BOX 478 | | | | GUAYAMA | PR | 00785-0478 |
| 1266414 | SARAH E. REICHARD SILVA | DIAMANTE A24 GOLDEN GATE | | | | GUAYNABO | PR | 00968 |

**Exhibit CG**

## Exhibit CG

One Hundred Seventy-Eighth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 623138 | CARLOS I CASTRO MARTINEZ | cortizlawyer@gmail.com |
| 638189 | DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | marujabranas@gmail.com |
| 1492420 | Jeanne Handschuh | Draedlin@yahoo.com |
| 1492420 | Jeanne Handschuh | PDO@GO-LAW.COM |
| 1019399 | JOSE MUBARAK RIZEK | marisolmubarak@gmail.com |

**<u>Exhibit H</u>**

Exhibit H

One Hundred Seventy-Ninth Omnibus Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1755017 | Ana López & Juan M. López, Tenants in Common | 26 Calle Cyca, Urb Palma Real | | | | Guaynabo | PR | 00969-5803 |
| 1470010 | Ana M. Bertran-Barreras | Eddie Q. Morales, Attorney | Buchanan Office Center | Suite 103 | 40 Road 165 | Guaynabo | PR | 00966 |
| 1470010 | Ana M. Bertran-Barreras | PO BOX 11998 | Caparra Heights Station | | | SAN JUAN | PR | 00922 |
| 1260398 | Hiram Gomez Vallecillo | Box 12244 | | | | San Juan | PR | 00914 |
| 1474524 | ISRAEL ZAIDSPINER | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON OFICINA 605-B | | SAN JUAN | PR | 00917-4820 |
| 1474524 | ISRAEL ZAIDSPINER | COND. ASTRALIS APT. 618 | 9550 CALLE DIAZ WAY | | | CAROLINA | PR | 00979-1407 |
| 1526813 | MARCOS JOSE ROMAN SERRANO | T-22 13 ST EXT VILLA RICA | | | | BAYAMON | PR | 00959 |

**Exhibit CH**

Exhibit CH

One Hundred Seventy-Ninth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1755017 | Ana López & Juan M. López, Tenants in Common | jlovic@yahoo.com |
| 1470010 | Ana M. Bertran-Barreras | eqmorales@emlawpr.com |
| 1470010 | Ana M. Bertran-Barreras | jgarcia@garcogroup.com; anamaribertran@gmail.com |
| 1260398 | Hiram Gomez Vallecillo | hiramgomez@me.com |
| 1474524 | ISRAEL ZAIDSPINER | lcdoefraingonzalez@yahoo.com |
| 1474524 | MARCOS JOSE ROMAN SERRANO | MARCOS.ROMAN@UPR.EDU |

**<u>Exhibit I</u>**

Exhibit I

One Hundred Eightieth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1452358 | Aurea M. Fernandez Torres | 58 Krug Street | | | | San Juan | PR | 00911-1617 |
| 1453824 | Cecile Ortiz Ramirez De Arellano | Washington 65 | Condado | | | San Juan | PR | 00907-2106 |
| 1458798 | Ethel Alvarez | Calle Paseo del Monte | MD -6 Urb Monte Claro | | | Bayamon | PR | 00961 |
| 2122219 | Francisco Briqantty, Rosa M. Pierluisi | 339 Miramelinda Sabanera del Rio | | | | Gurabo | PR | 00778-5248 |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | 44 Venus Atlantic View Urb. | | | | Carolina | PR | 00979-4806 |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | Fernando Van Derdys, Esq. | PO Box 9021888 | | | San Juan | PR | 00902-1888 |
| 1559906 | Irmita Guzman De Amador | 5 Carr 833 Apt 1203 B | | | | Guaynabo | PR | 00969 |
| 1480068 | John D. Liberator | 86 Brooks Rd | | | | Litchfield | CT | 06759 |
| 1527677 | Mauricio Shub | Parque de Caldas 1977-D Fidalgo Diaz ST | | | | San Juan | PR | 00926 |
| 1441448 | R Hughes & J Hughes TTEE Hughes Family Trust | 10957 SW 82nd Ter | | | | Ocala | FL | 34481 |
| 1484128 | Rafael A Quinones Soto | F1 Trebol Urb Jard de Ponce | | | | Ponce | PR | 00730-1845 |
| 1439935 | Ruben Nieves Lugardo & Carmen Felix Mendez | PO Box 2442 | | | | Canovanas | PR | 00729-2442 |

**Exhibit CI**

Exhibit CI

One Hundred Eightieth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1452358 | Aurea M. Fernandez Torres | villabona2001@yahoo.com |
| 1453824 | Cecile Ortiz Ramirez De Arellano | corat13@yahoo.com |
| 1458798 | Ethel Alvarez | ethelpujols37@hotmail.com |
| 1458798 | Ethel Alvarez | ethelpujols37@hotmail.com |
| 2122219 | Francisco Briqantty, Rosa M. Pierluisi | f.brigantty@hotmail.com; chamberie@gmail.com |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | fvanderdys@gmail.com |
| 1559906 | Irmita Guzman De Amador | irmitaguz61@gmail.com |
| 1480068 | John D. Liberator | johnlib@gmail.com |
| 1527677 | Mauricio Shub | mshub2@hotmail.com |
| 1441448 | R Hughes & J Hughes TTEE Hughes Family Trust | red309dog@gmail.com |
| 1484128 | Rafael A Quinones Soto | rafaelg5048@hotmail.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)                                   Page 1 of 1

**Exhibit J**

# Exhibit J

One Hundred Eighty-First Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1482063 | Abengoa Puerto Rico S.E. | c/o Pedro A. Jimenez | Adsuar Muniz Goyco Seda & Perez-Ochoa | PO Box 70294 | | San Juan | PR | 00936-8294 |
| 1465870 | Aponte Ortiz, Lino | Villa Universitaria | Calle di A B - 5 | | | Humacao | PR | 00791 |
| 1521466 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 1455651 | Berlowitz, Allan | 305 West 98th Street, Apt 8DS | | | | New York | NY | 10025 |
| 1458986 | CARLOS M FLORES DBA | CARLOS M FLORES LABAULT DBA CEL FIRE EXTINGUISHERS | J5 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 |
| 1458986 | CARLOS M FLORES DBA | CEL FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 |
| 1481473 | COLON, ROBERTO J. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 |
| 1481473 | COLON, ROBERTO J. | URB SANTANA JUANA 3 | T6 CALLE 9 | | | CAGUAS | PR | 00725 |
| 1508003 | Conte Matos, Augusto P | 3481 Lakasede Dr NE Apt 1608 | | | | Atlanta | GA | 30326-1314 |
| 1479627 | CORREA ACEVEDO, TOMAS | CENTRO INTERNACIONAL DE MERCADEO II | 90 CARR 165 SUITE 407 | | | GUAYNABO | PR | 00968-8064 |
| 1489174 | Department of Treasury - Internal Revenue Service | 1500 Pennsylvania Ave., N.W. | | | | Washington | DC | 20220 |
| 1489174 | Department of Treasury - Internal Revenue Service | City View Plaza II, 48 Carr 165 Suite 2000 | | | | Guaynabo | PR | 00969 |
| 1489174 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 |
| 1489174 | Department of Treasury - Internal Revenue Service | Ward W. Benson | U.S. Department of Justice | Post Office Box 227 | | Washington | DC | 20044 |
| 861249 | FLECHA-RODRIGUEZ, VILMA E. | 1 COND PARQUE ARCOIRIS APT 102 | | | | TRUJILLO ALTO | PR | 00976 |
| 861249 | FLECHA-RODRIGUEZ, VILMA E. | H-64 CALLE 6 URB. EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 |
| 2126443 | Fuentes-Melendez, Ivette | Calle India B-A 17 | Santa Juanita | | | Bayamon | PR | 00956 |
| 1475418 | Goldstein, Joshua A | 8855 Bay Pkwy Apt 1G | | | | Brooklyn | NY | 11214 |
| 1471358 | Hernández Rivera, Juan A | PO Box 367059 | | | | San Juan | PR | 00936-7059 |
| 831426 | J & M Depot, Inc. | Mayra Nieves | Directora de Finanzas | PO Box 29427 | | San Juan | PR | 00929 |
| 1424212 | JOSE J ARCE RIVERA AND JAILENE CINTRON VILLANUEVA | URB. MONTEHIEDRA | CALL REINA MORA #256 | | | SAN JUAN | PR | 00926 |
| 1451262 | KDC Solar, PRC LLC | Alan M. Epstein, President and CEO | 1420 US Highway 206 Suite 120 | | | Bedminster | NJ | 07921 |
| 1449305 | KDC Solar, PRC LLC | Alan M. Epstein - President and CEO | 1420 US Highway 206, Suite 120 | | | Bedminster | NJ | 07921 |
| 1451262 | KDC Solar, PRC LLC | Mr. Eric Perez-Ochoa, Ms. Shylene De Jesus | Ms. Lourdes Arroyo Portela | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | PO Box 70294 | San Juan | PR | 00936-8294 |
| 1451262 | KDC Solar, PRC LLC | Wollmuth Maher & Deutsch LLC | ATTN: Paul R. DeFilippo, Esq., | James N. Lawlor, Esq., Olivia J. Italiano, Esq. | 500 Fifth Avenue | New York | NY | 10110 |
| 1449305 | KDC Solar, PRC LLC | Wollmuth Maher & Deutsch LLP | Attn: Paul R. DeFilippo, Esq, James N. Lawlor, Esq | Olivia J. Italiano Esq. | 500 Fifth Avenue | New York | NY | 10110 |
| 1482405 | Langone-Bailey, Catherine | 17 Cortland Drive | | | | Salem | NH | 01075 |
| 1469755 | MAO AND ASSOCIATES INVESTMENT INC. | ENID S RODRIGUEZ-BINET | RB LAW OFFICES | 1645 CALLE ADAMS | | SAN JUAN | PR | 00920 |
| 1469755 | MAO AND ASSOCIATES INVESTMENT INC. | PO BOX 7187 | | | | CAGUAS | PR | 00726-7187 |
| 1470784 | Martinez Lamourt, Madeline | PO Box 1332 | | | | Mayaquez | PR | 00681 |
| 2068142 | Martinez Rivera, Jose E | Urb Costa Azul Calle 14 H H-23 | | | | Guayama | PR | 00784 |
| 1397269 | Monroig Marquez, Carlos J. | Autoradad Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 |
| 1397269 | Monroig Marquez, Carlos J. | HC 7 Box 75242011 | | | | San Sebastian | PR | 00685 |
| 1397269 | Monroig Marquez, Carlos J. | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 | SANTURCE STATION | | SANTURCE | PR | 00908 |
| 1397483 | MORENO TORRES, LITHETTE M. | URB. SAN ANTONIO | 2113 CALLE DRAMA | | | PONCE | PR | 00728-1700 |
| 1502922 | Nigaglioni Berríos, José E | PO Box 367068 | | | | San Juan | PR | 00936-7068 |
| 1458787 | Papandrea, Barbara | 182 Fisher Rd | | | | Orwell | VT | 05760 |
| 1539618 | Ramirez Torres, Ernesto L. | La Rambla 1159 Calle Siervas de Maria | | | | Ponce | PR | 00730-4074 |
| 1399274 | RAMOS JUSINO, YOLANDA | 175 AVE HOSTOS MONTE NORTE | APT 213 | | | SAN JUAN | PR | 00918 |
| 1399274 | RAMOS JUSINO, YOLANDA | JARDINES FAGOT | B13 CALLE ALMENDRA | | | PONCE | PR | 00716-4013 |
| 1435674 | Rodriguez Marty, Nestor A | 5347 Ave. Isla Verde auto 1214 | Cond. Marbella Oeste | | | Carolina | PR | 00979 |
| 2141810 | RODRIGUEZ TORRES, JOSEY | P.O. Box 310121 | | | | Miami | FL | 33231 |
| 1429837 | Rosado, Jorge L | 1400 Paseo La Palma 22 | Villas de Punta Guilarte | | | Arroyo | PR | 00714-3030 |
| 1867118 | Rozas, Edna | PO Box 364233 | | | | San Juan | PR | 00936-4233 |
| 297295 | SANCHEZ GOMEZ, MARIA C | 353 COND GRANADA PARK | 100 C/ MARGINAL MARTINEZ NADAL | APT 9M | | GUAYNABO | PR | 00969 |
| 297295 | SANCHEZ GOMEZ, MARIA C | EDIFICIO 9 | APT 63 | RESIDENCIAL JARDINES DE CATANO | | CATANO | PR | 00962 |
| 837332 | Vitol Inc. | c/o Rick Evans | 2925 Richmond Ave., 11th Floor | | | Houston | TX | 77098 |
| 837332 | Vitol Inc. | c/o Susman Godfrey LLP | Attn: Neal S. Manne | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002 |
| 837332 | Vitol Inc. | McConnell Valdes LLC | Eduardo A. Zayas-Marxuach | 270 Munoz Rivera Avenue | | Hato Rey | PR | 00918 |
| 837332 | Vitol Inc. | Attn: Ron Oppenheimer | 2925 Richmond Ave., 11th Floor | | | Houston | TX | 77098 |
| 837332 | Vitol Inc. | Skadden, Arps, Slate, Meagher & Flom, LLP | Attn: Jay Goffman and Mark McDermott | Four Time Square | | New York | NY | 10036 |
| 837332 | Vitol Inc. | Susman Godfrey LLP | Attn: Michael Kelso | 1000 Louisiana St, #5100 | | Houston | TX | 77002 |
| 1454182 | WINDERWEEDLE, WILLIAM H | 2512 WINGED DOVE DR | | | | LEAGUE CITY | TX | 77573 |

**Exhibit CJ**

Exhibit CJ
One Hundred Eighty-First Omnibus Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1482063 | Abengoa Puerto Rico S.E. | kstipec@amgprlaw.com; pjime@icepr.com |
| 1521466 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| 1458986 | CARLOS M FLORES DBA | LOGISTICA@CELFIREPR.COM |
| 1481473 | COLON, ROBERTO J. | engrocolon@gmail.com |
| 1508003 | Conte Matos, Augusto P | apconte@yahoo.com |
| 1479627 | CORREA ACEVEDO, TOMAS | tcorrea@calopsc.com |
| 1489174 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 861249 | FLECHA-RODRIGUEZ, VILMA E. | vflecha1960@gmail.com |
| 2126443 | Fuentes-Melendez, Ivette | ivycaracoles@yahoo.com |
| 1475418 | Goldstein, Joshua A | j.gldstn3@gmail.com |
| 1471358 | Hernández Rivera, Juan A | jahr@abogadosdpr.com |
| 831426 | J & M Depot, Inc. | mayra@jmdepotinc.com |
| 1424212 | JOSE J ARCE RIVERA AND JAILENE CINTRON VILLANUEVA | josejuanarce@yahoo.com |
| 1451262 | KDC Solar, PRC LLC | alan.epstein@kdcsolar.com |
| 1451262 | KDC Solar, PRC LLC | jlawlor@wmd-law.com; oitaliano@wmd-law.com; pdefilippo@wmd-law.com |
| 1482405 | Langone-Bailey, Catherine | tinacimmino@icloud.com |
| 1469755 | MAO AND ASSOCIATES INVESTMENT INC. | erb@rodriguezbinetlaw.com |
| 1469755 | MAO AND ASSOCIATES INVESTMENT INC. | ljuarbelaw@hotmail.com |
| 1397269 | Monroig Marquez, Carlos J. | AEGAEE@GMAIL.COM |
| 1397483 | MORENO TORRES, LITHETTE M. | LITH.MORENO.TORRES@GMAIL.COM |
| 1502922 | Nigaglioni Berríos, José E | pepenigaglioni@aol.com |
| 1458787 | Papandrea, Barbara | barbara.papandrea2@gmail.com |
| 1399274 | RAMOS JUSINO, YOLANDA | LANDANUEVAVIDA@YAHOO.COM |
| 1435674 | Rodriguez Marty, Nestor A | nesvid@gmail.com |
| 2141810 | RODRIGUEZ TORRES, JOSEY | rodriguezjosey@hotmail.com |
| 1429837 | Rosado, Jorge L | medbiler@gmail.com |
| 1867118 | Rozas, Edna | rvila@delgadofernandez.com |
| 297295 | SANCHEZ GOMEZ, MARIA C | notificaciones.zambrana@gmail.com |
| 297295 | SANCHEZ GOMEZ, MARIA C | zambranagustavoa@gmail.com |
| 837332 | Vitol Inc. | cashconfirmshou@vitol.com |
| 837332 | Vitol Inc. | ezm@mcvpr.com |
| 837332 | Vitol Inc. | nmanne@susmangodfrey.com |
| 1454182 | WINDERWEEDLE, WILLIAM H | billwtx22@gmail.com |

**Exhibit K**

## Exhibit K

One Hundred Eighty-Second Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | URB VILLAS DE PATILLAS 80 CALLE TOPACIO | | | | PATILLAS | PR | 00723-2661 |
| 1386367 | Alicea Velazquez, Jose M | Urb Estancias Del Bosque | 858 Calle Robles | | | Cidra | PR | 00739-8412 |
| 2102377 | Alvarado Cruz, Rolando | HC-3 Box 4738 | | | | Adjuntas | PR | 00601 |
| 2155520 | Asencio Rivera, Ana I | Calle Magnolia #26 | | | | Vieques | PR | 00765 |
| 1444280 | Basore Nonexempt Trust | 311 Town Center | | | | Bella Vista | AR | 72714 |
| 1937219 | Bermudes Capaccetti, Geraldo | Jardines del Caribe Calle 54 | #2 A 56 | | | Ponce | PR | 00728 |
| 1476798 | Bhatia, Andres W | 4313 SW 102nd Terrace | | | | Gainsville | FL | 32608-7131 |
| 1468763 | BONILLA TANCO , AIDA  L. | PO BOX 6066 | | | | CAGUAS | PR | 00726 |
| 2053578 | Burgos Rivera , Luis  A. | Alturas de Orocovis C18 | | | | OROCOVIS | PR | 00720 |
| 2099935 | Burgos Rivera, Luis A. | Altyras De Orocovis C18 | | | | Orocovis | PR | 00720 |
| 2122934 | Cabrera Capella, Alberto | Ave. Jobos Buzon 8701 | | | | Isabela | PR | 00662 |
| 2125218 | Cartagena Matos, Eric | Chalets de la Playa 113 | | | | Vega Baja | PR | 00963-9747 |
| 2028524 | Collazo Salome, Wanda E. | HC-01 Box 6202 | | | | Orocovis | PR | 00720 |
| 1650138 | Colon Leon, Carla M. | Calle 2 B-26 | Colinas de Cupey | | | San Juan | PR | 00926 |
| 1650138 | Colon Leon, Carla M. | Urb. Borinquen Gardens | DD-6 Calle Gardenia | | | San Juan | PR | 00926 |
| 2101966 | Colon Santiago, Maribel | 263 Calle Maga | Urb Jarduis de Jayuya | | | Jayuya | PR | 00664 |
| 1072339 | CONCEPCION PENA, NORMA I. | URB. BARALT | G-19 AVE. PRINCIPAL | | | FAJARDO | PR | 00738 |
| 1072339 | CONCEPCION PENA, NORMA I. | URB. BARALT | G19 CALLE PRINCIPAL | | | HORMIGUEROS | PR | 00738-3774 |
| 2039951 | CRUZ ARCE, EVELYN | HC-3 Box 4664 | | | | Adjuntas | PR | 00601 |
| 1793050 | Cruz Otero, Janzel E | 935 Brisas del Monte | | | | Barceloneta | PR | 00617 |
| 2107170 | de Jesus Reen, Rosa Hayde | 962 Yaboa Real | | | | San Juan | PR | 00924 |
| 1630125 | Diaz Rivera, Angie M | Calle 1 G-7 Urb. Villa Matilde | | | | Toa Alta | PR | 00953 |
| 1881917 | Diaz Sierra, Daire Mar | PO Box 703 | | | | Aguas Buenas | PR | 00703 |
| 1894565 | Fantauzzi Mendez, Waleska  Del C. | Carr 125 Km.18.9 Haciendo Le Plate | PO Box 639 | | | San Sebastian | PR | 00685 |
| 2067024 | Fernandez Alamo, Luz  A. | Y-1345 Calle 25 Alturas Rio Grande | | | | Rio Grande | PR | 00745 |
| 1825237 | Figueroa Perez, Anabel | HC03 Box 17282 | | | | Corozal | PR | 00783 |
| 1492336 | Forrest, Patsy | 5228 Duncraig Rd | | | | Edina | MN | 55436-2019 |
| 2099358 | Francisco Brigantty y Rosa M. Pierluisi | 339 Calle Miramelindas | Urb. Sabanera del Rio | | | Gurabo | PR | 00778-5248 |
| 1878139 | Garcia Gonzalez, Karla J. | Urb. Altura de Penuelas II | C/7E 31 Penuela | | | Penuelas | PR | 00624 |
| 1960394 | Garcia, Elba  Gonzalez | #I-5 7 Urb. Jard. Del Mamcy | | | | Patillas | PR | 00723 |
| 1680391 | GONZALEZ LUCIANO, MARIA D | HC-01 BOX 4074 | | | | ADJUNTAS | PR | 00601 |
| 1461873 | Graham, Diana E. and Johnson | 176 Evergreen Drive | | | | Westbury | NY | 11590 |
| 1512471 | Hannasch, Richard and Susan | 258 Meadowbrook Country Club Estates | | | | Ballwin | MO | 63011 |
| 1654849 | Hernandez Ortiz, Ana A | #85 Calle Mayaguez Apt 504 | Con. Torrelinda | | | San Juan | PR | 00917 |
| 1740778 | Isabel J Rivera Bonilla/Deyanira Bonilla Acosta | Turquesa 108 | | | | Cabo Rojo | PR | 00623 |
| 1516934 | Jose Gonzalez Chavez & Teresa Gavillan | Paseo de la Fuernte C-5 Tivoli St. | | | | San Juan | PR | 00926 |
| 1443582 | Juan A Barnes Velez, Teresa Zamora Ceide | 3380 Calle Dona Juana / URB Vista Point | | | | Ponce | PR | 00716 |
| 1600785 | Laboy Arce, Aneida | John F Kennedy 18 | | | | Adjuntas | PR | 00601 |
| 2045879 | Lopez Lopez, Arturo | P.O. Box 533 | | | | Adjuntas | PR | 00601 |
| 1712612 | Lopez Valentin, Caridad | HC-01 Box 3807 Calle Jones | | | | Lares | PR | 00669 |
| 1956050 | Malave Colon, Ibis | #82 Calle Begonia Urb. Montefiori | | | | Caguas | PR | 00725 |
| 1956050 | Malave Colon, Ibis | PMB 2197 PO Box 6017 | | | | Carolina | PR | 00984 |
| 1709661 | MORALES MORALES, ILDEFONSO | PO BOX 63 | | | | CASTAÑER | PR | 00631 |

**Exhibit K**

One Hundred Eighty-Second Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1753694 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | | CASTANER | PR | 00631 |
| 1606440 | Morales Rodríguez, Carmen L. | HC 60 Box 43117 | | | | San Lorenzo | PR | 00754 |
| 1771632 | MORLAES PEREZ, WANDA I. | PO BOX 63 | | | | CASTAÑER | PR | 00631 |
| 1453654 | Mott, Robert Arnold | 309 N Market #2621 | | | | Brenham | TX | 77833 |
| 1770399 | Munoz Puchales, Angel | C-13  Los Palacios | Ext La Granja | | | Caguas | PR | 00725 |
| 2099566 | Negron Ortiz, Carmen Adelia | Santiago Apostol I-1 | | | | Santa Isabel | PR | 00757 |
| 1629371 | OQUENDO OQUENDO, CANDIDA R. | HC-02 | BOX 6968 | | | ADJUNTAS | PR | 00601 |
| 1862639 | Otero Rodriguez, Leticia | 14 BRISAS DE BARROS | | | | OROCOVIS | PR | 00720 |
| 2039064 | OTERO RODRIGUEZ, LETICIA | 14 BRISAS DE VARROS | | | | OROCOVIS | PR | 00720 |
| 1927781 | Otero Rodriguez, Leticia A | 14 Brisa de Varros | | | | Orocovis | PR | 00720 |
| 1055528 | PACHECO PADILLA, MARIBEL | REPTO METROPOLITANO | 1214 CALLE 46 SE | | | SAN JUAN | PR | 00921 |
| 1024855 | PEREIRA FIGUEROA, JUAN | HC 645 BOX 6625 | | | | TRUJILLO ALTO | PR | 00976 |
| 2002469 | Perez Resto, Maria  Nitza | PO Box 361368 | | | | San Juan | PR | 00936 |
| 2002469 | Perez Resto, Maria  Nitza | Urb. Villa Carolina | 235-11 C/615 | | | Carolina | PR | 00985-2228 |
| 1444398 | Peter J & Susan J Deschenes JT TEN | 136 Holly Pt. | | | | Littleton | NC | 27850 |
| 1594604 | PIETRI TORRES, VILMA  B. | PO BOX 439 | | | | ADJUNTAS | PR | 00601 |
| 1616847 | Playa India SE | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 |
| 2067974 | PLAZA TOLEDO, OMARIS | HC-1 BOX 3605 | | | | ADJUNTAS | PR | 00601 |
| 1635918 | Principe Flores, Julia | PO Box 317 | | | | Ensenada | PR | 00647-0317 |
| 738582 | PRODUCTOS DE CANTERA, INC | PO BOX 844 | | | | JUANA DIAZ | PR | 00795 |
| 1570171 | Ramirez Rivera, Carmen J | 3000 Calle Coral Apt 2121 | | | | Toa Baja | PR | 00949 |
| 619257 | RAMON SILVA & INES M FRADERA | PO BOX 880 | | | | GUAYNABO | PR | 00970-0880 |
| 2062024 | Ramos Figueroa, Jose E. | PO Box 1623 | | | | Morovois | PR | 00687-0000 |
| 2062024 | Ramos Figueroa, Jose E. | PO Box 366528 | | | | San Juan | PR | 00936-0000 |
| 1971149 | Ramos Portalatin, Eufemia | Cond Borinquen Towers I | 1484 FD Roosevelt Apt 210 | | | San Juan | PR | 00920-2718 |
| 2035715 | Rendon Figueroa, Manuel Ramon | Cond. Miramar Plaza apto. 15-C | | | | San Juan | PR | 00907-0000 |
| 2035715 | Rendon Figueroa, Manuel Ramon | PO Box 858 | | | | Carolina | PR | 00986-0000 |
| 1439865 | Rice TTEE, James | 28065 Heron Court | | | | Carmel | CA | 93923 |
| 1678397 | Rivera Gonzalez, Agueda M. | Urb Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 |
| 1647731 | Rivera Perez, Felicita M. | PO Box 423 | | | | Adjuntas | PR | 00601 |
| 913005 | RIVERA ROSARIO, JUAN R | HC1 BOX 3651 | | | | BARRANQUITAS | PR | 00794 |
| 1573944 | Rodriguez Rodriguez, Zaida A. | F -17 Coayuco Urb Villa Del Rio | | | | Guayanilla | PR | 00656 |
| 1627528 | Roman Lopez, Ada Maritza | P.O. Box 190759 | | | | San Juan | PR | 00917 |
| 1627528 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 |
| 2047794 | RUIZ GONZALEZ , PETRA N | HC-02 BOX 3947 | | | | PENUELAS | PR | 00624 |
| 1427530 | Rybak, Violet | 51 Marrion St. | | | | Clifton | NJ | 07013 |
| 2020300 | Sanchez Santiago, Jose A | PO Box 525 | | | | Aguirre | PR | 00704 |
| 511334 | SANCHEZ ZAYAS, ADA I. | 176 Murano | | | | Punta Santiago | PR | 00741 |
| 511334 | SANCHEZ ZAYAS, ADA I. | URB. VERDE MAR | 176 CALLE 8 | | | PUNTA SANTIAGO | PR | 00741 |
| 1560000 | Santiago Gomez, Cristina | Villas Del Mar Oesto Apto 4k | 4735 Ava Isla Verde | | | Carolina | PR | 00979-5410 |
| 1871983 | Santiago Hernandez, Delba I | PO Box 1048 | | | | Adjuntas | PR | 00601 |
| 1962317 | SANTIAGO HERNANDEZ, MARIA DELOS A. | PO BOX 1048 | | | | ADJUNTAS | PR | 00601 |
| 1836588 | Soto Gonzalez, Carlos Omar | P.O Box 63 | | | | Castaner | PR | 00631 |
| 2116451 | SOTO RODRIGUEZ, MONSERRATE | HC 2 BOX 5745 | | | | RINCON | PR | 00677-9350 |

Exhibit K

One Hundred Eighty-Second Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1696325 | SUAREZ RIVERA, RAFAEL | URB SANTA ANA | E6 CALLE SALAMANCA | | | SAN JUAN | PR | 00927-4917 |
| 1675413 | Torres Melendez, Sendic Omar | PO Box 1052 | | | | Orocovis | PR | 00720 |
| 57365 | TORRES ORTIZ, BRENDA I | HC 04 Box 44374 PMB 1560 | | | | CAGUAS | PR | 00727 |
| 57365 | TORRES ORTIZ, BRENDA I | HC 11 BOX 48047 | | | | CAGUAS | PR | 00725 |
| 1871448 | TORRES, LESLIE M | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 |
| 1871448 | TORRES, LESLIE M | URB. BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 |
| 2062819 | VEGA PEREZ, ROSA E. | HC-04 BOX 7987 | | | | JUANA DIAZ | PR | 00795 |
| 2115542 | Vega Ramos, Joan | HC 01 Box 3391 | | | | Adjuntas | PR | 00601 |
| 1911648 | Velazquez Cruz, Betsy | HC-02 Box 5961 | | | | Penuelas | PR | 00624 |
| 1562047 | Vincente Gonzales, Harold D. | 526 Tintillo Hills Rd. | | | | Guaynabo | PR | 00966 |
| 1562047 | Vincente Gonzales, Harold D. | Vicente & Cuebas | Harold D Vicente Gonzalez, Attorney | P.O. Box 1609 | | San Juan | PR | 00910 |
| 1442952 | Woo, James T & Grace Y | PO Box 379 | | | | New Vernon | NJ | 07976 |
| 1477397 | Zayas, Hipolito  Ramos | Urb.Sabanera | 47 Camino De Las Cascadas | | | Cidra | PR | 00739 |

**Exhibit CK**

## Exhibit CK

One Hundred Eighty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2155520 | Asencio Rivera, Ana I | iasencio21@gmail.com |
| 2053578 | Burgos Rivera , Luis  A. | rosacemiole@gmail.com |
| 2099935 | Burgos Rivera, Luis A. | rosacemiol@gmail.com |
| 2122934 | Cabrera Capella, Alberto | albertocabrera_21@yahoo.com |
| 2028524 | Collazo Salome, Wanda E. | wandacollazo92@gmail.com |
| 1650138 | Colon Leon, Carla M. | carla.colon.leon@gmail.com |
| 1072339 | CONCEPCION PENA, NORMA I. | lcdanormaconcepcion@gmail.com |
| 1072339 | CONCEPCION PENA, NORMA I. | secretaria.nicp@gmail.com |
| 1793050 | Cruz Otero, Janzel E | janzel.cruz@hotmail.com |
| 2107170 | de Jesus Reen, Rosa Hayde | turinjunior1920@gmail.com |
| 1630125 | Diaz Rivera, Angie M | adias69897@gmail.com |
| 1894565 | Fantauzzi Mendez, Waleska  Del C. | w.fantauzzi.m@live.com |
| 2067024 | Fernandez Alamo, Luz  A. | mishijasliz@gmail.com |
| 1825237 | Figueroa Perez, Anabel | anabel.figueroa86@yahoo.com |
| 1492336 | Forrest, Patsy | pforrest1@comcast.net |
| 2099358 | Francisco Brigantty y Rosa M. Pierluisi | f.brigantty@hotmail.com |
| 1878139 | Garcia Gonzalez, Karla J. | janetgarcia11@gmail.com |
| 1960394 | Garcia, Elba  Gonzalez | judith_prss@hotmail.com |
| 1680391 | GONZALEZ LUCIANO, MARIA D | maria.gonzalezl@familia.pr.gov |
| 1461873 | Graham, Diana E. and Johnson | dgraham217@aol.com; jgraham217@aol.com |
| 1512471 | Hannasch, Richard and Susan | debbie.coleman@opco.com; rahannasch@gmail.com |
| 1654849 | Hernandez Ortiz, Ana A | ailed2101@gmail.com |
| 1740778 | Isabel J Rivera Bonilla/Deyanira Bonilla Acosta | dbonilla1@live.com |
| 1516934 | Jose Gonzalez Chavez & Teresa Gavillan | pepe_piel@aol.com; terecag@yahoo.com |
| 1600785 | Laboy Arce, Aneida | aneida.laboy@familia.pr.gov |
| 1712612 | Lopez Valentin, Caridad | caridad15115@gmail.com |
| 1709661 | MORALES MORALES, ILDEFONSO | morapere01@gmail.com |
| 1753694 | MORALES PEREZ, WANDA I. | WANDAMORALES558@GMAIL.COM |
| 1606440 | Morales Rodríguez, Carmen L. | carmencitam7@yahoo.com |
| 1771632 | MORLAES PEREZ, WANDA I. | wandamorales558@gmail.com |
| 1453654 | Mott, Robert Arnold | rmott@pbfcm.com |
| 1629371 | OQUENDO OQUENDO, CANDIDA R. | candyoquendo1@gmail.com |
| 1862639 | Otero Rodriguez, Leticia | rosacemil@giriaili.com |
| 1862639 | OTERO RODRIGUEZ, LETICIA | rosacemiol@giriali.com |

Exhibit CK

One Hundred Eighty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1927781 | Otero Rodriguez, Leticia A | rosacemi@gmail.com |
| 2002469 | Perez Resto, Maria  Nitza | marianitza46@yahoo.com |
| 1444398 | Peter J & Susan J Deschenes JT TEN | stugaville@embarqmail.com |
| 1594604 | PIETRI TORRES, VILMA  B. | brisaazul1258@gmail.com |
| 1616847 | Playa India SE | carlos.aneses@gmail.com |
| 2067974 | PLAZA TOLEDO, OMARIS | oplaza7@yahoo.com |
| 1635918 | Principe Flores, Julia | principej27@gmail.com |
| 1570171 | Ramirez Rivera, Carmen J | crr_64@hotmail.com |
| 619257 | RAMON SILVA & INES M FRADERA | BHCARIBE0@GMAIL.COM |
| 2062024 | Ramos Figueroa, Jose E. | jeramospr@aol.com |
| 2062024 | Ramos Figueroa, Jose E. | jramos@cardiovascularpr.gov |
| 1971149 | Ramos Portalatin, Eufemia | eraportal77@hotmail.com |
| 2035715 | Rendon Figueroa, Manuel Ramon | mrendon@cfse.pr.gov |
| 2035715 | Rendon Figueroa, Manuel Ramon | mrrenfigueroa@hotmail.com |
| 1439865 | Rice TTEE, James | ricelaw1@comcast.net |
| 1678397 | Rivera Gonzalez, Agueda M. | agueda.rivera.gonzalez@gmail.com |
| 1647731 | Rivera Perez, Felicita M. | maria.gonzalezl@familia.pr.gov |
| 1627528 | Roman Lopez, Ada Maritza | abumara@yahoo.com |
| 2047794 | RUIZ GONZALEZ , PETRA N | PETRARIVERA53063@GMAIL.COM |
| 1427530 | Rybak, Violet | islebreezeby@outlook.com |
| 511334 | SANCHEZ ZAYAS, ADA I. | ivydanchezzayas01@gamil.com |
| 511334 | SANCHEZ ZAYAS, ADA I. | ivydanchezzayas01@gmail.com |
| 1836588 | Soto Gonzalez, Carlos Omar | jhomarpro3605@gmail.com |
| 1696325 | SUAREZ RIVERA, RAFAEL | rafaelsuarez.3435@gmail.com |
| 1675413 | Torres Melendez, Sendic Omar | sendic.torres@gmail.com |
| 57365 | TORRES ORTIZ, BRENDA I | pibrenia@yahoo.es |
| 1871448 | TORRES, LESLIE M | LESLIEMARYTORRES@HOTMAIL.COM |
| 1871448 | TORRES, LESLIE M | lesliemarytorres@hotmail.com |
| 2062819 | VEGA PEREZ, ROSA E. | revp31@gmail.com |
| 2115542 | Vega Ramos, Joan | jvegaramos7jur@gmail.com |
| 1911648 | Velazquez Cruz, Betsy | Betsyvelazquez11@gmail.com |
| 1562047 | Vincente Gonzales, Harold D. | harvicpr@gmail.com |
| 1477397 | Zayas, Hipolito  Ramos | poloramzay@yahoo.com |

**Exhibit L**

Exhibit L
One Hundred Eighty-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1558119 | Adan Troche Toro and Lucila Rivera Baez | P.O. Box 776 | | | | Boqueron | PR | 00622-0776 |
| 985481 | COLON RODRIGUEZ, ELFREN | LA CUMBRE GDNS | 200 CALLE SANTA ROSA APT 103 | | | SAN JUAN | PR | 00926-5634 |
| 1582149 | Cruz-Ybarra, Helvia | 182 Camino Del Monte | Urb Sabanera | | | Cidra | PR | 00739 |
| 1438548 | FERNANDEZ, MANUEL MENDEZ | ACREEDOR | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | | SAN LORENZO | PR | 00754 |
| 1438548 | FERNANDEZ, MANUEL MENDEZ | P.O. BOX 367 | | | | HUMACAO | PR | 00792 |
| 1495522 | Guzman Webb, Diana | 31 Lambourne RD | | | | Towsan | MD | 21204 |
| 1495522 | Guzman Webb, Diana | Nelson Robles-Diaz | PO Box 192302 | | | San Juan | PR | 00919-2302 |
| 1839918 | IFARRAGUERRI GOMEZ MD, CARLOS | URB. SABANERA | 182 CAMINO DEL MONTE | | | CIDRA | PR | 00739-9475 |
| 1472705 | Irizarry Collazo, Elvin Josue | Estancias del Bosque Apt 142 | | | | Trujillo Alto | PR | 00976 |
| 1438608 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ | PRESIDENT | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | SAN LORENZO | PR | 00754 |
| 1438608 | JMMB CORPORATION | P.O. BOX 367 | | | | Humacao | PR | 00792 |
| 1502710 | Laws, Joseph C | PO Box 19143 | | | | San Juan | PR | 00908 |
| 20903 | LEBRON ROSARIO, AMARILYS | D 5 OASIS GARDENS ESPANA | | | | GUAYNABO | PR | 00969 |
| 1457156 | PEREZ PEREZ, LOMBARDO | URB. ALHAMBRA, 2009 CALLE SEVILLA | | | | PONCE | PR | 00716-3827 |
| 1689896 | Perez Rivera, Alicia | C/O Nelson Robles Diaz Law Offices PSC | Attn: Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 |
| 1689896 | Perez Rivera, Alicia | RR* 1471 | | | | Bayamon | PR | 00956 |
| 1457370 | QUINONES, JORGE I | VILLAS DEL ESTE | 11 BENITO FEIJOO STREET | | | SAN JUAN | PR | 00926 |
| 1499773 | RODRIGUEZ , XENIA  L. | CUPEY GARDENS | CALLE 8 L-9 | | | SAN JUAN | PR | 00926-7323 |
| 1544289 | Rodriguez Rivera, Carlos R. | L-9 8 Cupey Gardens | | | | San Juan | PR | 00926-7323 |
| 1586912 | Rosario-Flores, Maria S | Urb. Oasis Gardens | D5 Calle Espana | | | Guaynabo | PR | 00969 |

**Exhibit CL**

Exhibit CL
One Hundred Eighty-Third Omnibus Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 985481 | COLON RODRIGUEZ, ELFREN | naida56@hotmail.com |
| 1582149 | Cruz-Ybarra, Helvia | carlosifa37@yahoo.com |
| 1438548 | FERNANDEZ, MANUEL MENDEZ | MANUELMENDEZ1966@LIVE.COM |
| 1495522 | Guzman Webb, Diana | beeguzman@aol.com |
| 1495522 | Guzman Webb, Diana | nroblesdiaz@gmail.com |
| 1839918 | IFARRAGUERRI GOMEZ MD, CARLOS | carlosifa37@yahoo.com |
| 1472705 | Irizarry Collazo, Elvin Josue | eiccie@hotmail.com |
| 1438608 | JMMB CORPORATION | JCM01964@HOTMAIL.COM |
| 1502710 | Laws, Joseph C | lawsdelvallejoseph@gmail.com |
| 20903 | LEBRON ROSARIO, AMARILYS | alebron@hotmail.com |
| 1457156 | PEREZ PEREZ, LOMBARDO | Lperezfrancisco72@gmail.com |
| 1689896 | Perez Rivera, Alicia | aliciaperez15@outlook.com |
| 1689896 | Perez Rivera, Alicia | nroblesdiaz@gmail.com |
| 1457370 | QUINONES, JORGE I | MULTIMANJORGE@AOL.COM |
| 1499773 | RODRIGUEZ , XENIA  L. | dancemom4grace@yahoo.com |
| 1544289 | Rodriguez Rivera, Carlos R. | indio906@hotmail.com |

**Exhibit M**

Exhibit M

One Hundred Eighty-Fourth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2093087 | BENABE MOJICA, GERMAN | 4008 RUBY RUN | | | | HAINES CITY | FL | 33844 |
| 1459027 | C P Mulhearn and Jessica R Mulhearn JTWROS | 311 Bean Creek Rd | Apt 312 | | | Scotts Valley | CA | 95066 |
| 1466287 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK, INV TRUSTEE | ATT: JANEEN HUGHES | P.O. BOX 2970 | | WICHITA | KS | 67201 |
| 1466287 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK | JANEEN K HUGHES | 257 N BROADWAY | | WICHITA | KS | 67202 |
| 1477688 | Costa Marcucci, Naida | 3362 Calle Riollano | Urb. Constancia | | | Ponce | PR | 00717-2238 |
| 1477688 | Costa Marcucci, Naida | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00907 |
| 1453742 | Isla del Rio, Inc. | Attn: General Counsel | 9140 Calle Marina | Suite 801 | | Ponce | PR | 00717 |
| 1451027 | Maldonao, Ada E | Est de San Fernando A12 calle 4 | | | | Carolina | PR | 00985-5208 |
| 1515899 | Marie E. and Creighton Catlin | 2800 Danbury Ln. | | | | Toms River | NJ | 08755 |
| 1424069 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | | San Juan | PR | 00919-4450 |
| 2129860 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y Otros Profesionales de la Salud | PO Box 194450 | | | | San Juan | PR | 00919-4450 |
| 1501789 | MORALES-GONZALEZ, PEDRO JUAN | P. O. BOX 3093 | | | | LAJAS | PR | 00667-3093 |
| 1490079 | Murillo Tristani , Luis  A | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 |
| 1490079 | Murillo Tristani , Luis  A | Urb. Glenview Gardens | Calle E-12 #P-11 | | | Ponce | PR | 00730 |
| 1465174 | Power Technologies Corp. | Ediberto Berrios Perez, Esq. | Capitol Center Bldg, Suite 900 | Arterial Ave. Hostos #239 | | San Juan | PR | 00918-1400 |
| 1465158 | Power Technologies Corp. | P.O. Box 337 | | | | Caguas | PR | 00726 |
| 1399532 | RIEFKOHL, ALEXY G | URB LOS FAROLES | 500 CARR 861 APT 43 | BAYAMON | | BAYAMON | PR | 00956 |
| 1545966 | Rivera Arocho, Manuel J | 52 Calle Confesor Jimenez | | | | San Sebastian | PR | 00685 |
| 1444927 | Salvatore C & Jill D Bracco | 3 Prospect St | | | | Mendham | NJ | 07945 |
| 1475230 | Scott, Franklin L. & Esther J. | 3015 Stow Crossing | | | | Murfreesboro | TN | 37128 |
| 1475230 | Scott, Franklin L. & Esther J. | Rodney M. Scott, Attorney at Law | 12 Public Square | | | Murfreesboro | TN | 37130 |
| 1496145 | Vega Franqui, Jose M | PO Box 762 | | | | Hatillo | PR | 00659 |
| 1481161 | Velez Ramirez, Jose A | Villa Fontana ML 16 Via 22 | | | | Carolina | PR | 00983-3937 |
| 1509938 | Windmar Renewable Energy, Inc | JRJ Consultants & Legal Advisors, LLC | 701 Ponce de Leon Ave., Suite 414 | | | San Juan | PR | 00907 |

**Exhibit CM**

Exhibit CM

One Hundred Eighty-Fourth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2093087 | BENABE MOJICA, GERMAN | mayramer1@hotmail.com |
| 1459027 | C P Mulhearn and Jessica R Mulhearn JTWROS | colin.mulhearn@yahoo.com |
| 1466287 | CHARLES H MCCALL REVOCABLE TRUST | jhughes@emprisebank.com |
| 1477688 | Costa Marcucci, Naida | jesusconfio.radio@gmail.com |
| 1477688 | Costa Marcucci, Naida | n.faustina@gmail.com |
| 1453742 | Isla del Río, Inc. | mevicens@yahoo.com |
| 1451027 | Maldonao, Ada E | admaldo@gmail.com |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y Otros Profesionales de la Salud | oramos@medicooponline.com |
| 1501789 | MORALES-GONZALEZ, PEDRO JUAN | pmglo@icloud.com |
| 1490079 | Murillo Tristani , Luis  A | aegaee@gmail.com |
| 1490079 | Murillo Tristani , Luis  A | amurillo55@live.com |
| 1465174 | Power Technologies Corp. | flongoquinones@berrioslongo.com |
| 1465174 | Power Technologies Corp. | h.rivera@pepcorppr.com |
| 1399532 | RIEFKOHL, ALEXY G | alexgmayral@yahoo.com |
| 1545966 | Rivera Arocho, Manuel J | WILOMANUAL75875@YAHOO.COM |
| 1444927 | Salvatore C & Jill D Bracco | scb1447@aol.com |
| 1475230 | Scott, Franklin L. & Esther J. | rodscott@comcast.net |
| 1496145 | Vega Franqui, Jose M | iglesiafeliz@yahoo.com |
| 1481161 | Velez Ramirez, Jose A | jenyjose@hotmail.com |
| 1509938 | Windmar Renewable Energy, Inc | javrua@gmail.com |

**<u>Exhibit N</u>**

Exhibit N

One Hundred Eighty-Fifth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1577084 | Arroyo Rios, Edna | Jorge  Izquierdo San Miguel | 239 Arterial Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 |
| 1552312 | GUTIERREZ ARROYO, JEAN CARLOS | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER | TORRE SUR, PISO 10, OFICINA 1005 | | San Juan | PR | 00918 |
| 1521290 | Gutierrez, Victor M. | Jorge Izqierdo San Miguel | 239 Arterial Hostos, Capital Center | Torre Sur Piso 10 Oficina 1005 | | San Juan | PR | 00918 |
| 1560137 | Izquierdo San Miguel Law Offcies, PSC. | Jorge Izquierdo San Miguel | 239 Arterial Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 |
| 1530460 | Izquierdo San Miguel Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 |
| 1557302 | Naylef A. Perez Montalvo represented by her mother Janneffer Montalvo | Jorge M. Izquierdo Esq. | 239 Arterial Hostos | Capital Center | Torre Sur, 10th Floor Suite 1005 | San Juan | PR | 00918 |
| 1531699 | RAMOS MONTALVO, SARAH LYAN | REPRESENTED BY HER MOTHER JANNEFFER MONTALVO | JORGE M.IZQUIERDO,ESQ | 239 ARTERIAL HOSTOS CAPITAL CENTER, TORRE SUR | 10TH FLOOR, SUITE 1005 | San Juan | PR | 00918 |
| 1646924 | Rivera Rivera, Nathanael | I/C/O Jorge Izquierdo San Miguel, Essq. | 239 Arterial-Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 |
| 1552362 | Sanchez Rivera, Miguel | JORGE IZQUIERDO SAN MIGUEL | 230 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 |
| 1598329 | SANCHEZ TORRES, JOSE ALBERTO | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER | TORRE SUR PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 |
| 1537120 | SOCORRO TORRES, CARMEN | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005, | | SAN JUAN | PR | 00918 |

**Exhibit CN**

Exhibit CN

One Hundred Eighty-Fifth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1577084 | Arroyo Rios, Edna | jizquierdo@izquierdosanmiguel.com |
| 1552312 | GUTIERREZ ARROYO, JEAN CARLOS | jizquierdo@izquierdosanmiguel.com |
| 1521290 | Gutierrez, Victor M. | jizquierdo@izquierdosanmiguel.com |
| 1560137 | Izquierdo San Miguel Law Offcies, PSC. | jizquierdo@izquierdosanmiguel.com |
| 1530460 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 1530460 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 1557302 | Naylef A. Perez Montalvo represented by her mother Janneffer Montalvo | jizquierdo@izquierdosanmiguel.com |
| 1531699 | RAMOS MONTALVO, SARAH LYAN | jizquierdo@izquierdosanmiguel.com |
| 1646924 | Rivera Rivera, Nathanael | jizquierdo@izquierdosanmiguel.com |
| 1552362 | Sanchez Rivera, Miguel | jizquierdo@izquierdosanmiguel.com |
| 1598329 | SANCHEZ TORRES, JOSE ALBERTO | jizquierdo@izquierdosanmiguel.com |

**Exhibit O**

Exhibit O
One Hundred Eighty-Sixth Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1469397 | Acevedo Berrios, Awilda | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 |
| 1469397 | Acevedo Berrios, Awilda | Urb. Paseos San Felipe H 1043 | PO Box 140845 | | | Arecibo | PR | 00612 |
| 1467768 | AGOSTINI, JORGE L | Autoridad de Energia Electrico | 1110 Ave. Ponce de Leon Parado 16 1/2 | | | San Juan | PR | 00936 |
| 1467768 | AGOSTINI, JORGE L | COND LINCOLN PARK | | | | GUAYNABO | PR | 00969-3366 |
| 1501684 | Altreche Bernal, Wanda I. | 7 Valle Escondido | | | | Guaynabo | PR | 00971 |
| 1571422 | Alvarado Sepulveda, Jose Edgardo | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 |
| 1571422 | Alvarado Sepulveda, Jose Edgardo | Urb. Brisas de Laurel | 713 Calle Los Robles | | | Coto Laurel | PR | 00780 |
| 1916781 | Andino Rivera, Eddie J. | 6689 Calle Francia | | | | Sabana Seca | PR | 00952 |
| 1904590 | Aponte-Toste, Brenda E. | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 |
| 1904590 | Aponte-Toste, Brenda E. | Paseo De La Alhambra | 13 Calle Cordova | | | Carolina | PR | 00987 |
| 296191 | CANALS VIDAL, MARCOS | 764 VALLE DEL TOA, CAMPOS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926-7032 |
| 296191 | CANALS VIDAL, MARCOS | PO BOX 360097 | | | | SAN JUAN | PR | 00936 |
| 1441569 | CASTILLO, KENNEDY  VEGA | PO BOX 6257 | | | | MAYAGUEZ | PR | 00681-6257 |
| 1441569 | CASTILLO, KENNEDY  VEGA | URB. MANSIONES DE ESPANA, CALLE MIGUEL CERVANTES 2 | | | | MAYAGUEZ | PR | 00681 |
| 868760 | Castro, Elmer Rivera | Club Costa Marina II, Apto GF1 | | | | Carolina | PR | 00983 |
| 868760 | Castro, Elmer Rivera | Jose A Garcia Rodriguez | Apartado 9831 Santurce Station | | | San Juan | PR | 00908 |
| 1492470 | CMA Builders Corp | Arturo Gonzalez Martin | PO Box 193377 | | | San Juan | PR | 00919-3377 |
| 1492470 | CMA Builders Corp | Oscar Vale Colon | Box 1858 | | | Moca | PR | 00676 |
| 1752492 | Colon, Jannette | PO Box 905 | | | | Luquillo | PR | 00773-0925 |
| 1424119 | CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | LUIS P. COSTAS ELENA, ESQ. | URB. SANTA MARIA 34 CALLE ORQUIDIA | | | SAN JUAN | PR | 00927 |
| 1496326 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1795288 | CRUZ CANDELARIO, OCTAVIO | PO BOX 1247 | | | | SALINAS | PR | 00751 |
| 2142930 | Department of the Treasury | Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite #2000 | | Guaynabo | PR | 00968-8000 |
| 637766 | DEYA ELEVATOR SERVICE INC | P.O. BOX 362411 | | | | SAN JUAN | PR | 00936-2411 |
| 1438578 | DR Contractors & Maintenance, Corp | 20 LUIS MUNOZ MARIN PMB-493 | | | | Caguas | PR | 00725 |
| 1556031 | Duprey Perez, Jose I | URB. SANTA TERESITA | 1 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 |
| 1454645 | Ferrer Davila, Luis M | Marina Station | PO Box 3779 | | | Mayaguez | PR | 00681-3779 |
| 175703 | FLORIDA REALTY | 7 CALLE JOSE DE DIEGO | | | | FLORIDA | PR | |
| 1571784 | Future Habitat Inc | Jose N. Payamis Torres | Future Habitat, Inc | 60 Calle Corali | | Manati | PR | 00674 |
| 1571784 | Future Habitat Inc | Jose N. Payamps Torres | P.O Box 1215 | | PR | Barcelonta | PR | 00617 |
| 1571784 | Future Habitat Inc | P.O Box 1447 | | | | Sabana Hoyoi | PR | 00688 |
| 1474286 | Goldstein, Joshua A | 8855 Bay Pkwy Apt 1G | | | | Brooklyn | NY | 11214 |
| 1766988 | Gonzalez Agosto, Hipolito | Urbanizacion La Marina Calle Estrella | Num. 18 | | | Carolina | PR | 00979 |
| 1506220 | Gonzalez, Douglas | Po Box 5393 | | | | Caguas | PR | 00726 |
| 1538600 | Guzman Garcia, Norma Ivette | P.O. Box 752 | | | | Puerto Real | PR | 00740 |
| 1430819 | Hopes, James J | 1841 Jessica Court | | | | Winter Park | FL | 32789 |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | 3111 West Allegheny Avenue | | | | Philadelphia | PA | 19132 |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | AEE MAYAGUEZ TRANSP TERRESTRE | APARTADO 790 | | | MAYAGUEZ | PR | 00681 |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | | Kennesaw | GA | 30144 |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326 |
| 1591128 | Irizarry Irizarry, Carlos A. | Alturas de San Jose Calle 19 #00-1 | | | | Sabana Grande | PR | 00637 |
| 1591128 | Irizarry Irizarry, Carlos A. | Autoridad Energia Electricia De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 1694181 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | Jose O Torres Franceschini | PO Box 1305 | | | Yauco | PR | 00698 |
| 1512077 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | PO Box 1305 | | | | Yauco | PR | 00698 |
| 1925160 | Lee, Dr. Anne | 22 Old Mamaroneck | | | | White Plains | NY | 10605 |
| 2027587 | LEON ROCHE, TITO E | URB EL LAUREL 613 | PASCO SAN PEDRITO | | | COTO LAUREL | PR | 00780 |
| 2050800 | Leon Roche, Tito E | Urb El Laurel 613 Paseo San Pedrito | | | | Coto Laurel | PR | 00780 |
| 861980 | LEON, EDWIN R | PO BOX 214 | | | | GUAYAMA | PR | 00785-0214 |
| 1469112 | LERI, CRL | PO BOX 177 | | | | CAGUAS | PR | 00726-0177 |
| 1588692 | Lopez Velez, Fernando | PO Box 255 | | | | Yauco | PR | 00698-0255 |
| 1504222 | Maldonado Romero, Miriam | Manuel A. Ortiz Lugo | PO Box 3286 | | | Manati | PR | 00674 |
| 1689656 | Maldonado, Jaime O. | Villa Caribe | 262 Via Campina | | | Caguas | PR | 00727-3050 |
| 1393417 | MARCIAL TORRES, EDGARDO | C/O ALFREDO ORTIZ ALMEDINA | PO BOX 366556 | | | SAN JUAN | PR | 00936 |
| 1393417 | MARCIAL TORRES, EDGARDO | JOSE R CUNHRON, ESQ | 605 CONDADO, SUITE 602 | | | SAN JUAN | PR | 00907 |
| 1472027 | Marrero Picorelli, Jose A. | Asociacion Empleados Gerenciales | Apartado 9831, Santurce Station | | | Santurce | PR | 00908 |
| 1472027 | Marrero Picorelli, Jose A. | Urbanizacion El Senorial | 2020 Calle Garcia Lorca | | | San Juan | PR | 00926 |
| 1815691 | MARTINEZ ORTIZ, HILLARY | URB. EL CONQUISTADOR | C/7 E-7 | | | TRUJILLO ALTO | PR | 00976 |
| 1859670 | Meletiche Peres, Noel | PO Box 1517 | | | | Santa Isabel | PR | 00757 |
| 1450432 | MORALES, ZAIDE A | HC 4 BOX 5809 | | | | COROZAL | PR | 00783 |
| 1450432 | MORALES, ZAIDE A | OFICIAL PROTECCION AMBIENTAL | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON PDA 16½ | | San Juan | PR | 00936 |
| 855619 | Moran-Rivera, Luna | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 |
| 1851801 | NIEVES FRED, VILMARIE | VISTA ALEGRE 7 | 73 FERRER Y GUARDIA | | | BAYAMON | PR | 00959 |
| 1943661 | Olivencia de Jesus, Orlando | 57 Urb. Kennedy | Calle Felipe Ruiz | | | Quebradillas | PR | 00678 |
| 1452950 | Ortiz Ramirez De Arellano, Cecile | Washington 6S | Condado | | | San Juan | PR | 00907-2106 |

Exhibit O

One Hundred Eighty-Sixth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 |
| 1610232 | PEDRO J. PENA LOPEZ & SONIA S. PENA | PO BOX 192171 | | | | San Juan | PR | 00919-2171 |
| 1440357 | PEREZ COLON, ROBERTO | URB VISTA VERDE | 61 CALLE ZAFIRO | | | MAYAGUEZ | PR | 00682 |
| 1456976 | PEREZ PANDIN, JOSE L | HC 01 BOX 3370 | | | | CAMUY | PR | 00627 |
| 863590 | POSTIGO, EDGARDO | CARR 348, KM 0.6 | BO. QUEBRADA GRANDE | CAMINO EL QUEREPO | | MAYAGUEZ | PR | 00680 |
| 863590 | POSTIGO, EDGARDO | URB ALEMANY | 13 LEOPOLDO FELIU | | | MAYAGUEZ | PR | 00680 |
| 1956402 | Ramos Torres, Dionisio | I-5 | 7 Urb Jardines del Mamey | | | Patillas | PR | 00723 |
| 1459436 | Raul Hernandez Rivera & Rosalina Arroyo De Hernandez | PO Box 3991 | | | | Aguadilla | PR | 00605-3991 |
| 1453582 | Rhodes, David | 214 East 21st Street | | | | New York | NY | 10010 |
| 1453582 | Rhodes, David | Morrison Cohen LLP | Attn: Salomon R. Sassoon, Esq. | 909 Third Avenue | | New York | NY | 10022 |
| 1441917 | Richter, Susan L | 505 East 79th St -19E | | | | New York | NY | 10075 |
| 1418478 | Rivera Melendez, Hector | c/o David W Roman Rodriguez | PO Box 79564 | | | Carolina | PR | 00984-9564 |
| 1418498 | RIVERA, ANA TERESA | C/O DAVID W ROMAN RODRIGUEZ ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 9564 |
| 855617 | Rivera-Calderin, Jacqueline | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 |
| 468279 | RODRIGUEZ CONCEPCION, JAVIER | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 |
| 468279 | RODRIGUEZ CONCEPCION, JAVIER | VILLAS DE CARRAIZO 305 CALLE 44 | | | | San Juan | PR | 00926 |
| 1549914 | Rodriguez Gonzalez, Angel A. | 300 Blvd. De La Montana | Box 646 | | | San Juan | PR | 00926-7029 |
| 1961181 | Rodriguez Matos, Jose Alberto | Cond. Park Palace Apto. 304 | 1555 Calle Martin Travieso | | | San Juan | PR | 00911 |
| 1454233 | Rodriguez Molina, Carlos H | 154 Calle PVT Angel Gutierrez | | | | Luquillo | PR | 00773 |
| 1736450 | Rodriguez Rodriguez, Felix | City Office Supplies | Marginal D-42 Extension Forrest Hills | | | Bayamon | PR | 00959 |
| 2104687 | Rodriguez Rodriguez, Felix | City Office Supplies | PO Box 1669 | | | Bayamon | PR | 00960 |
| 2104687 | Rodriguez Rodriguez, Felix | Marginal D-42 Extension Forrest Hills | | | | Bayamon | PR | 00959 |
| 2030087 | Rodriguez Torres, Nelson A. | HC 01 Box 7366 | | | | Guayanilla | PR | 00656 |
| 1446370 | RODRIGUEZ, FELIX | 150 ZAMBESE RIO PIEDRAS HEIGHTS | | | | SAN JUAN | PR | 00926 |
| 1446370 | RODRIGUEZ, FELIX | PO BOX 9021271 | | | | SAN JUAN | PR | 00902 |
| 864416 | RODRIGUEZ-MARRERO, CARMEN M. | DE DIEGO CHALETS | 474 CALLE DE DIEGO APT 18 | | | San Juan | PR | 00923 |
| 864512 | RODRIGUEZ-TORRES, DAMARIS | 243 LES JARDINS | | | | TRUJILLO ALTO | PR | 00976 |
| 1434197 | Rollin, Steven I. | 3716 Covert Rd | | | | Waterford | MI | 48328 |
| 1441215 | Sanchez Rivera, Carlos I. | c/o A. J. Amadeo Murga | 1225 Ave. Ponce de Leon, Suite 904 | | | San Juan | PR | 00907-3915 |
| 1520683 | Sanchez Serrano, Josue W | C/ Weser # 211 Rio Piedras Heights | | | | San Juan | PR | 00926 |
| 1571969 | Santiago Garbo, Danny | APARTADO 9831 - SANTURCE STATION | | | | SANTURCE | PR | 00908 |
| 1571969 | Santiago Garbo, Danny | URB.MONTE BELLO | CALLE REALEZA 8003 | | | HORMIGUEROS | PR | 00660 |
| 1572108 | Sepulveda Aponte, Jose Leandro | Jose Armando Garcia Rodriguez | Apartado 9831 -- Santurce Station | | | Santurce | PR | 00908 |
| 1572108 | Sepulveda Aponte, Jose Leandro | Jose Leandro Sepulveda Aponte | Llanos De Gurabo | 308 calle Trinitaria | | Gurabo | PR | 00778 |
| 1647540 | Serrano Morales, Kayra G | Urb Caguas Milenio 2 | 99 Calle Montecasino | | | CAGUAS | PR | 00725-7016 |
| 1498915 | Skytec Inc. | 500 Road 869, Suite 501 | | | | Catano | PR | 00962 |
| 1498843 | Skytec Inc. | 500 Road 869, Suite 501 | | | | Catano | PR | 00962-2011 |
| 1484707 | Sobon, Hilda B | 189 Old Ashley Loop | | | | Pawleys Island | SC | 29585 |
| 1484707 | Sobon, Hilda B | Joe Rincione, Financial Advisor | Voya Financial | 10023 Ocean Highway | | Pawleys Island | SC | 29585 |
| 2024619 | State Street Global Advisors Trust Company | One Iron Street | | | | Boston | MA | 02110 |
| 2024619 | State Street Global Advisors Trust Company | State Street Global Advisors | Attn: General Counsel | One Lincoln Street | | Boston | MA | 02111 |
| 2024619 | State Street Global Advisors Trust Company | State Street Global Advisors | Attn: SSGA Finance | Box 5488 | | Boston | MA | 02206 |
| 1440720 | STEVEN MARIO VOLPE/JANE MARIA VOLPE JOINT BROKERAGE ACCOUNT | 1309 WEST RIDGE DR | | | | FOSTORIA | OH | 44830 |
| 1450472 | The Developers Group Inc. | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 |
| 1674219 | Toledo & Toledo Law Offices, PSC | C/O Rodriguez-Boneta Law Offices, PSC | Attn: Carlos D. Rodriguez-Boneta | PO Box 375050 | | Cayey | PR | 00737 |
| 1520307 | Toro Perez, David | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 |
| 1499309 | Toro Perez, David | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 |
| 1499309 | Toro Perez, David | PO BOX 1942 | | | | San German | PR | 00683 |
| 1439231 | Torres Gonzalez, Juan O. | Urb. Sierra Bayamon | 24-8 Calle 23 | | | Bayamon | PR | 00961 |
| 1513332 | Torres Lopez , Michelle | C/O Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 2167373 | Torres Lopez, Fernando L. | 443 Almirante Alturas de Mayaguez | | | | Mayaguez | PR | 00680 |
| 1580493 | Torres Lopez, Fernando L. | Lcdo. Luis A. Fernandez Domenecit | PO Box 1768 | | | Cabo Rojo | PR | 00623 |
| 2167373 | Torres Lopez, Fernando L. | LCDO Samuel Rodriguez Lopez | Apartado 493 | | | Mayaguez | PR | 00681 |
| 1580493 | Torres Lopez, Fernando L. | Urb. Alturas de Mayaguez | 443 Calle Almirante | | | Mayaguez | PR | 00680 |
| 1471955 | Torres Zayas, Luis A. | PO Box 6441 | | | | Mayaguez | PR | 00682-6239 |
| 1526845 | Velazquez Chavez, Ariel | 4541 Ave. Militar | | | | Isabela | PR | 00662 |
| 1526845 | Velazquez Chavez, Ariel | Asociacion Empleados Gerenciales A.E.E. | Aportado 9831 Santurce Station | | | Santurce | PR | 00908 |
| 1526845 | Velazquez Chavez, Ariel | Luis A. Figueroa Astacio | 2039 Ave. Borinquen Altos | | | San Juan | PR | 00915-3812 |
| 1788460 | Velez Serrano, Josue | C/O Elias Davila ESQ | Calle Arecibo #6 | | | Hato Rey | PR | 00917 |
| 1565006 | Vicente Quinones , Wanda Liz | Calle 33 AM-34 | Villas De Loiza | | | Canovanas | PR | 00729 |
| 1458544 | WINSLOW , JEFFREY S | 1500 EAST ROSSER ST. | | | | PRESCOTT | AZ | 86301 |
| 1442410 | Winslow, Jeffrey S | 1500 E. Rosser St. | | | | Prescott | AZ | 86301 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 2

**Exhibit CO**

Exhibit CO

One Hundred Eighty-Sixth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1469397 | Acevedo Berrios, Awilda | aegaee@gmail.com |
| 1469397 | Acevedo Berrios, Awilda | awilda06@gmail.com |
| 1467768 | AGOSTINI, JORGE L | JLAGOSTINI95@GMAIL.COM |
| 1501684 | Altreche Bernal, Wanda I. | waltreche@hotmail.com |
| 1571422 | Alvarado Sepulveda, Jose Edgardo | aegaee@gmail.com |
| 1571422 | Alvarado Sepulveda, Jose Edgardo | jealvarado@prtc.com |
| 1916781 | Andino Rivera, Eddie J. | jior_06@hotmail.com |
| 1904590 | Aponte-Toste, Brenda E. | b_aponte@hotmail.com |
| 1904590 | Aponte-Toste, Brenda E. | b_aponte-dppa@prepa.com |
| 296191 | CANALS VIDAL, MARCOS | marcosc196@gmail.com |
| 296191 | CANALS VIDAL, MARCOS | marcosc196@gmail.com |
| 1441569 | CASTILLO, KENNEDY  VEGA | KENNEDYVEGA@HOTMAIL.COM |
| 1441569 | CASTILLO, KENNEDY  VEGA | kennedyvega@hotmail.com |
| 868760 | Castro, Elmer Rivera | aegaee@gmail.com; erc2008@live.com |
| 868760 | Castro, Elmer Rivera | erc2007@live.com |
| 1492470 | CMA Builders Corp | agm017@yahoo.com |
| 1492470 | CMA Builders Corp | drvalecolon@yahoo.com |
| 1752492 | Colon, Jannette | cjannette56@yahoo.com |
| 1424119 | CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | luissatsoc@aol.com |
| 1496326 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1795288 | CRUZ CANDELARIO, OCTAVIO | ocruzcandelario@yahoo.com; octaviocruz17@hotmail.com |
| 637766 | DEYA ELEVATOR SERVICE INC | jortiz@deya.com |
| 637766 | DEYA ELEVATOR SERVICE INC | jortiz@deya.com |
| 1438578 | DR Contractors & Maintenance, Corp | LUIS@DRC-PR.COM |
| 1556031 | Duprey Perez, Jose I | joseivan.duprey@yahoo.com |
| 1454645 | Ferrer Davila, Luis M | lufeda2009@gmail.com |
| 175703 | FLORIDA REALTY | floridarealtypr@hotmail.com |
| 1571784 | Future Habitat Inc | futurehabitat2015@hotmail.com |
| 1571784 | Future Habitat Inc | JpayampsTorres@hotmail.com |
| 1474286 | Goldstein, Joshua A | j.gldstn3@gmail.com |
| 1766988 | Gonzalez Agosto, Hipolito | pologonzalez31@yahoo.com |
| 1506220 | Gonzalez, Douglas | gonzdo@gmail.com |
| 1538600 | Guzman Garcia, Norma Ivette | normaguzman8@hotmail.com |
| 1430819 | Hopes, James J | jjhopesam@centurylink.net |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | dnovajosky@autoplusap.com |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | jhealy@icahnautomotive.com |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | jhealy@icahnautomotive.com |
| 1591128 | Irizarry Irizarry, Carlos A. | cirizarry40@gmail.com |
| 1694181 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | tatotorres33@gmail.com; vixmyrodriguez@gmail.com |

## Exhibit CO

One Hundred Eighty-Sixth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1512077 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | tatotorres33@gmail.com; vixmyrodriguez@gmail.com |
| 1925160 | Lee, Dr. Anne | shiaohello2@verizon.net |
| 861980 | LEON, EDWIN R | dracoleon9826@gmail.com |
| 1469122 | LERI, CRL | jleizan@gmail.com |
| 1588692 | Lopez Velez, Fernando | lucero_4884@yahoo.com |
| 1504222 | Maldonado Romero, Miriam | lcdo.ortiz@gmail.com |
| 1689656 | Maldonado, Jaime O. | jaimeom@gmail.com |
| 1393417 | MARCIAL TORRES, EDGARDO | JRCINTRON@PRTC.NET |
| 1472027 | Marrero Picorelli, Jose A. | aegaee@gmail.com |
| 1472027 | Marrero Picorelli, Jose A. | dicorell75@gmail.com |
| 1815691 | MARTINEZ ORTIZ, HILLARY | hillarymartinez13@gmail.com |
| 1859670 | Meletiche Peres, Noel | mele648@yahoo.com |
| 1450432 | MORALES, ZAIDE A | zaide_morales@yahoo.com |
| 855619 | Moran-Rivera, Luna | jm@canciobiaggi.com |
| 1851801 | NIEVES FRED, VILMARIE | VOIMAR@HOTMAIL.COM |
| 1943661 | Olivencia de Jesus, Orlando | orland.tennis@gmail.com |
| 1452950 | Ortiz Ramirez De Arellano, Cecile | corat13@yahoo.com |
| 1452950 | Ortiz Ramirez De Arellano, Cecile | corat13@yahoo.com |
| 1452950 | Ortiz Ramirez De Arellano, Cecile | corat13@yahoo.com |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | dkopel@realestatepr.net; r.miranda@rmirandalex.net |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | r.miranda@rmirandalex.net |
| 1610232 | PEDRO J. PENA LOPEZ & SONIA S. PENA | pjp1150@yahoo.com |
| 1440357 | PEREZ COLON, ROBERTO | r.perezcolon@gmail.com |
| 1456976 | PEREZ PANDIN, JOSE  L | JLPDLLC@GMAIL.COM |
| 1956402 | Ramos Torres, Dionisio | judith_pr55@hotmail.com |
| 1459436 | Raul Hernandez Rivera & Rosalina Arroyo De Hernandez | jeanettehernandez1280@gmail.com |
| 1453582 | Rhodes, David | drhodes@sva.edu |
| 1453582 | Rhodes, David | ssassoon@morrisoncohen.com |
| 1441917 | Richter, Susan L | srichter505@gmail.com |
| 1418478 | Rivera Melendez, Hector | davidromanlaw@gmail.com; prlawdawg@gmail.com |
| 1418498 | RIVERA, ANA TERESA | davidromanlaw@gmail.com |
| 855617 | Rivera-Calderin, Jacqueline | jm@canciobiaggi.com |
| 468279 | RODRIGUEZ CONCEPCION, JAVIER | aegaee@gmail.com |
| 468279 | RODRIGUEZ CONCEPCION, JAVIER | Jrodriguezpr368@yahoo.com |
| 1549914 | Rodriguez Gonzalez, Angel A. | angelarturo52@gmail.com |
| 1961181 | Rodriguez Matos, Jose Alberto | josealbertorodriguez6257@gmail.com |
| 1454233 | Rodriguez Molina, Carlos H | chrarchitect@hotmail.com |
| 1736450 | Rodriguez Rodriguez, Felix | cityoffice42@yahoo.com |
| 1736450 | Rodriguez Rodriguez, Felix | cityoffice42@yahoo.com |

Exhibit CO

One Hundred Eighty-Sixth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1736450 | Rodriguez Rodriguez, Felix | cityoffice42@yahoo.com |
| 1736450 | Rodriguez Rodriguez, Felix | cityoffice42@yahoo.com |
| 2030087 | Rodriguez Torres, Nelson A. | nelsonrt18@hotmail.com |
| 1446370 | RODRIGUEZ, FELIX | PALMA904@GMAIL.COM; pama9042002@yahoo.com |
| 864416 | RODRIGUEZ-MARRERO, CARMEN M. | itzamariecordova@gmail.com |
| 864512 | RODRIGUEZ-TORRES, DAMARIS | damaris_rodriguez@yahoo.com |
| 1434197 | Rollin, Steven L | SLRollin@comcast.net |
| 1434197 | Rollin, Steven L | SLRollin@comcast.net |
| 1434197 | Rollin, Steven L. | SLRollin@comcast.net |
| 1441215 | Sanchez Rivera, Carlos I. | ajamadeo@gmail.com |
| 1520683 | Sanchez Serrano, Josue  W | jwsanchez72@gmail.com |
| 1571969 | Santiago Garbo, Danny | aegaee@gmail.com |
| 1571969 | Santiago Garbo, Danny | dannysantiago58@yahoo.com |
| 1572108 | Sepulveda Aponte, Jose Leandro | aegraee@gmail.com |
| 1572108 | Sepulveda Aponte, Jose Leandro | jlsepulveda@hotmail.com |
| 1647540 | Serrano Morales, Kayra  G | kserrano_27@hotmail.com |
| 1498915 | Skytec Inc. | mcollazo@skytecmail.com |
| 1484707 | Sobon, Hilda B | joe.rincione@voyafa.com |
| 1484707 | Sobon, Hilda B | joe.rincione@voyafa.com |
| 2024619 | State Street Global Advisors Trust Company | andrew_walsh@ssga.com |
| 2024619 | State Street Global Advisors Trust Company | gabill-ssga@statestreet.com |
| 1440720 | STEVEN MARIO VOLPE/JANE MARIA VOLPE JOINT BROKERAGE ACCOUNT | ssvolpe@yahoo.com |
| 1450472 | The Developers Group Inc. | jfojo@msn.com |
| 1674219 | Toledo & Toledo Law Offices, PSC | rodriguezboneta@rodriguezbonetalaw.com |
| 1520307 | Toro Perez, David | sonic_dtp@outlook.com |
| 1520307 | Toro Perez, David | sonic_dtp@outlook.com |
| 1520307 | Toro Perez, David | sonic_dtp@outlook.com |
| 1513332 | Torres Lopez , Michelle | gramlui@yahoo.com |
| 2167373 | Torres Lopez, Fernando L. | ivirivera3@yahoo.com |
| 2167373 | Torres Lopez, Fernando L. | lcdo.samuelrodriguez@gmail.com |
| 1471955 | Torres Zayas, Luis A. | tozala@gmail.com |
| 1526845 | Velazquez Chavez, Ariel | aegaee@gmail.com |
| 1526845 | Velazquez Chavez, Ariel | ariel4541@yahoo.com |
| 1788460 | Velez Serrano, Josue | dpmlawoffice@yahoo.com |
| 1458544 | WINSLOW , JEFFREY S | JWINSLOW@CABLEONE.NET |
| 1442410 | Winslow, Jeffrey S | jwinslow@cableone.net |

**Exhibit P**

Exhibit P
One Hundred Eighty-Seventh Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 859563 | ADORNO, EDWIN O. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 859563 | ADORNO, EDWIN O. | PO BOX 237 | | | | VEGA ALTA | PR | 00692-0237 |
| 859789 | ARROYO-MARTINEZ, VANESSA | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON, PARADO 16 1/2 | | | SANTURCE | PR | 00936 |
| 859789 | ARROYO-MARTINEZ, VANESSA | URB. SANTA CLARA | CALLE EMAJAGUA Q 28 | | | GUAYNABO | PR | 00969 |
| 1474741 | Batista Miranda, Jose A. | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 | | | San Juan | PR | 00969 |
| 1474741 | Batista Miranda, Jose A. | Noruega I-8 | Oasis Gardens | | | Guaynabo | PR | 00969 |
| 1603689 | CINTRON SANTIAGO, CARMEN ELIZABETH | CALLE 2 BLQ. 2 #19 | URB.MIRAFLORES | | | BAYAMON | PR | 00957 |
| 1603689 | CINTRON SANTIAGO, CARMEN ELIZABETH | RR-05 BUZON 4910 | | | | ANASCO | PR | 00610-9870 |
| 1525173 | Cruz Soto, Omar | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 1525173 | Cruz Soto, Omar | C Lirios #220 San Rafael Estates II | | | | Bayamon | PR | 00959 |
| 684327 | DUPREY PEREZ, JOSE I | SANTA TERESITA | 1 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 |
| 1570173 | Ferrer Camacho, Orlando L. | RR-4 Box 27164 | | | | Toa Alta | PR | 00953 |
| 1431808 | Guevara Fernandez, Nestor | Urb. Rio Canas | 2729 Calle Mississippi | | | Ponce | PR | 00728 |
| 1506302 | HERNANDEZ GARCIA, JORGE L. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 1548534 | Hernandez Garcia, Jorge L. | Autoridad Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00936 |
| 1548534 | Hernandez Garcia, Jorge L. | Urb. Versalles E-18 Calle 5 | | | | Bayamon | PR | 00959 |
| 1506302 | HERNANDEZ GARCIA, JORGE L. | URB. VERSALLES | E-18 CALLE 5 | | | BAYAMON | PR | 00959-2111 |
| 1791452 | JUSINO CRUZ, LIDIS L. | HC 4 BOX 21127 | | | | LAJAS | PR | 00667 |
| 1537104 | Luquis Aponte, Rene | 1110 Ave. Ponce De Leon | Parada 16 1/2 | | | San Juan | PR | 00936 |
| 1537104 | Luquis Aponte, Rene | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831- Santurce Station | | Santurce | PR | 00908 |
| 1537104 | Luquis Aponte, Rene | Urb. Ext. San Antonio | C / 4 R-10 | | | Caguas | PR | 00725 |
| 1568205 | Morales Malpica, Yadiris | C3 Bloque 9 12 | Urb Santa Rosa | | | Bayamon | PR | 00959 |
| 1480888 | MORALES-BERRIOS, FABIAN | AUTORIDAD DE ENERGIA ELECTRICA DE P.R. | 1110 AVE. ONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 1480888 | MORALES-BERRIOS, FABIAN | HC 75 | BOX 1164 | | | NARANJITO | PR | 00719 |
| 1397618 | NAVARRO FERNANDEZ, JOSE M. | URB. VILLA DEL CARMEN | 1121 CALLE SACRA | | | PONCE | PR | 00716 |
| 2069586 | Ortiz Gracia, Arcelio | P.O. Box 1096 | | | | Arroyo | PR | 00714 |
| 1513185 | Oyola Martinez, Reinaldo | 8314 Belmonte Vistas del Oceano | | | | Loiza | PR | 00772 |
| 1513185 | Oyola Martinez, Reinaldo | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 863515 | Perez-Roman, Brenda L | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon Parada 16-1/2 | | | San Juan | PR | 00954 |
| 863515 | Perez-Roman, Brenda L | PMB 244 | PO Box 1345 | | | Toa Alta | PR | 00954-1345 |
| 1520394 | Pomales Rodriguez , Wilson | Urb Bairoa Golden Gate I Calle D H-9 | | | | Caguas | PR | 00727 |
| 155388 | PORRATA CRUZ, ERIC | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00908 |
| 155388 | PORRATA CRUZ, ERIC | HC 71 PO BOX 4403 | | | | CAYEY | PR | 00736 |
| 1563641 | QUINONES-CARABALLO, GLADYS W | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 1563641 | QUINONES-CARABALLO, GLADYS W | JARD DE CANOVANAS | E38 CALLE 2A | | | CANOVANAS | PR | 00729 |
| 1436396 | Ramirez Santiago, Juan D. | Urb. Alturas Del Alba | 101206 Calle Cielo | | | Villalba | PR | 00766-2353 |
| 863789 | RAMOS-VILLANUEVA, LUIS | AUTORIDAD DE ENERGIA ELECTRICA CENTRAL SAN JUAN | P.O. BOX 364267 | | | SAN JUAN | PR | 00936-4267 |
| 863789 | RAMOS-VILLANUEVA, LUIS | LOIZA VALLEY | 287 CALLE BELLISIMA | | | CANOVANAS | PR | 00729 |
| 1553755 | RIVERA RIVERA, NYDIA M. | P.O. BOX 692 | | | | COROZAL | PR | 00783-0692 |
| 1464146 | Rodriguez Betancourt, Gustavo E | 12 Arbolote Avenue | Apt. 139 | | | Guaynabo | PR | 00969 |
| 1464146 | Rodriguez Betancourt, Gustavo E | Puerto Rico Electric Power Authority | 1110 Ponce de Leon Avenue Stop 16 1/2 | | | San Juan | PR | 00936 |
| 1495631 | Rodriguez Ramirez, Ivette | PO Box 9022111 | | | | San Juan | PR | 00902 |
| 249613 | ROSADO PEREZ, JOSE M | RR 4 BUZON 5405 | | | | ANASCO | PR | 00610 |
| 2115677 | Sanchez Oliveras, Aida Ivette | 1110 Avenida Ponce de Leon Parada 16 1/2 | | | | San Juan | PR | 00908 |
| 2115677 | Sanchez Oliveras, Aida Ivette | P.O. Box 560105 | | | | Guayanilla | PR | 00656 |
| 1452027 | SEGUI RODRIGUEZ , SAMUEL  X. | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 110 AVE PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 |
| 1452027 | SEGUI RODRIGUEZ , SAMUEL  X. | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA:9534) | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 -  SANTURCE STATION | SANTURCE | PR | 00908 |
| 1452027 | SEGUI RODRIGUEZ , SAMUEL  X. | PO BOX 841 | | | | MAYAGUEZ | PR | 00681-0841 |
| 865079 | SEPULVEDA-APONTE, JOSE L | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADE 16 1/2 | | | SAN JUAN | PR | 00936 |
| 865079 | SEPULVEDA-APONTE, JOSE L | SABANERA DEL RIO | 323 CAMINO LOS NARDOS | | | GURABO | PR | 00778 |
| 532762 | SILVA HERNANDEZ, MARTA | OFICIAL DE PROTECCION AMBIENTAL | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | SAN JUAN | PR | 00936 |
| 532762 | SILVA HERNANDEZ, MARTA | PALMAS PLANTATION | 62 CALLE BUNKER COURT | | | HUMACAO | PR | 00791 |
| 149622 | VALENTIN TORRES, EDWIN | PO BOX 3019 HATO ARRIBA | | | | SAN SEBASTIAN | PR | 00685 |
| 1403089 | VELEZ GONZALEZ, RAFAEL A. | HACIENDA FLORIDA | 823 CALLE MAGNOLIA | | | YAUCO | PR | 00698 |
| 1403129 | Velez Quinones, Maria L | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 |
| 1403129 | Velez Quinones, Maria L | PO Box 434 | | | | Sabana Grande | PR | 00634-0434 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit CP**

Exhibit CP
One Hundred Eighty-Seventh Omnibus Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 859563 | ADORNO, EDWIN O. | edwin.adorno@gmail.com |
| 859789 | ARROYO-MARTINEZ, VANESSA | varroyo20@yahoo.com |
| 859789 | ARROYO-MARTINEZ, VANESSA | varroyo20@yahoo.com |
| 1474741 | Batista Miranda, Jose A. | artbatista2010@gmail.com |
| 1603689 | CINTRON SANTIAGO, CARMEN ELIZABETH | cintionsantiago@gmail.com |
| 1603689 | CINTRON SANTIAGO, CARMEN ELIZABETH | CINTRONSANTIAGO@GMAIL.COM |
| 1525173 | Cruz Soto, Omar | omar.cruz.soto@gmail.com |
| 684327 | DUPREY PEREZ, JOSE I | joseivan.duprey@yahoo.com |
| 1431808 | Guevara Fernandez, Nestor | vajiul@yahoo.com |
| 1506302 | HERNANDEZ GARCIA, JORGE L. | jorgeh_41@hotmail.com |
| 1506302 | HERNANDEZ GARCIA, JORGE L. | jorgeh_41@hotmail.com |
| 1506302 | Hernandez Garcia, Jorge L. | JORGEH_41@hotmail.com |
| 1791452 | JUSINO CRUZ, LIDIS L. | ijusino61@hotmail.com |
| 1537104 | Luquis Aponte, Rene | aegaee@gmail.com |
| 1537104 | Luquis Aponte, Rene | soyluquis435@gmail.com |
| 1537104 | Luquis Aponte, Rene | SoyLuquis435@gmail.com |
| 1568205 | Morales Malpica, Yadiris | yadiris40@gmail.com |
| 1480888 | MORALES-BERRIOS, FABIAN | navivmontes23@gmail.com |
| 1397618 | NAVARRO FERNANDEZ, JOSE M. | jmnf29@gmail.com |
| 2069586 | Ortiz Gracia, Arcelio | arcelioortizgracia68@yahoo.com |
| 1513185 | Oyola Martinez, Reinaldo | reyprepa@hotmail.com |
| 863515 | Perez-Roman, Brenda L | brendalizperez@gmail.com |
| 863515 | Perez-Roman, Brenda L | brendalizperez@gmail.com |
| 1520394 | Pomales Rodriguez , Wilson | mariwilson1116@gmail.com |
| 155388 | PORRATA CRUZ, ERIC | eporrata@yahoo.com.mx |
| 1563641 | QUINONES-CARABALLO, GLADYS W | winjaq@gmail.com |
| 1436396 | Ramirez Santiago, Juan D. | shazam_579@hotmail.com |
| 863789 | RAMOS-VILLANUEVA, LUIS | luis.ramosv@prepa.com; lvilla@caribe.net |
| 1464146 | Rodriguez Betancourt, Gustavo E | gerodriguez1968@yahoo.com |
| 1495631 | Rodriguez Ramirez, Ivette | marrod713@gmail.com |
| 249613 | ROSADO PEREZ, JOSE M | josemrosado62@gmail.com |
| 2115677 | Sanchez Oliveras, Aida Ivette | sanchez-aidai@gmail.com |
| 1452027 | SEGUI RODRIGUEZ , SAMUEL  X. | AEGAEE@GMAIL.COM; ssequi@prtc.net |
| 1452027 | SEGUI RODRIGUEZ , SAMUEL  X. | ssegui@prtc.net |
| 532762 | SILVA HERNANDEZ, MARTA | martaisilva@gmail.com |
| 532762 | SILVA HERNANDEZ, MARTA | martaisilva@gmail.com |
| 149622 | VALENTIN TORRES, EDWIN | evalentin6424@gmail.com |
| 1403089 | VELEZ GONZALEZ, RAFAEL A. | dayrafy@prtc.net |
| 1403129 | Velez Quinones, Maria L | aegaee@gmail.com |
| 1403129 | Velez Quinones, Maria L | mariavelez9@aol.com |

**Exhibit Q**

Exhibit Q

One Hundred Eighty-Eighth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 186311 | Carmen A. García Meléndez | HC-01 Box 2330 | | | | Maunabo | PR | 00707 |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | | Kennesaw | GA | 30144 |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326 |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy | Chief Financial Officer | 3111 West Allegheny Avenue | | Philadelphia | PA | 19132 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**Exhibit CQ**

## Exhibit CQ

One Hundred Eighty-Eighth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 186311 | Carmen A. García Meléndez | garciacarmen2330@gmail.com |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | dnovajosky@autoplusap.com |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | garrett.nail@thompsonhine.com |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | jhealy@icahnautomotive.com |

**Exhibit R**

Exhibit R

One Hundred Eighty-Ninth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 845967 | JUAN R HERNANDEZ SANCHEZ | MANSIONES DE CAROLINA | NN-30 CALLE YAUREL | | | CAROLINA | PR | 00987 |
| 1536095 | Plaza Las Americas, Inc | G. Carlo-Altieri Law Offices | 254 Calle San Jose | Third Floor | | San Juan | PR | 00901 |
| 1536095 | Plaza Las Americas, Inc | Plaza Las American, Inc. | P.O. Box 364249 | | | San Juan | PR | 00936-4249 |
| 1775215 | Puerto Rico Land Administration | 171 Ave. Carlos Chardon, Suite 101 | | | | San Juan | PR | 00918 |
| 1775215 | Puerto Rico Land Administration | 419 De Diego St., Ste. 301 | | | | San Juan | PR | 00923 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**<u>Exhibit CR</u>**

Exhibit CR

One Hundred Eighty-Ninth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 845967 | JUAN R HERNANDEZ SANCHEZ | hernandez.juan940@gmail.com |
| 1536095 | Plaza Las Americas, Inc | gacarlo@carlo-altierilaw.com |
| 1536095 | Plaza Las Americas, Inc | raparsi@gmail.com |
| 1775215 | Puerto Rico Land Administration | irmaris.vicenty@terrenos.pr.gov |
| 1775215 | Puerto Rico Land Administration | wmq@wmarrerolaw.com |

**Exhibit S**

Exhibit S

One Hundred Ninetieth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 834105 | Cardinal Health PR 120, Inc. | PO Box 70220 | | | | San Juan | PR | 00936 |
| 834105 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 |
| 834105 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 |
| 834987 | Carlos Cortes Irizarry | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 |
| 834987 | Carlos Cortes Irizarry | Urb.. Vistas del Convento 2 H 35, Calle 5 | | | | Fajardo | PR | 00738 |
| 1572068 | CARLOS FERNANDEZ SANCHEZ | VILLA CAROLINA 42-14 ST 39 | | | | CAROLINA | PR | 00985 |
| 1760071 | Helen Cruz Galarza | PO Box 3090 | | | | San Sebastian | PR | 00685 |
| 1979043 | Ibis de Jesus Figueroa | #18 c/Marcelino Cintron | | | | Arroyo | PR | 00714 |
| 1843153 | Natividad Calderon Marrero | Barrio Cantera | Sector Reparto Garcia #15 | | | Manati | PR | 00674 |
| 2177552 | Norma I de Jesus Soto | HC 63 Buzon 3116 | | | | Patillas | PR | 00723 |
| 1402901 | RAMON L VAZQUEZ ROJAS | 109 CALLE COSTA RICA  APT. 5D | | | | SAN JUAN | PR | 00917-2420 |

**Exhibit CS**

Exhibit CS

One Hundred Ninetieth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 834987 | Carlos Cortes Irizarry | lawlugo1@gmail.com |
| 1572068 | CARLOS FERNANDEZ SANCHEZ | carlosfernandez.4214@gmail.com |
| 1760071 | Helen Cruz Galarza | bernie_100@Hotmail.com |
| 1979043 | Ibis de Jesus Figueroa | ibisdejesus@yahoo.com |
| 1843153 | Natividad Calderon Marrero | africapr.zsc@gmail.com |
| 2177552 | Norma I de Jesus Soto | ndejesus2010@yahoo.com |
| 1402901 | RAMON L VAZQUEZ ROJAS | acvmzooq@live.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)                              Page 1 of 1

**Exhibit T**

Exhibit T

One Hundred Ninety-First Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1513788 | Consolidated Waste Services | PO BOX 1322 | | | | Gurabo | PR | 00778 |
| 1594804 | Department of Natural and Environment Resources | PO Box 366147 | | | | San Juan | PR | 00936 |

**Exhibit CT**

Exhibit CT

One Hundred Ninety-First Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1513788 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1594804 | Department of Natural and Environment Resources | jcruz@drna.pr.gov |

**Exhibit U**

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1845 | ACEVEDO CARDONA, SALVADOR | URB LEVITOWN | HD-8 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 |
| 1429053 | ACEVEDO GONZALEZ, ROSA | Alexis W Rosado Pellot | Contador | HC 5 Box 57612 | | Aguadilla | PR | 00603 |
| 1429053 | ACEVEDO GONZALEZ, ROSA | HC 5  BOX 57594 | | | | AGUADILLA | PR | 00603 |
| 2319 | ACEVEDO HARRISON, JOSE | 1387 CALLE GILBERTO PEREZ | | | | QUEBRADILLAS | PR | 00678 |
| 1739139 | ACEVEDO LORENZO, MARIA | HC 3 BOX 8377 | | | | MOCA | PR | 00676 |
| 2618 | ACEVEDO MEDINA, JOSE | URB ARBOLADA | D11 CALLE YAGRUMO | | | CAGUAS | PR | 00727 |
| 2762 | ACEVEDO MORENO, BETZAIDA | HC 2 BOX 5722 | | | | RINCON | PR | 00677 |
| 3312 | Acevedo Rodriguez, Viviana | Urb Alameda | A-2 Calle Marginal | | | San Juan | PR | 00926 |
| 4183 | Acosta Hernandez, Ambar | Ext San Ramon 13 | | | | San German | PR | 00683 |
| 4560 | ACOSTA RODRIGUEZ, ELI | K-2 Calle 9 Urb Paseo Costa Del Sur | | | | Salinas | PR | 00751 |
| 4560 | ACOSTA RODRIGUEZ, ELI | URB PASEO COSTA DEL SUR | 321 CALLE 9 | | | AGUIRRE | PR | 00704 |
| 1451327 | ADAMS STONE, JESSICA | 991 AVE BARBOSA APT D6 | | | | SAN JUAN | PR | 00923 |
| 10163 | ALBARRAN ORTIZ, JOSE | CALLE GUANABANA Q19 | URB JARDINES DE CATANO 1 | | | CATANO | PR | 00962 |
| 1833289 | ALEJANDRO FEBUS, HECTOR | SKY TOWER III | APT 9N | | | SAN JUAN | PR | 00926 |
| 12153 | ALEMAN TOLEDO, ARLENE | HC 1 BOX 7538 | | | | GURABO | PR | 00778 |
| 13947 | ALGECIRAS MATIAS, ALEX | 1303 N MAIN ST # 314 | | | | JACKSONVILLE | FL | 32206-4921 |
| 14649 | ALICEA LOZADA, DIMARIE | URB COLINAS METROPOLITANAS | V-20 CALLE MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 |
| 1629867 | ALICEA RUIZ, RAMON A | URB. VILLA NUEVA | Z38 CALLE 4 | | | CAGUAS | PR | 00725 |
| 15340 | ALICEA VILLALOBOS , VIVIAN | URB LAS VEGAS | 6 CALLE 3 | | | FLORIDA | PR | 00650 |
| 15340 | ALICEA VILLALOBOS , VIVIAN | URB VEGA DE FLORDIA | CALLE 2 C-6 | | | FLORIDA | PR | 00650 |
| 16068 | ALMEDINA LOPEZ, JOHANNA | PO BOX 875 | | | | AIBONITO | PR | 00705 |
| 16536 | ALMODOVAR VEGA, ALFRED | BO PALOMAS | 22 CALLE 1 | | | YAUCO | PR | 00698 |
| 16536 | ALMODOVAR VEGA, ALFRED | HC 02 BOX 10267 | | | | Yauco | PR | 00698 |
| 16815 | ALONSO SELVA, MICHELLE | MONTECASINO HEIGHTS | 78 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 |
| 17405 | ALVARADO CORREA, MIRIAM | URB JARDINES DE COAMO | K-7 CALLE 6 | | | COAMO | PR | 00769 |
| 18531 | Alvarez Alicea, Norma I. | 48 Calle Midas | Cuidad Atlantis | | | Arecibo | PR | 00612 |
| 18531 | Alvarez Alicea, Norma I. | Vista Azul | Calle 32 LL 2 | | | Arecibo | PR | 00612 |
| 1427910 | Alvarez Gabriel, Michael I. | PMB 89 | PO BOX 144035 | | | ARECIBO | PR | 00614 |
| 1443813 | ALVAREZ HIDALGO, EMMA | URB PASEO SAN JUAN | D10 CALLE CATEDRAL | | | SAN JUAN | PR | 00926 |
| 19297 | ALVAREZ MIRANDA, MIGUEL | URB COUNTRY CLUB | 1102 CALLE MARIA CADILLA | | | SAN JUAN | PR | 00924 |
| 19325 | ALVAREZ MORADO, MARIA DEL | 1300 PORTALES DE SAN JUAN | APARTAMENTO  121 CALLE 7 | | | SAN JUAN | PR | 00924 |
| 19459 | ALVAREZ PADIN, RAMIN | 25670 CALLE LOS ROMANES | | | | QUEBRADILLAS | PR | 00678-7321 |
| 1791690 | ALVAREZ RIVERA, ALFREDO | IDAMARIS GARDENS C-32 CALLE MIGUEL A GOMEZ | | | | CAGUAS | PR | 00725 |
| 20152 | ALVELO RAMOS, JORGE | HC 02 | BOX 13886 | | | AGUAS BUENAS | PR | 00703 |
| 20280 | Alves Roger, Juan | #122 3700 Carr. 116 | | | | Lajas | PR | 00667-9162 |
| 20991 | AMARO CORA, JOSE | PO BOX  638 | | | | GUAYAMA | PR | 00785 |
| 1427895 | Anderson, Maggie | 114 W. 26th Ave. | | | | Spokane | WA | 99203 |
| 23845 | ANDINO REYES, RAFAEL | Corr 812 Km 5-0 Bo. Dajaos | | | | Bayamon | PR | 00956 |
| 23845 | ANDINO REYES, RAFAEL | RR 8 BOX 9352 | | | | BAYAMON | PR | 00956 |
| 29378 | APONTE BEZARES, ERICK | PO BOX 1465 | | | | HORMIGUEROS | PR | 00660 |
| 30003 | APONTE MORALES, TERESA | 51 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 |
| 30179 | Aponte Pedraza, Wilfredo | HC 3 Buzon 9336 | | | | Dorado | PR | 00646 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 27

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1530751 | ARANIBAR BRAVO, GONZALO J | PO BOX 9020895 | | | | SAN JUAN | PR | 00902-0895 |
| 1635137 | ARCE CACHO, EDNA | CALLE MANUEL MARTINEZ #100 | URB FRONTERAS | | | BAYAMON | PR | 00960 |
| 1635137 | ARCE CACHO, EDNA | PO BOX 6932 | | | | BAYAMON | PR | 00960 |
| 1424590 | ARCE SANCHEZ, JUAN | COND PASEO ESMERALDA | 112 CALLE 21 APT 12202 | | | FAJARDO | PR | 00738 |
| 1426896 | ARCELAY QUILES, ANGEL | 36 CALLE SANTURINI | | | | ARECIBO | PR | 00612 |
| 1424588 | ARREDONDO MATOS, ANGELA | URB FAIR VIEW | 1901 DIEGO MORGUEY | | | SAN JUAN | PR | 00926 |
| 33987 | Arrillaga Montalvo, Carlos | 235 CALLE MELAO | HACIENDA MARGARITA | | | LUQUILLO | PR | 00773 |
| 33987 | Arrillaga Montalvo, Carlos | Hacienda Margarita | 235 Calle Melao | | | Luquillo | PR | 00773 |
| 33987 | Arrillaga Montalvo, Carlos | Urb Perez Morris | 212 Calle Mayaguez Ste 1A-B | | | San Juan | PR | 00917 |
| 34445 | ARROYO FIGUEROA, WIDALYS | URB BONNEVILLE HTS | 4 CALLE COAMO | | | CAGUAS | PR | 00726 |
| 35691 | ARTIC AIR REFRIGERATION | HC 1 BOX 6816 | | | | GURABO | PR | 00778-9561 |
| 35696 | ARTIGUEZ ROSARIO, CARLOS | URB LOIZA VALLEY | CALLE BUGANVILLA 599 | | | CANOVANAS | PR | 00729 |
| 36123 | ASENCIO CAMACHO, LUIS | PARC ELIZABETH | 11 CALLE 3 | | | CABO ROJO | PR | 00623 |
| 37038 | ASTACIO TORRES, JESSICA | BRISAS DEL PRADO | 2221 CALLE JILGERO | | | SANTA ISABEL | PR | 00757 |
| 38189 | AVILA GONZALEZ, EDWIN | PO BOX 882 | | | | ANASCO | PR | 00610 |
| 38189 | AVILA GONZALEZ, EDWIN | PUERTO RICO DEPT OF NATURAL RESOURCES | CALLE SIXTO NIELO #21 | | | ANASCO | PR | 00610 |
| 38332 | AVILES ALVARADO, EDWIN | URB COLLEGE PARK | 1750 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921 |
| 38408 | AVILES BONILLA, ENRIQUE | PO BOX 951 | | | | MANATI | PR | 00674 |
| 38633 | AVILES GONZALEZ, SANTIAGO | PO BOX 250010 | | | | AGUADILLA | PR | 00604 |
| 38700 | Aviles Lizardi, Carmen | URB  ESTANCIAS | E-16 VIA SAN JUAN | | | BAYAMON | PR | 00961 |
| 38868 | Aviles Olivo, Yanira | Condominio Bayamonet | Apt. 1109 | | | Bayamon | PR | 00956 |
| 38868 | Aviles Olivo, Yanira | Urbanizacion Levittown | Calle Francisco L. Amadeo | EH. 39 6th Seccion | | Toa Baja | PR | 00949 |
| 1696002 | AYALA ALVARADO, JOSE | URB COCO BEACH | 344 CALLE CORAL | | | RIO GRANDE | PR | 00745 |
| 40364 | AYALA LOPEZ, WILFREDO | CHALETS DE PUNTO ORO | 4335 CALLE LAFFITE, APT 312 | | | PONCE | PR | 00728 |
| 40402 | AYALA MALDONADO, SAMUEL | CALLE 3 F56 | VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 40472 | AYALA MAYMI, FLORARMEN | 11820 SE 123 AVE | | | | OCKLAWAHA | FL | 32179 |
| 40795 | AYALA QUINONES, RUTHELY | PO BOX 366891 | | | | SAN JUAN | PR | 00936 |
| 41091 | AYALA ROSALES, MIGUEL | HC 2 BOX 16234 | | | | ARECIBO | PR | 00612 |
| 41326 | AYALA VAZQUEZ, JULIO | VILLAS DE DORADO DEL MAR II FF-10 | DORADO DEL MAR | | | DORADO | PR | 00646 |
| 41682 | BABA ORTIZ, GLORIANY | URB FAIRVIEW | H16 CALLE 11 | | | SAN JUAN | PR | 00926 |
| 41786 | BACEIREDO DIAZ, JOSE | TORRES DE ANDA LUCIA | TORRE 2 CALLE ALMONTE APT 104 | | | SAN JUAN | PR | 00926 |
| 42132 | BAEZ ACOSTA, ALI | URB VENUS GARDENS | 1747 CALLE GEMINIS | | | SAN JUAN | PR | 00926 |
| 42566 | BAEZ GARCIA, SERGIO | 61 URB CAMINO REAL | | | | CAGUAS | PR | 00727 |
| 1426363 | BAEZ LOPEZ, SHERLEY | PO BOX 2116 | | | | SAN GERMAN | PR | 00683 |
| 43339 | BAEZ SANCHEZ, RADHAMES | PO BOX 192616 | | | | SAN JUAN | PR | 00919 |
| 43809 | BALLANTINE WORKMAN, DAVID | 500 SOUTH HENRY STREET | | | | ALEXANDRIA | VA | 22314 |
| 45205 | BARRETO RODRIGUEZ, RENE | CALLE  68 BLOQ. 81   25 | SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 1257826 | BARRIENTOS QUINONES, CARMEN | PO BOX 1669 | | | | DORADO | PR | 00646 |
| 45414 | BARRIOS FUENTES, NATHANIEL | HC 2 BOX 16103 | | | | ARECIBO | PR | 00612 |
| 1449772 | BAUCAGE ESPINOSA, RAFAEL | URB LOS ARBOLES | 107 CALLE CUPEY | | | ANASCO | PR | 00610-9474 |
| 46561 | BEALE REINES, LUIS | QTAS REALES | O4 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 |
| 730517 | BEAUCHAMP MENDEZ, NORA  E | SIERRA DEL SOL | 100 AVE LAS SIERRAS APT J 153 | | | SAN JUAN | PR | 00926 |
| 46779 | BEAUCHAMP RAMOS, MIGUEL | URB PASEO LOS ROBLES | 1105 CALLE ETHEL MARIN | | | MAYAGUEZ | PR | 00680 |

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 46910 | Bedard, Madelyn | RR1 Box 6676 | | | | Guayama | PR | 00784 |
| 48237 | BENITEZ ORTIZ, ROBERT | AUTORIDAD METROPOLITAN DE AUTOBUSES | CALLE DE DIEGO URB SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00927 |
| 48237 | BENITEZ ORTIZ, ROBERT | MILLENIA PARK I | 1785 CALLE FERRER Y FERRER | APT 902 | | SAN JUAN | PR | 00921 |
| 1492888 | Berlingeri Bonilla, Cynthia | Jardines de Country Club | J1 Calle 25 | | | Carolina | PR | 00983 |
| 49554 | BERMUDEZ RIVERA, GIOVANNA | URBANIZACION SANTA ELENA | 96 CALLE 6 | | | YABUCOA | PR | 00767 |
| 49719 | BERMUDEZ VIDAL, REINALDO | PASEO HORIZONTE 2 | 200 AVE PENNSYLVANIA APT 24 | | | SALINAS | PR | 00751 |
| 1563556 | Bernardi Salinas, Melvin | T 36 Bo Tumbao | | | | Maunabo | PR | 00707 |
| 51274 | BERRIOS ROSADO, MARIA | 17 SECTOR LA GALLERA | | | | BARRANQUITAS | PR | 00794 |
| 51301 | BERRIOS SANABRIA, ZULMA | COND COSTA MARINA EDIFICIO II | AVE GALICIA APTO 6K | | | CAROLINA | PR | 00983 |
| 1662157 | BERRIOS SOTO, JOSE | HC 1  BOX 5122 | | | | BARRANQUITAS | PR | 00794 |
| 51879 | BETANCOURT DE LA MOTA, ANA | URB MONTE APOLO | 14 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 53139 | BITTMAN DIEZ, BALDO | JOSE N. TORRES CRESPO LAW OFFICE | JOSE NOEL TORRES CRESPO, ATTORNEY | LOND. MONTE SUR, 180 AVE. HOSTOS, APT SOB-11 | | SAN JUAN | PR | 00918 |
| 53139 | BITTMAN DIEZ, BALDO | URB OASIS GARDENS | N6 CALLE 18 | | | GUAYNABO | PR | 00969 |
| 53476 | BLANCO DALMAU, JOSE | QUINTAS DE BALDWIN | AVE A APTO 908 | | | BAYAMON | PR | 00959 |
| 53685 | BLAS RODRIGUEZ, ALEXIS | EXT LLORENS TORRES CALL 4 CASA F2 | | | | JUANA DIAZ | PR | 00795 |
| 53685 | BLAS RODRIGUEZ, ALEXIS | PO BOX 15049 | | | | JUANA DIAZ | PR | 00795 |
| 54175 | BOND, ELAINE | URB JARDINES DE TRUJILLO ALTO | A 13 CALLE1 | | | TRUJILLO ALTO | PR | 00976 |
| 1457244 | BONES VELAZQUEZ, WILLIAM | CONDOMINIO VISTA REAL 2 EDF S | APT 306 | | | CAGUAS | PR | 00725 |
| 1823805 | BONILLA ACEVEDO, ELIZABETH | HC 58 BOX 14711 | | | | AGUADA | PR | 00602 |
| 54877 | Bonilla Martinez, Brenda | Urb San Pedro | C25 Calle San Lucas | | | Toa Baja | PR | 00949 |
| 55388 | BONILLA VALLEJO, CARMEN | VILLA CAROLINA | CALLE 618 BLQ 242 NUM 33 | | | CAROLINA | PR | 00985 |
| 1559561 | BORIA MARCANO, MARISOL | COND TERRAZAS DE SAN JUAN | 1299 CALLE W BOSH APT 601 | | | SAN JUAN | PR | 00924 |
| 55960 | BORJA, MILTON | PO BOX 30436 | | | | SAN JUAN | PR | 00929 |
| 1585945 | BORONA, RUSSELL | URB SABANERA DEL RIO | 428 CAMINO DE LAS MAGAS | | | GURABO | PR | 00778 |
| 56318 | BORRERO VEGA, JOSE D. | Agte investigator | Negociado Policia Puerto Rico | URB. Ramirez De Arellano C/J Vizcarronodo 23 | | Mayaguez | PR | 00680 |
| 56318 | BORRERO VEGA, JOSE D. | URB RAMIREZ DE ARRELLANO | 23 CALLE J VISCARRONDO | | | MAYAGUEZ | PR | 00680 |
| 56384 | Bosch Morell, Henry | Urb Pradera Almira | Calle 11 AD 21 | | | Toa Baja | PR | 00949 |
| 56667 | BOURDOIN RIVERA, BONIFACIO | HC 2 BOX 12518 | | | | MOCA | PR | 00676 |
| 1442831 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 |
| 1442831 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 |
| 56817 | BRACERO LUGO, FERNANDO | BO. MORA SECTOR RODRIGUEZ 38 | | | | ISABELA | PR | 00662 |
| 57142 | BRAVO PASCUAL, MARIELA | APT 3-B, 803 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00907 |
| 57142 | BRAVO PASCUAL, MARIELA | PO BOX 13126 | | | | SAN JUAN | PR | 00908 |
| 57899 | BRIGNONI ALVAREZ, LUIS | RIO HONDO II | AE-33 CALLE RIO GUAVATE | | | BAYAMON | PR | 00961 |
| 57955 | BRION, RON | 5635 EZEKIEL ST | | | | LINCOLN | NE | 68516 |
| 58100 | BRITO SANTANA, ANGEL | URB LAS HACIENDAS | H23 CALLE TURABO | | | CAGUAS | PR | 00727 |
| 58195 | BROWN HERTFELDER, ANDERSON | PO BOX 1791 | | | | ANASCO | PR | 00610 |
| 58278 | Brunet Uriarte, Ana | Urb. Paseo San Juan | D19 Calle La Garita | | | San Juan | PR | 00926 |
| 59020 | BURGOS CALDERON, RAFAEL | LOS FRAILES NORTE | J-13 CALLE 1 | | | GUAYNABO | PR | 00966 |
| 1478783 | Burgos Diaz, Alberto | PO Box 10 | | | | Juana Diaz | PR | 00795 |
| 59611 | BURGOS GARCIA, MONICA | PO BOX 140283 | | | | ARECIBO | PR | 00614 |

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 59665 | BURGOS GUZMAN, MADELINE | Calle 4 #80 Bo. Sabana | | | | Vega Baja | PR | 00694 |
| 59665 | BURGOS GUZMAN, MADELINE | PO BOX  8937 | | | | VEGA BAJA | PR | 00694 |
| 59922 | BURGOS MONTANEZ, HECTOR | URB VILLAS DE LOIZA | E 2 CALLE 2 | | | CANOVANAS | PR | 00729 |
| 60285 | BURGOS RODRIGUEZ, ALEXIS | URB PALACIOS DEL PRADO | CALLE GOLFO DE MEXICO C28 | | | JUANA DIAZ | PR | 00795 |
| 1781867 | BURNS BARALT, JAN | URB URB SAN GERARDO | 324 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 |
| 1466224 | BUSTAMANTE GARCIA, ALVARO | EST DE MIRAMAR | 111 CALLE TENERIFE | | | CABO ROJO | PR | 00623 |
| 1466224 | BUSTAMANTE GARCIA, ALVARO | PO BOX 1073 | | | | HORMIGUEROS | PR | 00660 |
| 61285 | Caballero, Felix | 2436 Claude St. NW | | | | Atlanta | GA | 30318 |
| 61619 | CABAN RIVERA, MIRTA | HC 4 BOX 42595 | | | | AGUADILLA | PR | 00603 |
| 61887 | CABIYA MARRERO, JOSE | 16526 CEDAR CREST DRIVE | | | | ORLANDO | FL | 32828 |
| 63009 | CAEZ SANTANA, HIPOLITO | HC 20 BOX 26542 | | | | SAN LORENZO | PR | 00754 |
| 63188 | CAJIGAS ROMAN, JAMES | URB SAN FELIPE | A 20 CALLE 1 | | | ARECIBO | PR | 00612 |
| 1586871 | CALDERON ACEVEDO, RAFAEL | URB EL VIGIA | 67 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926 |
| 63552 | CALDERON COLLAZO MD, THEA | PO BOX 6598 | | | | BAYAMON | PR | 00960 5598 |
| 63552 | CALDERON COLLAZO MD, THEA | Thea Calderon Collazo MD | VILLA CARIBE, 115 VIA CAFETAL | | | CAGUAS | PR | 00727 |
| 63621 | CALDERON DIAZ, GUILLERMO | URB BONEVILLE MANOR | A5-1 CALLE 46 | | | CAGUAS | PR | 00727 |
| 65056 | CAMACHO LOPEZ, FELIX | PMB 1689 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 |
| 65240 | CAMACHO NUNEZ, CORALIS | HC 02 BOX 9224 | | | | AIBONITO | PR | 00705 |
| 65240 | CAMACHO NUNEZ, CORALIS | MATES CAMP SANTIAGO | | | | SALINAS | PR | 00751 |
| 1424514 | CAMACHO PACHECO, CAMILO | HC-4 BOX 11846 | VISTAS DEL CAFETAL | CALLE NISPERO SOLAR 2 | | YAUCO | PR | 00698 |
| 1581320 | CAMINO RIOS, CARLOS | COND TORRIMAR PLAZA | 40 CALLE 10 APT 5E | | | GUAYNABO | PR | 00969 |
| 66091 | CAMPION, GRADY | 333 SCHERMERHORN ST. APT 11C | | | | BROOKLYN | NY | 11217 |
| 66646 | CANARIO RODRIGUEZ, MARIANA | 552 CALLE AUSTRAL APT 602 | | | | SAN JUAN | PR | 00929 |
| 66646 | CANARIO RODRIGUEZ, MARIANA | URB ALTAMIRA | 2 CALLE IBERIA APT 802 | | | SAN JUAN | PR | 00920 |
| 1765766 | CANDELARIA VILELLA, FERNANDO | RAMON RIVERA | PO BOX 959 | | | SAINT JUST | PR | 00978 |
| 1765766 | CANDELARIA VILELLA, FERNANDO | URB ALTURAS DE INTERAMERICANA | Q4 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 68901 | CARABALLO LUGO, ALBERTO | HC 04 BOX 46297 | | | | CAGUAS | PR | 00727 |
| 69429 | CARABALLO TOLOSA, VICTOR | EST EL LAUREL | 3920 CALLE ACEROLA | | | COTO LAUREL | PR | 00780 |
| 69429 | CARABALLO TOLOSA, VICTOR | Urb. Estancias del Laurel | 3920 Calle Acerola | | | Ponce | PR | 00780-2269 |
| 672468 | CARATTINI GONZALEZ, IVAN | PO BOX 373043 | | | | CAYEY | PR | 00737 |
| 70096 | Cardona Colon, Jarielisse | HC 4 BOX 14313 | | | | ARECIBO | PR | 00612 |
| 71365 | CARINO LOPEZ, JOSE | PO BOX 624 | | | | FAJARDO | PR | 00738 |
| 1443270 | CARLOS J NAZARIO-DIAZ AND LUZ M COLON-LOPEZ | 1000 ST MARCOS ST | UNIT 141 | | | AUSTIN | TX | 78702 |
| 77313 | CARMONA BASORA, NELLY JO | URB BALDRICH | 203 CALLE MANUEL F ROSSY | | | SAN JUAN | PR | 00918 |
| 569612 | Carmona, Edlyn Vazquez | MANSION DEL SUR SC-24 | CALLE VERSALLES | | | TOA BAJA | PR | 00949 |
| 1468465 | Carrasquillo Nieves, Jesus | PO Box 10000 No 250 | San Antonio | | | Cayey | PR | 00737 |
| 79178 | CARRERA GONZALEZ, TOMAS | COND WASHINGTON 60 | 60 APT 901 | | | SAN JUAN | PR | 00907 |
| 1508218 | CARRERAS DAVILA, JAIME | 1444 PAZ GRANELA | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 |
| 79531 | CARRERO RIVERA, CARLOS | PO BOX 1459 | | | | RINCON | PR | 00677 |
| 1958714 | CARRILLO ARROYO, ENRIQUE | URB ALAMEDA | A-2 CALLE MARGINAL | | | SAN JUAN | PR | 00926 |
| 80023 | CARRION DIAZ, ELI | BO MARIANA | BUZON 227-A | | | NAGUABO | PR | 00718 |
| 80620 | CARTAGENA DEL VALLE, MARIA | BO POLVORIN | 28 CALLE 20 | | | CAYEY | PR | 00736 |
| 81629 | CASELLAS MORALES, RICARDO | URB TERR CUPEY | J15 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 82479 | Castillo Ayala, Jose Daniel | PO Box 1345 PMB 336 | | | | Toa Alta | PR | 00954 |
| 1464364 | Castillo Castillo, Antonio | PO Box 55327 | | | | Bayamon | PR | 00960 |
| 82962 | CASTILLO SANTONI, ALEXANDRA | PO BOX 1174 | | | | MAYAGUEZ | PR | 00681 |
| 83444 | CASTRO DIAZ, ANGEL | URB VILLA BLANCA | 83 CALLE RUBI | | | CAGUAS | PR | 00725 |
| 1490383 | CASTRO IRIZARRY, LUIS | PO BOX  1000 | | | | LAJAS | PR | 00667 |
| 1743448 | CASTRO ORTEGA, JOSE | PO BOX 371572 | | | | CAYEY | PR | 00737 |
| 2010836 | CASTRO PINEIRO, NYDIA E | 100 GRAN BOLEVAR PASEOS | SUITE 112-225 | | | SAN JUAN | PR | 00926-5955 |
| 1427506 | Catarino, Ricardo | 1810 1st Street | | | | Neptune Beach | FL | 32266 |
| 85301 | CEBOLLERO MAYSONET, HECTOR E | CALLE 29 BLOQUE D 90 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1428161 | CEDENO DE JESUS, EDALIA | URB LOS CAOBOS | CALLE ALBIZIA NUM 1159 | | | PONCE | PR | 00716 |
| 1498532 | Cedeno Munoz, Laurie | Atlantic View | 84 Jupiter | | | Carolina | PR | 00979 |
| 88087 | CHACON VELEZ, YANIRA | 109 CALLE ALBA PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 |
| 88365 | CHAPARRO SANCHEZ, NANCY | CALLE MERCADO 551 | | | | AGUADILLA | PR | 00603 |
| 89281 | CHIESA CHIESA, RICARDO | PO BOX 375414 | | | | CAYEY | PR | 00737 |
| 1467083 | Cintron Cofino, Jean Paul | Ave. Ponce de Leon 670 | Cond. Caribbean Towers PH-1017 | | | San Juan | PR | 00907 |
| 90545 | CINTRON CORTIJO, DOMINGO | BO CORAZON CALLE SAN PEDRO | 259-24 | | | GUAYAMA | PR | 00784 |
| 90630 | CINTRON DIAZ, GILVANIA | URB VIVES | CALLE B 60 | | | GUAYAMA | PR | 00784 |
| 90676 | CINTRON FIGUEROA, ANGEL | A-J9 21 URB - VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 90676 | CINTRON FIGUEROA, ANGEL | PO BOX 683 | | | | RIO GRANDE | PR | 00745 |
| 91185 | CINTRON PEREZ, GERARDO | PO BOX 1174 | | | | MAYAGUEZ | PR | 00681 |
| 1437230 | CINTRON RODRIGUEZ, RAMON | JARD DE SANTO DOMINGO | H9 CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 91664 | CINTRON TORRES, KENNETH | BOSQUE SENORIAL | 2755 CALLE PALMA DE LLUVIA | | | PONCE | PR | 00730 |
| 1700098 | CLAS CLAS, AIDA L | URB MARINA BAHIA | PLAZA 33 MG43 | | | CATANO | PR | 00962 |
| 92428 | CLASS ROSA, SANDRA | URB BRISAS DEL MAR | ED28 CALLE E4 | | | LUQUILLO | PR | 00773 |
| 1446637 | CLAVELO MONTEAGUDO, GILDA | URB MAR AZUL | D6A CALLE 2 | | | HATILLO | PR | 00659 |
| 93234 | CLEMENTE RIVERA, GUALBERTO | COND PRIMAVERA 2340 | BUZON # 80 | | | BAYAMON | PR | 00961 |
| 93685 | COCA SOTO, FRANCISCO | URB FAIRVIEW | 1938 CALLE MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 |
| 1795868 | COCHRAN ACOSTA, CARLOS | URB VILLA DEL CARMEN | 765 CALLE SICILIA | | | PONCE | PR | 00716 |
| 94556 | Collazo Irizarry, Franchelyn | 3120 Queen Alexandria Dr | | | | Kissimmee | FL | 34744 |
| 94600 | COLLAZO MAGUIRE, AMANDA | COND COSTA DEL SOL | 17101 CALLE TARTAK APT Q1 | | | CAROLINA | PR | 00979 |
| 94600 | COLLAZO MAGUIRE, AMANDA | CONDOMINIO COSTA DEL SOL BOX 17101 | 5870 CALLE TARTAK | | | CAROLINA | PR | 00979 |
| 94815 | COLLAZO PEREZ, ALEX | COLINAS DE SAN AGUSTIN | 72 CALLE SAN CRISTOBAL | | | LAS PIEDRAS | PR | 00771 |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | EDIF CAPITAL CTR I | 239 AVE ARTERIAL HOSTOS STE 1102 | | | SAN JUAN | PR | 00918 |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | JOSE D. CAMACHO NEGRON | CAPITAL CENTER STC 1102 239 ARTEVIAL HOSHS | | | SAN JUAN | PR | 00918 |
| 1511360 | Colon Andujar, Ismael | HC 03 Box 12706 | | | | Juana Diaz | PR | 00795 |
| 1449708 | COLON APONTE, MARISOL | COND. PAISAJES DEL ESCORIAL | 165 BLVD. MEDIA LUNA | APTO. 1806 | | CAROLINA | PR | 00987 |
| 95782 | COLON APONTE, PEDRO | PO BOX  1545 | | | | JUANA DIAZ | PR | 00795 |
| 2084922 | COLON BERRIOS, YACMET | URB URB VILLA CAROLINA | 47-24 CALLE 40 | | | CAROLINA | PR | 00985 |
| 96238 | Colon Caraballo, Mariano | JARDINES DEL CARIBE | NN-2 CALLE 40 | | | PONCE | PR | 00728 |
| 1988065 | COLON CARDONA, PEDRO | PO BOX  621 | | | | SALINAS | PR | 00751 |

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1589411 | COLON COLON, FELIX | PO BOX 10480 | | | | PONCE | PR | 00732 |
| 1564110 | Colon Flores, Carmen M. | Villa Santa Catalina | Box 10050 Carr. 150 | | | Coamo | PR | 00769 |
| 1440936 | COLON FLORES, XIOMARALIZ | RR 1 BOX 2262 | | | | CIDRA | PR | 00739 |
| 97513 | COLON GARCIA, FRANCISCA | URB ESTANCIA | C39 PLAZA 24 | | | BAYAMON | PR | 00961 |
| 97538 | COLON GARCIA, JUDITH | URB PASEO DE PALMA REAL | 165 CALLE PALOMA | | | JUNCOS | PR | 00777 |
| 97676 | Colon Gonzalez, Jessenia | Ext  Jardines D Coamo | F-23 Calle 13 | | | Coamo | PR | 00769 |
| 98077 | COLON LEON, GERALIS | MIRADOR DE BAIROA | CALLE 19 2N-34 | | | CAGUAS | PR | 00725 |
| 1728758 | COLON MARRERO, YOLANDA | LAS TORRES NORTE | 4 CALLE ISLETA STE 10A | | | BAYAMON | PR | 00959 |
| 98455 | COLON MARTINEZ, ADLIN | URB URB ROUND HILL | 242 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 |
| 1545421 | Colon Medina, Lucila | Urb. Laurel Sur 3011 Calle Reinita | | | | Coto Laurel | PR | 00780-5013 |
| 98726 | COLON MELENDEZ, NOEMI | URB ESTANCIAS DEL BOSQUE | 35 CALLE GUILARTE | | | BAYAMON | PR | 00956 |
| 99150 | COLON NICOLAU, BENITO | VALLE VERDE | AS 15 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 |
| 99634 | COLON PAGAN, ONIX | VILLA  CAROLINA | BLQ 111-10 CALLE 79 | | | CAROLINA | PR | 00985 |
| 99843 | COLON PONCE, JOSE | PO BOX 79895 | ISLA VERDE STATION | | | CAROLINA | PR | 00984 |
| 100197 | COLON RIVERA, EDUARDO | URB MONTE BRISAS III | 3 H 1 CALLE 104 | | | FAJARDO | PR | 00738 |
| 100835 | COLON RODRIGUEZ, OSCAR | URB. APOLO | #32 CALLE ORFEO | | | GUAYNABO | PR | 00969 |
| 100900 | COLON RODRIGUEZ, ZULEYKA | SIERRA BAYAMON | 23 15 CALLE 23 | | | BAYAMON | PR | 00961 |
| 101021 | COLON ROSADO, ESTHER | VILLA LOS SANTOS | AA20 CALLE 18 | | | ARECIBO | PR | 00612 |
| 101170 | COLON SANCHEZ, ANGEL | URB. MONTECILLO | HC-2 BOX 7 | | | RIO GRANDE | PR | 00745 |
| 1461359 | COLON SANCHEZ, ARNOLD | URB COUNTRY CLUB | MV-27 CALLE 409 | | | CAROLINA | PR | 00982 |
| 102267 | COLON VERDEJO, EDITH | VISTAS DEL OCEANO | 8347 CALLE ASTORIA | | | LOIZA | PR | 00772 |
| 103128 | CONCEPCION ALVAREZ, ZULEYSKA | HC 1 BOX 10885 | | | | ARECIBO | PR | 00612 |
| 103686 | CONCEPCION SANTIAGO, EMANUEL | HC 55 BOX 8052 | | | | CEIBA | PR | 00735 |
| 103686 | CONCEPCION SANTIAGO, EMANUEL | URB. Los Paseos Calle 2 Casa A 15 | | | | Ceiba | PR | 00735 |
| 104611 | COOKE, JASON PAUL | PO BOX  425 | | | | CULEBRA | PR | 00775 |
| 106400 | CORDERO PLUGEZ, JOSE | BOSQUE DEL LAGO | BA7 PLAZA 1 | | | TRUJILLO ALTO | PR | 00976 |
| 106502 | CORDERO RODRIGUEZ, JESSICA | BZN14 CALLE RAFAEL HERNANDEZ | | | | ENSENADA | PR | 00647 |
| 1445611 | Cordero Rosado, Danelys | Urb. Maria del Carmen, H23 Calle 5 | | | | Corozal | PR | 00783 |
| 106258 | CORDERO SANABRIA, YOLANDA | PO BOX 79895 | | | | CAROLINA | PR | 00984 |
| 106750 | CORDERO VAZQUEZ, MARIA | URB VILLA CARIBE | 218 CALLE VIA CAMPINA | | | CAGUAS | PR | 00727 |
| 107056 | CORDOVEZ CONCEPCION, HAROLD | URB. SAN FERNANDO | CALLE 4 A14 | | | BAYAMON | PR | 00957 |
| 107988 | CORREA MARQUEZ, LUIS | RESEDA 1917 | SANTA MARIA | | | SAN JUAN | PR | 00927 |
| 108794 | CORTES CINTRON, EVA | URB LAS AMERICAS | 810 CALLE KINGSTON | | | SAN JUAN | PR | 00921 |
| 108963 | CORTES FIGUEROA, RUFINO | URB ALTURAS DEL ALBA | CALLE LUNA 10707 | | | VILLALBA | PR | 00766 |
| 109335 | CORTES PEREZ, GLENDALYS | PO BOX 1559 | | | | MOCA | PR | 00676 |
| 109415 | CORTES RIOS, CARMEN | CALLE DAVID LOPEZ 58 | | | | FLORIDA | PR | 00650 |
| 109740 | CORTES VELEZ, AMPARITO | GOLDEN GATE | 172 CALLE AMATISTA | | | GUAYNABO | PR | 00968 |
| 109802 | CORTIJO DE JESUS, MARTIN | RR 2 BOX 6333 | | | | CIDRA | PR | 00739 |
| 1447108 | CORTINA MARTINEZ, ADRIANA | 1418 CALLE WILSON APT 301 | | | | SAN JUAN | PR | 00907 |
| 109947 | COSME ARBELO, JOSE | CALLE S# 1094 VILLA MONACE | | | | SAN JUAN | PR | 00927-5120 |
| 109947 | COSME ARBELO, JOSE | PO BOX 70250 PMB 101 | | | | SAN JUAN | PR | 00936 |
| 109955 | COSME BENITEZ, CARMEN | VILLA CAROLINA | 34-3 CALLE 13 | | | CAROLINA | PR | 00985 |
| 110030 | COSME DOMENECH, DAMIAN | 1104 CALLE TOPACIO | URB LAS PRADERAS | | | BARCELONETA | PR | 00617 |
| 110275 | COSME RODRIGUEZ, ZIOMARIE | URB EL MIRADOR 58 | CALLE DIXON MATOS | | | COAMO | PR | 00769 |

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 110696 | COTTE TORES, NORMA | 1348 WEBSTER AVE APT 17H | | | | BRONX | NY | 10456 |
| 111214 | COTTO PEREZ, AMARYLLIS | PO BOX 752 | | | | CIDRA | PR | 00739 |
| 111907 | CRESPO AVILES, ALBERTO | HC-61 | BOX 36300 | | | AGUADA | PR | 00602 |
| 112322 | CRESPO MEDINA, WILLIAM | #6 VALLE ESCONDIDO | | | | RINCON | PR | 00677 |
| 112322 | CRESPO MEDINA, WILLIAM | PO BOX 1875 | | | | ANASCO | PR | 00610 |
| 1436350 | CRESPO PEREZ, BIANCA | CONDOMINIO VALLE SANTA CECILIA | APARTAMENTO 7303 | | | CAGUAS | PR | 00725 |
| 1436350 | CRESPO PEREZ, BIANCA | URB ESTANCIAS DE BAIROA | B20 CALLE CRISANTEMOS | | | CAGUAS | PR | 00727 |
| 112685 | CRIADO CRIADO, MANUEL | URB  VILLA FLORES | 2836 CALLE HIBISCUS | | | PONCE | PR | 00716 |
| 1427128 | CRIOLLO OQUENDO, AGUSTIN | PO BOX 12313 LOIZA STATION | | | | SAN JUAN | PR | 00914 |
| 1427234 | CRUZ BETANCOURT, MARIBEL | 444 De Diego Ave / Condomino de Diego Apt 509 | | | | San Juan | PR | 00927 |
| 1427234 | CRUZ BETANCOURT, MARIBEL | PO BOX 192365 | | | | SAN JUAN | PR | 00919 |
| 114433 | CRUZ COLON, BETZAIDA | PO BOX 3418 | | | | BAYAMON | PR | 00958 |
| 905997 | CRUZ CRUZ, JAVIER A | 107 CALLE ELANI | | | | BARCELONETA | PR | 00617 |
| 1385831 | CRUZ CRUZ, JAVIER A | URB ESTANCIAS DE FLORIDA | 107 CALLE ELANI | | | BARCELONETA | PR | 00617 |
| 115291 | CRUZ ESPINOSA, JOHN | COND LOS OLMOS | 36 CALLE NEVAREZ APT 12 D | | | SAN JUAN | PR | 00927 |
| 115405 | CRUZ FIGUEROA, ARIEL | JARDINES DE MONTE OLIVO | 64 CALLE ZEUS | | | GUAYAMA | PR | 00784 |
| 1484633 | CRUZ GALARZA, KEMUEL | URB URB EL CONQUISTADOR | L-72 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 |
| 117003 | CRUZ MELENDEZ, OLGA | URB VALLE PIEDRA | 218 CALLE EUGENIO LOPEZ | | | LAS PIEDRAS | PR | 00771 |
| 1456157 | CRUZ MERCED, ARTURO | HC 05 BOX 6172 | | | | AGUAS BUENAS | PR | 00703 |
| 117290 | CRUZ MORALES, RAMONA | PO BOX 1342 | | | | SAN GERMAN | PR | 00683 |
| 1791131 | CRUZ QUINONES, MIGDALIA | RR 18 BOX 1390 MSC 353 | | | | SAN JUAN | PR | 00926 |
| 118240 | CRUZ RAMIREZ,  JOSE | PO BOX 190852 | | | | SAN JUAN | PR | 00919 |
| 1503297 | CRUZ RIVERA, MELISSA E | COND COND QUINTAS DE CUPEY GARDEN | A CALLE 14 APT A105 | | | SAN JUAN | PR | 00926 |
| 118917 | CRUZ RODRIGUEZ, CHRISTIAN | GLENVIEW GARDEN | B-34 CALLE W24B | | | PONCE | PR | 00731 |
| 1258138 | CRUZ RUIZ, NYRMA | PO BOX 816 | | | | MANATI | PR | 00674 |
| 1330587 | CRUZ SANTIAGO, ERIC J | P O BOX 6633 | | | | CAGUAS | PR | 00726 |
| 1836249 | CRUZ SANTIAGO, NILLIAM | URB SANTA JUANA 2 | CALLE 5 B 5 | | | CAGUAS | PR | 00725 |
| 1428182 | Cruz Urbina, Magda  I | Urb Country Club | 1034 Calle Ana De Cauzos | | | San Juan | PR | 00924 |
| 121048 | CUADRADO DEL VALLE, JUAN | 400 TREASURE CAY DR | APT 306 | | | FORT PIERCE | FL | 34947-5349 |
| 121048 | CUADRADO DEL VALLE, JUAN | HC 20 BOX 25764 | | | | SAN LORENZO | PR | 00754 |
| 122163 | CUPELES ARROYO, NELSON | PO BOX 2679 | | | | SAN GERMAN | PR | 00683 |
| 122327 | CURET SANTIAGO, JERONIMO | PO BOX 3953 | | | | BAYAMON | PR | 00958 |
| 1450927 | DALMAU ROIG, JORGE | COND CLUB COSTA MARINA 1 | 1 AVE GALICIA APT 7H | | | CAROLINA | PR | 00983 |
| 1564895 | DAVILA AYALA, NELIDA | URB CAPARRA TERRACE | 1423 CALLE 16  S O | | | SAN JUAN | PR | 00921 |
| 125169 | DAVILA CARO, HELEN | URB LOS ARBOLES 137 | CALLE GROSELLA | | | RIO GRANDE | PR | 00745 |
| 125169 | DAVILA CARO, HELEN | URB LOS ARBOLES | | 137 CALLE GROSELLA | | RIO GRANDE | PR | 00745-5333 |
| 1582654 | DAVILA GONZALEZ, IVAN | JARD DE MEDITERRANEO | 433 CALLE JARDIN HABANA | | | TOA ALTA | PR | 00953 |
| 126055 | DAVILA SANTANA, HERIBERTO | PO BOX 192996 | | | | SAN JUAN | PR | 00919 |
| 126419 | DE ALMEIDA FELIX, ROGER | 675 OVERLOOK RD | | | | SIMI VALLEY | CA | 93065 |
| 126491 | DE CHOUDENS MARTINEZ, INDIRA | 13 AVE UNIVERSIDAD SUITE 1401 P. HIST ARTE | | | | SAN JUAN | PR | 00925-2533 |

Exhibit U

One Hundred Ninety-Third Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 126491 | DE CHOUDENS MARTINEZ, INDIRA | Indira de Choudeus | UPR | 13 Ave Universidad Suite 1401 P. Hist Arte | | San Juan | PR | 00925-2533 |
| 126491 | DE CHOUDENS MARTINEZ, INDIRA | VILLA FONTANA | VIA 23LL4 | | | CAROLINA | PR | 00983 |
| 126947 | DE JESUS CLAUDIO, JUAN | URB TOWN PARK | D-3 CALLE SANTIAM | | | SAN JUAN | PR | 00924 |
| 127014 | DE JESUS COLON, OWEN | MONACO 2 | 1 CALLE BRAZIL | | | MANATI | PR | 00674 |
| 129075 | De Jesus Valentin, Nancy | Urb Monaco 2 | 1 Calle Brazil | | | Manati | PR | 00674 |
| 129369 | DE LA CRUZ PILARTE, LUCAS | URB SIERRA LINDA | H-44 CALLE 4 | | | BAYAMON | PR | 00957 |
| 1588241 | DE LEON APONTE, MARIA DE LOS | VILLA NEVAREZ | 1094 CALLE 13 | | | SAN JUAN | PR | 00927 |
| 1505707 | DE LOURDES TOME RODRIGUEZ, MARIA | COND PLAZA INMACULADA I | 1717 AVE PONCE DE LEON APT 903 | | | SAN JUAN | PR | 00909 |
| 38856 | DEL AVILES NUNEZ, MARIA | HC 02 BOX 16529 | | | | ARECIBO | PR | 00612 |
| 131007 | DEL CUADRO NADUENO, LUIS | URB. MANSIONES DEL MAR | MM9 VIA AZURE | | | TOA BAJA | PR | 00949 |
| 194610 | DEL PILAR GOMEZ FONTANEZ, MARIA | COND PARQUES DEL ARCOIRIS | 227 CALLE E APT 349 | | | TRUJILLO ALTO | PR | 00976 |
| 131370 | DEL TORO ROSADO, ALVARO | ESTANCIA | E-16 VIA SAN JUAN | | | BAYAMON | PR | 00961 |
| 131695 | DEL VALLE JIMENEZ, JUDITH | HC 03 BOX 6783 | | | | CANOVANAS | PR | 00729 |
| 132906 | DELGADO GARCIA, EDGAR | PO BOX 1609 | | | | RINCON | PR | 00677 |
| 133617 | DELGADO RENTAS, ADRIANA | PO BOX 351 | | | | MERCEDITA | PR | 00715 |
| 133760 | DELGADO RODRIGUEZ, ALEXIS | PMB 200 RR 7 BOX 7370 | | | | SAN JUAN | PR | 00926 |
| 134361 | Deliz Riveria, Michelle | Cond. Sky Tower | 3 Calle Hortensia Apt. 9N | | | San Juan | PR | 00926 |
| 134561 | DEMERA LOPEZ, JENNIFER | ESTANCIOS DEL REAL 208 | CALLE PRINCIPE | | | COTO LAUREL | PR | 00780 |
| 134561 | DEMERA LOPEZ, JENNIFER | PASEO SOL Y MAR | 601 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 |
| 135232 | DESA CINTRON, FILIBERTO | 15 CALLE ANGEL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 |
| 135652 | DIANA COLON, YOLANDA | BDA SAN LUIS | 55 CALLE JERUSALEN | | | AIBONITO | PR | 00705 |
| 136070 | DIAZ ALEJANDRO, LYDIA | RR 7 BOX 7370 | MSC 210 | | | SAN JUAN | PR | 00926 |
| 1633409 | DIAZ CORTES, LIXBERTO | HC 3 BOX 13911 | | | | UTUADO | PR | 00641 |
| 137371 | DIAZ DELGADO, EMANUEL | HC 1  BOX 4832 | | | | NAGUABO | PR | 00718 |
| 137379 | DIAZ DELGADO, IVANSKA | STE 105 | PO BOX 10000 | | | CANOVANAS | PR | 00729 |
| 137471 | DIAZ DIAZ, EDWIN | URB LOIZA VALLEY | C171 CALLE TULIPAN | | | CANOVANAS | PR | 00729 |
| 137586 | DIAZ DIAZ, MILAGROS | URB MUNOZ RIVERA | 1082 CALLE L | | | GUAYNABO | PR | 00969 |
| 138548 | DIAZ LAUREANO, ALEXIS | URB URB EL DORADO | C5 CALLE GARDENIA | | | GUAYAMA | PR | 00784 |
| 138693 | DIAZ LOPEZ, MARICHELY | PO BOX 11354 | | | | SAN JUAN | PR | 00910 |
| 1586146 | DIAZ MERCADO, NELSON | URB LOS COLOBOS PARK | 173 CALLE ROBLES | | | CAROLINA | PR | 00987 |
| 1455022 | DIAZ NEGRON, JOSE | URB TOA LINDA | C26 CALLE B | | | TOA ALTA | PR | 00953 |
| 139656 | DIAZ ORTIZ, ENRIQUE | HC 02 BOX 31091 | | | | CAGUAS | PR | 00727 |
| 1428376 | Diaz Ortiz, Raul | 3045 SW 41st LN | | | | Ocala | FI | 34474 |
| 140969 | DIAZ RODRIGUEZ, SARA | CASTELLANA GARDEN | CALLE 27 S 9 | | | CAROLINA | PR | 00983 |
| 141591 | DIAZ SIERRA, JERRY | URB SAN CRISTOBAL | 54 CALLE A | | | BARRANQUITAS | PR | 00794 |
| 141684 | DIAZ SUAREZ, DIONISIO | URB VILLA CAROLINA | 99-9 CALLE 92 | | | CAROLINA | PR | 00985 |
| 141894 | DIAZ TRICOCHE, ALEXIS | URB RIO GRANDE ESTATES | 10218 CALLE PRINCESA CRISTINA | | | RIO GRANDE | PR | 00745 |
| 141905 | DIAZ UMPIERRE, IVAN | 1152 AVE. JESUS T. PINERO | | | | SAN JUAN | PR | 00921 |
| 1523089 | DIAZ VALCARCEL, LOURDES | RR 7 BOX 127 | | | | SAN JUAN | PR | 00926 |
| 141926 | DIAZ VALENTIN, HECTOR | COND RIBERAS DEL RIO GARDENS | APT 310A | | | BAYAMON | PR | 00959 |
| 142143 | DIAZ VIERA, RAMON | PROMISE LAND | 75 CALLE NAZARETH | | | NAGUABO | PR | 00718 |
| 143106 | DOBLE RIVERA, AMAURY | URB VILLA CAROLINA | 24 CALLE 7 BLOQ 27 | | | CAROLINA | PR | 00985 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 27

Exhibit U

One Hundred Ninety-Third Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 143329 | DOMENECH DEL PILAR, IVETTE | LAS COLINAS | D19 COLINA REAL | | | TOA BAJA | PR | 00949-4921 |
| 143611 | DOMINGUEZ CABALLERO, CESAR | 105 ESTANCIAS DEL PARAISO | | | | ISABELA | PR | 00662 |
| 143665 | DOMINGUEZ FERNANDEZ, NANCY | URB. VILLA CRIOLLO | I-3 CALLE ACEROLA | | | CAGUAS | PR | 00725 |
| 144104 | DONES DEL VALLE, RAYMOND | PORTAL DEL SOL | 20 CALLE ECLIPSE | | | SAN LORENZO | PR | 00754 |
| 144620 | DORTA RUIZ, MIGUEL | HC 5  BOX 25882 | | | | CAMUY | PR | 00627 |
| 145077 | DUFFEY, JAMES | 19 PRESIDENT LN | | | | PALM COAST | FL | 32164 |
| 145077 | DUFFEY, JAMES | PO BOX 10555 | | | | DAYTONA BEACH | FL | 32120 |
| 145342 | DURAN COLON, ELIZABETH | CALLE ROBLE 308 | URB CIMARRONA CT | | | BARCELONETA | PR | 00617 |
| 145497 | DURAN TORRES, GLORIA | 110 URB VISTA DEL MAR | | | | MAYAGUEZ | PR | 00682 |
| 1424587 | DURAND GONZALEZ, ANDREA | ALT DE SANTA MARIA | 111 CALLE NOGAL | | | GUAYNABO | PR | 00969 |
| 145557 | DUTTON, AMY | HC 1 BOX 4821 | | | | BAJADERO | PR | 00616 |
| 1458622 | Emanuelli Oliver, William | PO Box 32270 | | | | Ponce | PR | 00732-2270 |
| 157341 | ESPINAL PERALTA, JOSE | PARCELAS VAN SCOY | H 12 B CALLE 10 | | | BAYAMON | PR | 00957 |
| 157346 | ESPINAL ROHENA, RAFAEL | HACIENDA CANOVANAS | BUZON 614 | | | CANOVANAS | PR | 00729 |
| 157346 | ESPINAL ROHENA, RAFAEL | HACIENDAS DE CANOVANAS | CALLE RUISENOR #15 | BUZON 614 | | CANOVANAS | PR | 00729 |
| 157743 | ESQUILIN MONGE, EDGAR | PO BOX 1047 | | | | CANOVANAS | PR | 00729 |
| 158267 | ESTEVEZ GUERRERO, ROLANDO | URB SAN  SOUCI | A1 CALLE 11 | | | BAYAMON | PR | 00957 |
| 158453 | ESTRADA CARRILLO, DAVID | JARDINES DE COUNTRY CLUB | L15 CALLE 21 | | | CAROLINA | PR | 00983-1631 |
| 2102134 | ESTRADA LEBRON, NYDIA | 31 CALLE REYMUNDO FERNANDEZ | | | | PATILLAS | PR | 00723 |
| 1500654 | Estrada Roman, Manuel | PO Box 1079 | | | | Quebradillas | PR | 00678 |
| 1586861 | ESTRELLA PIERLUISI, ROSELLE | URB URB PALMA ROYALE | 70 CALLE RUBELINI | | | LAS PIEDRAS | PR | 00771 |
| 1550649 | FARIA CABRERA, ROSARITO | 300 AVENIDA LA SIERRA, B0X 45 | | | | SAN JUAN | PR | 00926 |
| 1558093 | Feliciano Velez, Christian | El Cong. PL2 | CTR 100 Ave H Cortes STES PMB47 | | | Trujillo Alto | PR | 00976 |
| 165074 | FELIX MARRERO, CARLOS ROLANDO | RR NUM 4 | BOX 26098 | | | TOA ALTA | PR | 00953 |
| 165435 | FELIZ ACOSTA, RAFAEL | URB VALLE COSTERO | 3867 CALLE ALGAS | | | SANTA ISABEL | PR | 00757-3220 |
| 1485313 | FERNANDEZ CRUZ, JUAN | BO BAYAMON POVE JUAN DEL VALLE CARR 787 | | | | CIDRA PR | | 739 |
| 1485313 | FERNANDEZ CRUZ, JUAN | MANS DE LOS CEDROS | 107 CALLE GUAYACAN | | | CAYEY | PR | 00736 |
| 1485313 | FERNANDEZ CRUZ, JUAN | PO BOX 8004 | | | | CAGUAS | PR | 00725-8004 |
| 1475635 | Fernandez Diaz, David | 1919 Calle Looiza | | | | San Juan | PR | 00911 |
| 166018 | Fernandez Diaz, Jesus | Calle Loiza 1919 | | | | San Juan | PR | 00911 |
| 166018 | Fernandez Diaz, Jesus | Carlos R. Tejera, Accountant | Banken Accounting | Munoz Rivera #30 | | Trujillo Alto | PR | 00976 |
| 166059 | FERNANDEZ FARACCO, JAIRO | URB SABANERA DORADO | 429 CALLE SUSUA | | | DORADO | PR | 00646 |
| 167696 | FERREIRA VALENTIN, AWILDA | URB PARQUE FLAMINGO | 3 CALLE ALEXANDRIA | | | BAYAMON | PR | 00959 |
| 1600124 | FERRER ARROYO, JANICE | JARD DE RIO GRANDE | BW462 CALLE 72 | | | RIO GRANDE | PR | 00745 |
| 167775 | FERRER CARABALLO, EDDA | PO BOX 1907 | | | | UTUADO | PR | 00641 |
| 168758 | FIGUEROA AGOSTO, DELIANNE | EST DE VALLE VERDE | CALLE RIACHUELO 47 | | | MANATI | PR | 00674 |
| 168768 | Figueroa Agrinsoni, Loreily | URB Montefiori | 68 Calle Heliconia | | | Caguas | PR | 00725 |
| 1427390 | FIGUEROA ALEMANY, PAOLA | URB VILLA VERDE | CALLE A A7 | | | GUAYNABO | PR | 00966 |
| 1427390 | FIGUEROA ALEMANY, PAOLA | Villa Verde AA7 | | | | Guaynabo | PR | 00966 |
| 169603 | FIGUEROA CRUZ, MERVIN | URB METROPOLIS | 2A43 CALLE 32B | | | CAROLINA | PR | 00987 |
| 170901 | FIGUEROA MELENDEZ, ANGEL | 6312 BUFORD ST NUM 301 | | | | ORLANDO | FL | 32835 |
| 1702848 | FIGUEROA RAMIREZ, ISMAEL | URB SANTA JUANITA CALLE 39 UU1 PMB385 | | | | BAYAMON | PR | 00956 |

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1671335 | FIGUEROA RODRIGUEZ, GEISHA | URB MANSIONES DEL PARAISO | B-18 CALLE GLORIA | | | CAGUAS | PR | 00727 |
| 173157 | FIGUEROA VILA, NICOLE | URB TINTILLO GARDENS | G47 CALLE 6 | | | GUAYNABO | PR | 00966 |
| 1495094 | Figueroa, Brian G | Urb. Paseo del Parque 708 | | | | Juana Diaz | PR | 00795 |
| 173248 | FIGUEROA, VANESSA | HC 30 BOX 31741 | | | | SAN LORENZO | PR | 00754 |
| 174036 | FLORES CACERES, ROSA | CALLE RUIZ BELVIS 98 A | | | | COAMO | PR | 00769 |
| 174623 | FLORES LUGO, ABNER | 400 SAND ISLAND PARKWAY | | | | HONOLULU | HI | 96819 |
| 174623 | FLORES LUGO, ABNER | US COASTGUARD | 233 MAALAEA RD | | | WAILUKU | HI | 96793 |
| 174803 | FLORES MORALES, JOSUE | 179 BUCKNER AVE | | | | FORT LEAVENWORTH | KS | 66027 |
| 174803 | FLORES MORALES, JOSUE | PASEO DE REYES | 173 | | | JUANA DIAZ | PR | 00795 |
| 1454902 | Flores Rodriguez, Ivan | La Villa de Torrimar | 185 Calle Reina Carlota | | | Guaynabo | PR | 00969 |
| 1472185 | Fong Ng, Teem Meng | 630 San Patricio Ave. | Apt 103 | | | Guaynabo | PR | 00968 |
| 175892 | FONSECA FONSECA, LISANDRA | RR 8 BOX 2169 | | | | BAYAMON | PR | 00956 |
| 1436156 | FONSECA PEREZ, LUIS | URB PASE REAL | 40 CALLE REINA ANA | | | COAMO | PR | 00769 |
| 176238 | FONTAN LABOY, ERIBERTO | ALT DE SAN PEDRO | Q57 CALLE SAN LUIS | | | FAJARDO | PR | 00738 |
| 176275 | FONTAN SANTOS, FRANCISCO | 4 CALLE LA LUCIANA | | | | BARRANQUITAS | PR | 00794 |
| 1719871 | Fontanez Rolon, Eduardo | calle 7 f12 El Cortijo | | | | Bayamon | PR | 00956 |
| 1518789 | Francisco A Fernández Nieves y Mary K Vidal O'Rourke | PO Box 195446 | | | | San Juan | PR | 00919-5446 |
| 178812 | FRANCO LOZANO, SHEILA | HC 71 BOX 7290 | | | | CAYEY | PR | 00736 |
| 1537879 | Franco Morales, Vicente | HC 2 Box 7825 | BO Penuelas | | | Santa Isabel | PR | 00757 |
| 1849086 | Fred Reyes, Blanca I. | Urb Estancias Del Rio | 100 Calle Ceiba | | | Canovanas | PR | 00729 |
| 1427951 | Freytes Matos, Jose | Urb Los Caobos | Calle Albizia 1159 | | | Ponce | PR | 00716 |
| 180156 | FUENTES ARROYO, GABRIEL | CALLE CRISTOBAL COLON 60 | | | | YABUCOA | PR | 00767 |
| 180369 | FUENTES FIGUEROA, YANITZA | URB. RIVER EDGE HILLS | B74 RIO SABANA | | | LUQUILLO | PR | 00773 |
| 1444975 | FUENTES VELEZ, JAMILETTE | RR 1 BOX 12504 | | | | TOA ALTA | PR | 00953 |
| 181489 | FUSSA SOLER, JOSE | URB LOMAS VERDES | 4D45 CALLE PLAYERA | | | BAYAMON | PR | 00956 |
| 182172 | GALAN RODRIGUEZ, MARDADDY | PLAZA INMACULADA 1 | 1717 AVE PONCE DE LEON APT 2002 | | | SAN JUAN | PR | 00909 |
| 183601 | GARCIA ALAMEDA, JOSE | PARCELAS PALENQUE | 28 CALLE 2 | | | BARCELONETA | PR | 00617 |
| 183712 | GARCIA AMARO, ELBIN | PO BOX 1162 | | | | PATILLAS | PR | 00723 |
| 183800 | GARCIA ARROYO, FELIX | BANCO POPULAR DE P.R. | EDIF BCO POPULAR CENTER - H.R. | P.O. BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 183800 | GARCIA ARROYO, FELIX | URB. COUNTRY CLUB | JB-5 CALLE 227 | | | CAROLINA | PR | 00982 |
| 184365 | GARCIA COLON, ELENA | URB ESTANCIA | C39 PLAZA 24 | | | BAYAMON | PR | 00961 |
| 849589 | GARCIA LAMOUTTE, RAUL E | URB VENUS GDNS | 739 CALLE ACUARIO | | | SAN JUAN | PR | 00926-4901 |
| 1443786 | GARCIA LUGO, MIGUEL | URB PUERTO NUEVO | 1134 CALLE BAHIA | | | SAN JUAN | PR | 00920 |
| 185987 | GARCIA LUGO, RICARDO | CROWN HILL | 186 CALLE CARIBE | | | SAN JUAN | PR | 00926 |
| 186584 | GARCIA MUNIZ, ADRIANA | HOSPITAL PEREA | TEC REC MEDICOS | | | MAYAGUEZ | PR | 00680 |
| 186584 | GARCIA MUNIZ, ADRIANA | URB VILLA DE LA PRADERA | 122 CALLE PELICANO | | | RINCON | PR | 00677 |
| 186630 | GARCIA NAVARRO, RONALD | HC 01 BOX 5995 | | | | GUAYNABO | PR | 00971 |
| 186994 | GARCIA PALMER, CARLOS | CALLE SALVADOR RAMIREZ NUM 12 | | | | LAJAS | PR | 00667 |
| 187372 | García Reyes, Carlos | URB El Comandante | 710 Calle Calais | | | Carolina | PR | 00982 |
| 188114 | GARCIA ROSADO, CHRISTIAN | URB COUNTRY CLUB | NC9 CALLE 444 | | | CAROLINA | PR | 00982 |
| 188508 | GARCIA SERRANO, EVELYN | VICTOR ROJAS 2 | CALLE A NUM 250 | | | ARECIBO | PR | 00612 |
| 188925 | GARCIA VAZQUEZ, MIGUEL | MANSION DE SUR | SD 24 PLAZA 8 | | | TOA BAJA | PR | 00949 |

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 189170 | GARCIA, JAIMEE | BUZON 151 | BO SAN ANTON | | | PONCE | PR | 00717 |
| 189170 | GARCIA, JAIMEE | EXT SANTA TERESITA | CALLE SANTA CATALINA 4066 | | | PONCE | PR | 00730 |
| 1467755 | Garcia, Marvin | 14 Calle Marseilles | Apt 4C | | | San Juan | PR | 00907 |
| 189288 | GARMON RODRIGUEZ, JAVIER | 1 RES SAN AUGUSTIN APT 531 | | | | SAN JUAN | PR | 00918 |
| 189288 | GARMON RODRIGUEZ, JAVIER | 254 CALLE CASTRO VINA | VILLA PALMERAS | | | SAN JUAN | PR | 00912 |
| 189324 | GARRASTAZU MATTEI, ALEJANDRO | LAS COLINAS 44 | URB SANTA PAULA | | | GUAYNABO | PR | 00969 |
| 189568 | GASTROENTEROLOGY THERAPEUTIC ENDOS COPY CENTER PSC | ASHFORD MEDICAL CTR | 29 CALLE WASHINGTON STE 202 | | | SAN JUAN | PR | 00907 |
| 189624 | GAUDIER GAUDIER, AUREA | URBANIZACION SAN GERARDO | 308 CALLE NEVADA | | | SAN JUAN | PR | 00926 |
| 189687 | GAUTIER LOPEZ, MARISOL | CROWN HILLS | 1776 CALLE GUAMANI | | | SAN JUAN | PR | 00926 |
| 2059489 | GAUTIER MORALES, ROBERT | CALLE FERPIEL 208 ALT DEL PARQUE | | | | CAROLINA | PR | 00987 |
| 1457460 | Ghigliotti Lugaro, Glorieli | Hacienda Florida 683 | | | | Yauco | PR | 00698 |
| 1457460 | Ghigliotti Lugaro, Glorieli | Urb Santa Maria | N10 Calle 13 | | | Guayanilla | PR | 00656 |
| 191608 | GIL RODRIGUEZ, MELISSA | URB SABANERA DEL RIO | 462 CAMINO LOS TAMARINDOS | | | GURABO | PR | 00778 |
| 1778127 | GIL VENZAL, MARIA DEL | URB BALDRICH | 252 TOUS SOTO STREET | | | SAN JUAN | PR | 00918 |
| 191657 | GILBERT, NEIL | 2323 9TH AVE SW APT. 7-102 | | | | OLYMPIA | WA | 98502 |
| 1600067 | GINES VEGA, JAVIER | PO BOX 50911 | | | | TOA BAJA | PR | 00950 |
| 194616 | GOMEZ FRAGOSO, JULIETA | PMB 1202 | CALLE PARIS   243 | | | SAN JUAN | PR | 00917 |
| 195276 | GOMEZ RODRIGUEZ, YAHAIRA | URB VILLA NAVARRO | 44 | | | MAUNABO | PR | 00707 |
| 195727 | GONZALEZ ACEVEDO, VICNERIS | ESTANCIAS DEL ROCIO | 448 CALLE RENE MARQUEZ | | | LAS PIEDRAS | PR | 00771 |
| 196052 | GONZALEZ APONTE, GIOVANY | D11 CALLE 7A | | | | SAN JUAN | PR | 00926 |
| 196517 | GONZALEZ BETANCOURT, MARIA | URB VILLA DEL REY I | S1 CALLE BUCKINGHAM | | | CAGUAS | PR | 00725 |
| 196778 | GONZALEZ CANDELARIA, JORGE | URB JESUS M LAGO | K-28 CALLE MALARET EXCLUSA | | | UTUADO | PR | 00641 |
| 196795 | GONZALEZ CANOVAS, NIZIDA | 9079-A SW 133 COURT | | | | MIAMI | FL | 33186 |
| 196819 | GONZALEZ CARBALLO, MARCOS | URB. EL SENORIAL | 2055 CALLE GANIVET | | | SAN JUAN | PR | 00926 |
| 197095 | GONZALEZ CINTRON, MANUEL | URB PUERTO NUEVO | 525 CALLE ARAGON | | | SAN JUAN | PR | 00920 |
| 197654 | GONZALEZ CRUZ, ELOY | BARRIADA GALARZA A-7 ALTOS | Barriada Galarza A-7 Altos | | | Yauco | PR | 00698 |
| 197654 | GONZALEZ CRUZ, ELOY | PO BOX 1515 | | | | JUANA DIAZ | PR | 00795 |
| 198934 | GONZALEZ GOMEZ, HECTOR | A-17 COLINAS DE GURABO | | | | GURABO | PR | 00778 |
| 1454931 | GONZALEZ GUTIERREZ, MARIELA | 40088 SECTOR DAMASO SOTO | | | | QUEBRADILLAS | PR | 00678 |
| 1449282 | Gonzalez Gutierrez, Mariela | 40088 Sector Came So Soto | | | | Quebradillas | PR | 00678 |
| 199836 | GONZALEZ IRIZARRY, LUIS | CARR. 111 RAMAL 6121 KM. 1.2 BO. CAGUNAS | | | | UTUADO | PR | 00641 |
| 199836 | GONZALEZ IRIZARRY, LUIS | HC 3 BOX 12067 | | | | UTUADO | PR | 00641 |
| 1792083 | GONZALEZ JIMENEZ, MARIANO | URB SANTA JUANA III | CALLE 10 U-9 | | | CAGUAS | PR | 00725 |
| 200461 | GONZALEZ MALDONADO, SONIA | CASA LINDA COURT | 50 CALLE A | | | BAYAMON | PR | 00959 |
| 200864 | GONZALEZ MEDINA, RUTH | URB LEVITTOWN | M11 CALLE LUISA ESTE | | | TOA BAJA | PR | 00949 |
| 201185 | GONZALEZ MOLINA, JEANNETTE | URB MONTEBELLO | 4028 CALLE MAJESTAD APT G4 | | | HORMIGUEROS | PR | 00660 |
| 1452173 | GONZALEZ MONTALVO, ODNIEL | SAN RAFAEL STATES | 263 CALLE BEGONIA | | | BAYAMON | PR | 00959 |
| 201256 | GONZALEZ MONTANEZ, SARAHI | URB VALLE PIEDRA | 602 CALLE FELIX LOPEZ | | | LAS PIEDRAS | PR | 00771 |
| 201346 | GONZALEZ MORALES, JEANNETTE | URB DELGADO | A 20 CALLE 3 | | | CAGUAS | PR | 00725 |
| 202367 | GONZALEZ PEREZ, EMANUELLE | VISTAS MONTE SOL | 409 CALLE MERCURIO | | | YAUCO | PR | 00698 |
| 203468 | GONZALEZ RIVERA, LUCIA | TRIBUNAL GENERAL DE JUSTICIA | AVE. MUNOZ RIVERA 268 | | | SAN JUAN | PR | 00918-1913 |
| 203468 | GONZALEZ RIVERA, LUCIA | URB JARDINES DE LA REINA | J-8 CALLE LIATRIS | | | GUAYAMA | PR | 00784 |

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 204313 | GONZALEZ ROMAN, NESTOR | URB GUARICO C9 CALLE 1 | | | | VEGA BAJA | PR | 00693 |
| 1589082 | GONZALEZ RUIZ, DAVID | HC 57 BOX 8315 | | | | AGUADA | PR | 00602 |
| 204630 | GONZALEZ RUIZ, YARELIZ | BO GUAVATE | BUZON 21705 | | | CAYEY | PR | 00736 |
| 205052 | Gonzalez Santiago, Roberto | Urb Sierra Bayamon | 62-23 Calle 54 | | | Bayamon | PR | 00961 |
| 205068 | GONZALEZ SANTIAGO, SUSANA | PO BOX 15 | | | | MANATI | PR | 00674 |
| 204988 | Gonzalez Santoni, Hector | Villa Providencia | 350 Carr 837 Ste ADM | | | Guaynabo | PR | 00969 |
| 205274 | GONZALEZ SILVA, ANGEL | URB. TORRIMAR | 14-5 CALLE JEREZ | | | GUAYNABO | PR | 00966 |
| 205919 | GONZALEZ VARELA, CARLOS | PO BOX 266 | | | | CAGUAS | PR | 00726 |
| 239712 | Gonzalez, Javier Jimenez | HC 1 Box 11400 | | | | Toa Baja | PR | 00949 |
| 206738 | GOOSEN, ADRIAAN | PMB 152 | B5 CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968 |
| 1805580 | Gorman Pride, Max | Andres J Hernandez | 400 Ave Americo | Miranda Edificio Cosvi Original Piso 4 | | San Juan | PR | 00962 |
| 1805580 | Gorman Pride, Max | Cond Playa Grande Norte | 1 Calle Taft | Apt 80 | | San Juan | PR | 00911-1201 |
| 1677820 | Gorman Vega, George G. | 2101 Hunters Green Drive | | | | Lawrenceville | GA | 30043 |
| 1677820 | Gorman Vega, George G. | Andres J Hernandez Concepcion, CPA | AJ Hernandez & Co. CPA, PSC | 400 Ave Americo Miranda | Edificio Cosvi Original Piso 4 | San Juan | PR | 00926 |
| 207545 | GRANA RAFFUCCI, FELIX | URB MANSION REAL | 111 CALLE REY FERNANDO | | | COTO LAUREL | PR | 00780 |
| 208198 | GRIFFIN, DORIS | 611 CALIBRE CREST PKWY. | APT. 103 | | | ALTAMONTE SPRINGS | FL | 32714 |
| 208873 | GUADALUPE TORRES, ISMAEL | URB LOS CAMINOS | 91 CALLE UCAR | | | SAN LORENZO | PR | 00754 |
| 209579 | Guevara, Jeanet | PO Box 367964 | | | | San Juan | PR | 00936 |
| 210384 | GUTIERREZ DIAZ, JUSTA IDALIA | URB ESTANCIAS DE LA FUENTE | 60 CALLE DUQUESA | | | TOA ALTA | PR | 00953 |
| 1227887 | GUZMAN OLIVERAS, JOEL A | HC 3 BOX 9002 | | | | VILLALBA | PR | 00766 |
| 1186607 | GUZMAN OQUENDO, DAISY | URB SAN THOMAS | G 25 CALLE ANDRES PAGE BELMONT | | | PONCE | PR | 00716 |
| 1890858 | Guzman Ortiz, Nydia | PO Box 6400 PMB 225 | | | | Cayey | PR | 00737 |
| 1426251 | GUZMAN RODRIGUEZ, MARIA DEL | MONTESORIA II | CALLE ARENAS NUM 39 | | | AGUIRRE | PR | 00704 |
| 215202 | HENRIQUEZ AYBAR, FRANCISCO | 2300 VIA BELLA BOULEVARD | | | | LAND O LAKES | FL | 34639 |
| 215590 | Herfeldt Hessel, Bodo | PO Box 70344 PMB 150 | | | | San Juan | PR | 00936-8344 |
| 216390 | HERNANDEZ APONTE, IVETTE | URB MARIOLGA | ZZ12 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 |
| 2004516 | HERNANDEZ ARROYO, MIREYA | 100 Calle F apto 2106 | | | | Bayamon | PR | 00956 |
| 2004516 | HERNANDEZ ARROYO, MIREYA | HC 02 BOX 6877 | | | | FLORIDA | PR | 00650 |
| 1423246 | HÉRNÁNDEZ ARROYO, MIREYA | 100 Calle F Apt. 2106 Chalets de Royal Palm | | | | Bayamón | PR | 00956 |
| 1477788 | HERNANDEZ CALDERON, MELISSA | 274 SECT VISTA ALEGRE | | | | CIDRA | PR | 00739 |
| 216833 | HERNANDEZ CANCEL, GERSON | PO BOX 396 | | | | PALMER | PR | 00721 |
| 1784446 | Hernandez Gonzalez, Raul | Urb Valencia | 312 Calle Navarra | | | San Juan | PR | 00923 |
| 218471 | HERNANDEZ HERNANDEZ, CARLOS | RR 02 BUZON 4046 | | | | CIDRA | PR | 00739 |
| 218471 | HERNANDEZ HERNANDEZ, CARLOS | RR 2 BOX 4046 | | | | CIDRA | PR | 00739 |
| 218599 | HERNANDEZ HERNANDEZ, PEDRO | RR 1 BOX 12075 | | | | TOA ALTA | PR | 00953 |
| 219105 | HERNANDEZ MARIN, JOSE | URB LOS MONTES | CALLE COLIBRIN NUM 186 | | | DORADO | PR | 00646 |
| 219132 | HERNANDEZ MARRERO, MADELINE | URB ALTURA DE RIO GRANDE | K482 CALLE 10 | | | RIO GRANDE | PR | 00745 |
| 1604197 | HERNANDEZ PEREZ, NESTOR | URB. OCEAN VIEW | CALLE 3 E8 | | | ARECIBO | PR | 00612 |
| 220606 | HERNANDEZ RAMIREZ, KRISTINE | PO BOX 643 | | | | SAN ANTONIO | PR | 00690 |
| 220724 | HERNANDEZ RESTO, JOSE | PO BOX  3488 | | | | VEGA ALTA | PR | 00692 |

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 221210 | HERNANDEZ RODRIGUEZ, CARMEN | BO CANABONCITO SECTOR LA SIERRA CARR #172 | | | | CAGUAS | PR | 00727 |
| 221210 | HERNANDEZ RODRIGUEZ, CARMEN | PO BOX 1600 | SUITE NUM 152 | | | CIDRA | PR | 00739 |
| 221532 | HERNANDEZ ROMAN, OSCAR | HC 1 BOX 2434 | | | | MAUNABO | PR | 00707 |
| 221822 | HERNANDEZ SANTANA, ANTONIO | 1 RES SAN FERNANDO APT 99 | | | | SAN JUAN | PR | 00927 |
| 222134 | HERNANDEZ SOTO, MARCIAL | URB PARQUE LAS AMERICAS | B-20 CALLE B | | | GURABO | PR | 00778 |
| 1852976 | HERNANDEZ VALLADARES, RAUL | PO BOX 898 | | | | FLORIDA | PR | 00650 |
| 222462 | HERNANDEZ VARGAS, GABRIEL | 14816 SW 104TH ST | APT 88 | | | MIAMI | FL | 33196 |
| 222998 | HERRERA GARCIA, JAMES | 406 CALLE CERRO LINDO | | | | MAYAGUEZ | PR | 00680 |
| 223112 | HERRERA SOTO, EDWIN | HC 3 BOX 59060 | | | | ARECIBO | PR | 00612 |
| 223112 | HERRERA SOTO, EDWIN | HC 3 BOX 5906 | | | | ARECIBO | PR | 00612 |
| 223254 | HI TECH PEST MANAGEMENT AND CONTRACTORS INC | HC 1 BOX 11814 | | | | CAROLINA | PR | 00987 |
| 148332 | HIDALGO SANTIAGO, EDUARDO J | URB OASIS GARDENS | B 16 CALLE HONDURAS | | | GUAYNABO | PR | 00969-3429 |
| 1427218 | Hill Tollinche, Stephen | Urb Parque Punta Salinas | PA 14 Calle Pelicanos | | | Toa Baja | PR | 00949 |
| 223875 | HIRALDO MARRERO, JUAN | URB LOMA ALTA | A6 CALLE 1 | | | CAROLINA | PR | 00987 |
| 225117 | HRYBINCOK, SHERRY | 660 CAMINO PABLO MARTINEZ | | | | MAYAGUEZ | PR | 00680 |
| 225126 | HSIANG, TOM | 5633 AVE SILVER VALLEY | | | | AGOURA HILLS | CA | 91301 |
| 1426776 | ILLAS MORALES, PABLO | 453 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 |
| 1486321 | Irizarry Cruz, Lucila E. | 161 Calle Cesar Gonzalez | Cond. Pavillion Court | Apt. 107 | | San Juan | PR | 00918 |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | 136 LUIS MUÑOZ RIVERA STE 6 | | | | GUAYANILLA | PR | 00656 |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | HACIENDA FLORIDA 683 | | | | YAUCO | PR | 00698 |
| 235057 | JAMES GUZMAN, LUZ | PO BOX 6254 | | | | SAN JUAN | PR | 00914 |
| 239333 | JIMENEZ CABRERA, BENJAMIN | HC 4 BOX 52600 | | | | MOROVIS | PR | 00687 |
| 239449 | Jimenez Cortes, Daniel | PO Box 982 | | | | Moca | PR | 00676 |
| 239580 | Jimenez Echevarria, Nelson | 14517 S Juniper Shade Dr. | | | | Herriman | UT | 84096 |
| 1567251 | JIMENEZ HERNANDEZ, THOMAS | PO BOX 2494 | | | | VEGA BAJA | PR | 00694 |
| 239976 | JIMENEZ MARTINEZ, BRAULIO | URB LOS PINOS | 299 CALLE PINO MARITIMO | | | ARECIBO | PR | 00612 |
| 240274 | JIMENEZ PADRO, REINALDO | URB LOS JARDINES | 301 CALLE RAINJOE | | | GARROCHALES | PR | 00652 |
| 240519 | Jimenez Rivera, Marlyn | RR 21 BOX 7927 | | | | Cidra | PR | 00739 |
| 1505524 | Jimenez Rodriguez, Yanet | Vistalago 79 | Calle Lago Guajataca | | | Gurabo | PR | 00778 |
| 240850 | JIMENEZ SUAREZ, CARMEN | PO BOX 366533 | | | | SAN JUAN | PR | 00936 |
| 835128 | Jimenez, Carla B. | 11313 SW 133 Place | | | | Miami | FL | 33186 |
| 241614 | JOBASAN ELECTRICAL AND MECHANICAL CONTRACTORS LLC | HC 7 BOX 34547 | | | | CAGUAS | PR | 00727 |
| 1603263 | JOSE A. CRIADO MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 |
| 1459784 | Jose I Rios Malpica and Laura Villafane Manzano | Carr. 678 KM 1.1, BO. Pampano | | | | Vega Alta | PR | 00692 |
| 1459784 | Jose I Rios Malpica and Laura Villafane Manzano | PO Box 1268 | | | | Vega Alta | PR | 00692 |
| 1542524 | JOSE L. VICENS SALGADO Y ANNABELLE BAEZ RIVERA | URB. CIUDAD JARDIN 44 CALLE | HIGUERETA | | | GURABO | PR | 00778-9650 |
| 1493365 | Juan Carlos Bigas Valedon and LIgia J Rivera Bujosa | PO BOX 7011 | | | | PONCE | PR | 00732 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 27

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 256677 | JUSINO MORALES, NOREEN | EXT EL VALLE  2 | 530 CALLE GIRASOL | | | LAJAS | PR | 00667 |
| 257936 | KAYDASH, VTATCHESLAV | 61A CALLE ORQUIDEAS | | | | VIEQUES | PR | 00765 |
| 258445 | KERCADO QUINONEZ , NESTOR | PO BOX 3231 | | | | CAROLINA | PR | 00984 |
| 258828 | KHATIB FUAD, MUNTHER | BRISAS DEL LAUREL | 703 AVE LOS ROBLES | | | COTO LAUREL | PR | 00780 |
| 259061 | Kitay, Pablo | 121 Crandon Blvd Apt. 250 | | | | Key Biscayne | FL | 33149 |
| 259061 | Kitay, Pablo | Nube Group LLC | 1413 Ave Ponce de Leon Suite 400 | | | San Juan | PR | 00907 |
| 1439279 | KORTRIGHT SANTAELLA, RAFAEL | URB IDAMARIS GARDENS | 54 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00727 |
| 259745 | LA PLACA ASTOR, ENRICO | URB VILLA LOS OLMOS | 1 CALLE NEVAREZ | | | SAN JUAN | PR | 00927 |
| 259977 | LABORATORIO CLINICO BOQUERON INC | MARIA DE LOS A OCASIO COLON | 63 CALLE LUIS MUNOZ RIVERA | | | BOQUERON | PR | 00622 |
| 259977 | LABORATORIO CLINICO BOQUERON INC | MARIA DE LOS A OCASIO COLON / President | 63 CALLE LUIS MUNOZ RIVERA | | | BOQUERON | PR | 00922 |
| 259977 | LABORATORIO CLINICO BOQUERON INC | PO BOX 323 | | | | BOQUERON | PR | 00622 |
| 1471306 | Laboratorio Clinico Veredas Inc. | 186 Terra del Monte | | | | Cayey | PR | 00736 |
| 1471306 | Laboratorio Clinico Veredas Inc. | Raymond Rojas | Carretera # 1 | | | Caguas | PR | 00745 |
| 260639 | LABOY TORO, EDITH | URB JARDINES FAGOT | H7 CALLE 12 | | | PONCE | PR | 00716 |
| 260844 | LADO CORNEJO, CARLOS | PO BOX 2921 | | | | MAYAGUEZ | PR | 00681 |
| 263302 | LAUZARDO CORNEJO, RAUL | PO BOX 1726 | | | | SAN JUAN | PR | 00919 |
| 263388 | Layer Rosario, Asmirna | RR 5 BOX 7835 | | | | TOA ALTA | PR | 00953 |
| 263624 | LEAL GONZALEZ, ROBERTO DE JESUS | 1110 AVE PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00636 |
| 263624 | LEAL GONZALEZ, ROBERTO DE JESUS | URB SANTIAGO IGLESIAS | 1386 CALLE JOSE FERRER Y FERRER | | | SAN JUAN | PR | 00921 |
| 1594550 | LEBRON MARCHANY, CARLOS | CALLE 13 #1094 | VILLA NEVARES | | | RIO PIEDRAS | PR | 00927 |
| 264610 | LEBRON SANCHEZ, JAVIER | HC 40 BOX 47250 | | | | SAN LORENZO | PR | 00754 |
| 264610 | LEBRON SANCHEZ, JAVIER | URB CIUDAD MASSO C/10 F1-33 | | | | SAN LORENZO | PR | 00754 |
| 264758 | LEBRON, JUBAL | LOS PRADOS ARMONIA | EDIF 37 | APT 202 | AVE GRAND BOULEVAR 400 | CAGUAS | PR | 00727 |
| 264786 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 |
| 265534 | LEON HERETER, JAVIER | 1116 CALLE VIEQUES | | | | SAN JUAN | PR | 00907 |
| 1814845 | LEONARD FLOOD, MARY | PO BOX 3752 | | | | MAYAGUEZ | PR | 00681 |
| 266623 | Lewis, Christopher | 2450 SW 19th Ave. | | | | Miami | FL | 33145 |
| 266623 | Lewis, Christopher | 335 S BISCAYNE BLVD APT 2905 | | | | MIAMI | FL | 33131 |
| 267772 | Linares Ortiz, Norma | PO BOX 297 | | | | SABANA GRANDE | PR | 00637 |
| 268522 | LITTKE HART, LINDA | URB FLORAL PARK | 128E CALLE PARIS | | | SAN JUAN | PR | 00917 |
| 269432 | LLAURADOR LLAURADOR, NORVAL | URB EL ROSARIO | 80 CALLE ESPIRITU SANTO | | | YAUCO | PR | 00698 |
| 270151 | LOPEZ ALGARIN, JOSHUA | URB VISTAS DE LUQUILLO | D36 CALLE V2 | | | LUQUILLO | PR | 00773 |
| 270470 | LOPEZ BARRETO, AMARILYS | 114 LEMAY RAMEY | | | | AGUADILLA | PR | 00603 |
| 270491 | LOPEZ BATISTA, RAMON | VERSALLES | P 13 CALLE CARBONELL | | | BAYAMON | PR | 00959 |
| 1469995 | Lopez Carde, Maria | P O Box 6783 | | | | Caguas | PR | 00726 |
| 271918 | LOPEZ FELICIANO, LUIS | RR 2 BOX 4052 | | | | TOA ALTA | PR | 00953 |
| 273537 | LOPEZ MATIAS, NILSA | PO BOX  1000 | | | | LAJAS | PR | 00667 |
| 273582 | LOPEZ MEDINA, ABIGAIL | PARC VAN SCOY | N24 CALLE 7INTERIOR | | | BAYAMON | PR | 00957 |
| 1472935 | LOPEZ MELENDEZ, JOSMARIE | RR -2 BOX 4524 | | | | TOA ALTA | PR | 00953 |
| 274030 | LOPEZ MUNIZ, NILKA | CALLE E #104 | | | | AGUADILLA | PR | 00604 |

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 274030 | LOPEZ MUNIZ, NILKA | URB ISLAZUL | 3156 CALLE CORALITO | | | ISABELA | PR | 00662 |
| 275697 | LOPEZ ROCHE, LAURA | PO BOX 22556 | | | | SAN JUAN | PR | 00931 |
| 276191 | LOPEZ ROSA, CRISTINA | PO BOX 1660 | | | | LARES | PR | 00669 |
| 1426633 | Lopez Rosado, Osvaldo | 1818 150st | | | | WHITESTONE | NY | 11357 |
| 1258616 | LOPEZ RUIZ, CHRISTIAN | PO BOX 1103 | | | | YAUCO | PR | 00698 |
| 276507 | LOPEZ SANTACRUZ, EMMANUEL | CARR 958 SECTOR MONTE FLORES BO MALPICA | | | | RIO GRANDE | PR | 00745 |
| 276507 | LOPEZ SANTACRUZ, EMMANUEL | PO BOX 43001 PMB 260 | | | | RIO GRANDE | PR | 00745 |
| 276721 | LOPEZ SANTOS, GABRIEL | PROGRESO 14 PMB 123 | | | | AGUADILLA | PR | 00603 |
| 276822 | LOPEZ SOLER, AURORA | 5 CALLE BETANCES | | | | CIALES | PR | 00638 |
| 277219 | LOPEZ VARGAS, LUIS | URB. BELISA | 1542 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 |
| 277224 | Lopez Vargas, Manuel | P.O. Box 2525 | Suite 21 | | | Utuado | PR | 00641 |
| 277984 | LORENZO LORENZO, TOMAS | VILLA LINDA | 67 CALLE GARZA | | | AGUADILLA | PR | 00603 |
| 278049 | LORENZO PEREZ, RICARDO | PO BOX 3091 | MARINA STATION | | | MAYAGUEZ | PR | 00681 |
| 278134 | LORENZO, RICARDO | #22 CALLE BAHIA URB. ATLANTIC VIEW | | | | AGUADILLA | PR | 00603 |
| 278134 | LORENZO, RICARDO | PO BOX 485 | | | | MOCA | PR | 00676 |
| 278371 | LOUBRIEL GRAJALES, GLORIMAR | FLORAL PARK | 32 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 |
| 278382 | Loubriel Martinez, Annette | 23661 Silver Date Loop Apt. 208 | | | | Land O Lakes | FL | 34639-2865 |
| 278891 | Loyacano Perl, Daniel | St. Jakobstrasse 31 | | | | Zurich | | 8004 |
| 1508492 | LUCIANO TROCHE, JULIANNA | HC 1 BOX 7287 STREET 377 KM 3.4 | | | | GUAYANILLA | PR | 00656 |
| 1586119 | LUGO BEAUCHAMP, NIDYVETTE | URB SAN JOSE | 45 CALLE DULIO N MATOS | | | MAYAGUEZ | PR | 00680 |
| 281052 | LUGO MELENDEZ, RAUL | PO BOX 294 | | | | CABO ROJO | PR | 00623 |
| 1502290 | Lugo Ramirez, Mabel | Carr. # 307 KM. 9.1 Condominio Villa Tanamarie Apt | | | | Boqueron | PR | 00622-0000 |
| 1502290 | Lugo Ramirez, Mabel | P.O. Box 1384 | | | | Anasco | PR | 00610-1384 |
| 285905 | LUNA ALVAREZ, YESEIRA DEL | PO BOX 1965 | | | | FAJARDO | PR | 00738 |
| 285944 | LUNA CONDE, JUSTO | URB LEVITOWN LAKES | CALLE GERONIMO OVANDO JF28 | | | TOA BAJA | PR | 00949 |
| 289161 | MAGALHAES, ANDREA | PAISAJES DEL LAGO | 164 CAMINO DEL LAGO | | | LUQUILLO | PR | 00773 |
| 200367 | MALAVE GONZALEZ , LUIS | URB CIUDAD DE JARDIN | 45 CALLE CAONABO | | | JUNCOS | PR | 00777 |
| 1455727 | Maldonado Figueroa, Juan L | 757 Calle Amalio Roldan | Urb. Country Club | | | San Juan | PR | 00924 |
| 292591 | MALDONADO REYES, SAUL | HC 1 BOX 6452 | | | | SANTA ISABEL | PR | 00757 |
| 292802 | MALDONADO RIVERA , YOMAIRA | PO BOX  800408 | | | | COTO LAUREL | PR | 00780 |
| 292768 | MALDONADO RIVERA, RAMON | CONDOMINIO LAGOMAR | AVE. LAGUNA APT. 5B | | | CAROLINA | PR | 00979 |
| 1428324 | Maldonado Rosado, Frances | Frances Maldonado Rosado/Miss | Urb. Villa Capri Calle niza 612 | | | San Juan | PR | 00924 |
| 1428324 | Maldonado Rosado, Frances | Parque Las Mercedes | Calle La Central D 6 | | | Caguas | PR | 00725 |
| 1454416 | MALDONADO SANTANA, IVONNE | URB CHALETS DE BAIROA | 5 CALLE RUISENOR AZUL | | | CAGUAS | PR | 00727 |
| 293406 | MALDONADO TORRES, ISMAEL | PASEOS DE JACARANDA | 15532 CALLE MAGA | | | SANTA ISABEL | PR | 00757 |
| 294005 | MANGUAL CONCEPCION, JORGE | PO BOX 1633 | | | | AGUADILLA | PR | 00605 |
| 294044 | MANGUAL FIGUEROA, AHMED | 6125 CALLE TORRES | | | | PONCE | PR | 00717 |
| 294125 | MANGUAL PEREZ, RAYMOND | PO BOX 1074 | | | | ISABELA | PR | 00662 |
| 295777 | MARCANO VEGA, HUMFREDO | PO BOX 9020671 | | | | SAN JUAN | PR | 00902 |
| 2037534 | Marquez Canales, Luis G. | Villa Carolina 5ta Ext. c/515 #192-2 | | | | Carolina | PR | 00985 |
| 304030 | MARQUEZ REINES, RAFAEL | URB PASEO LAS OLAS | 350 CALLE SABALO | | | DORADO | PR | 00646 |
| 1258672 | MARQUEZ RODRIGUEZ, GISELA | PO BOX  22 | | | | LUQUILLO | PR | 00773 |

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1785998 | MARRERO ALVARADO,  DAVID | URB URB VISTA ALEGRE | 311 CALLE AMAPOLA | | | VILLALBA | PR | 00766 |
| 1801797 | Marrero Aviles, Alejandro | PO Box 3874 | | | | Aguadilla | PR | 00605 |
| 304511 | MARRERO COLLAZO, CARLOS | HC 64 BOX 8280 | | | | PATILLAS | PR | 00723 |
| 1481696 | MARRERO DE DIEGO, SONIA | COND PARK PLAZA | 4429 AVE ISLA VERDE APT PH-1 | | | CAROLINA | PR | 00979 |
| 304712 | MARRERO FERNANDEZ, GERMAINE | PO BOX 536 | | | | YAUCO | PR | 00698 |
| 304712 | MARRERO FERNANDEZ, GERMAINE | URB VILLA GRILLASCA | 917 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 |
| 1941559 | MARRERO ORTEGA, AUSBERTO | CALLE VALPARAISO 703 | BO OBRERO | | | SAN JUAN | PR | 00915 |
| 305923 | MARRERO ROMERO, PEDRO | HC 4 BOX 46810 | | | | HATILLO | PR | 00659 |
| 305999 | MARRERO SANCHEZ, JULIO | HC 01 BOX 11266 | | | | TOA BAJA | PR | 00949 |
| 306375 | MARSHALL EVANS, DOUGLAS | URB SANTA ELENA II | B4 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656 |
| 307843 | MARTINEZ BURGOS, CARLOS | PO BOX 1611 | | | | BAYAMON | PR | 00960 |
| 307843 | MARTINEZ BURGOS, CARLOS | URB. VILLA CONTESSA CALLE CASTILLA F-9 | | | | BAYAMON | PR | 00956 |
| 309648 | MARTINEZ JIMENEZ, RAMON | HC 04 BOX 5513 | | | | GUAYNABO | PR | 00971 |
| 309648 | MARTINEZ JIMENEZ, RAMON | PO BOX 3698 | | | | GUAYNABO | PR | 00970-3698 |
| 310352 | MARTINEZ MEDINA, DELIA | CALLE  MERCURIO 32 | BARRIADA SANDIN | | | VEGA BAJA | PR | 00693 |
| 310414 | MARTINEZ MELENDEZ, JESUS | HC 1 BOX 4437 | | | | YABUCOA | PR | 00767 |
| 1424668 | MARTINEZ MUNOZ, EDGARDO | HC 3 BOX 6342 | | | | RINCON | PR | 00677 |
| 1424668 | MARTINEZ MUNOZ, EDGARDO | LAURA A RAMIREZ NIEVES, ATTORNEY | HC-03 BOX 11395 | | | RINCON | PR | 00677 |
| 1426665 | MARTINEZ MUNOZ, WILSON | HC 3 BOX 11395 | | | | RINCON | PR | 00677 |
| 311202 | MARTINEZ ORTIZ, WILSA | JUDITH NIEVES RIVERA | CONTADOR | CAGUAS NORTE CALLE BELEN B-9 | | Caguas | PR | 00725 |
| 311202 | MARTINEZ ORTIZ, WILSA | PO BOX 2805 | | | | GUAYAMA | PR | 00785 |
| 1426884 | MARTINEZ PLANELL, RAFAEL | PO BOX 6239 | | | | MAYAGUEZ | PR | 00681 |
| 311507 | MARTINEZ PONS, MARIA | URB ALTS DE COAMO 305 | CALLE CALIZA | | | COAMO | PR | 00769 |
| 312455 | MARTINEZ RODRIGUEZ, MERIDA E | CALLE 7 G-6 | MONTE VERDE | | | TOA ALTA | PR | 00953 |
| 1427494 | Martinez Rodriguez, Roberto | PO Box 6184 | | | | Caguas | PR | 00726 |
| 1504952 | MARTINEZ ROMERO, JOSE | URB SANTA TERESITA | 7 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 |
| 1426657 | MARTINEZ SANTANA, IVETTE | URB VILLA CAROLINA | 114 34 CALLE 77 | | | CAROLINA | PR | 00985 |
| 312968 | MARTINEZ SANTIAGO, JOEL | URB ALTURAS DEL CAFETAL B15 | CALLE ARTURIO | | | YAUCO | PR | 00698 |
| 313113 | MARTINEZ SEIJO, EDGARDO | 2644 TANGLEWOOD TRAIL | | | | PALM HARBOR | FL | 34685 |
| 313113 | MARTINEZ SEIJO, EDGARDO | PO BOX  360768 | | | | SAN JUAN | PR | 00936 |
| 313239 | MARTINEZ SOTO, MANUEL | REPTO VALENCIANO | N6 CALLE ACACIAS | | | JUNCOS | PR | 00777 |
| 313247 | MARTINEZ SOTO, RABSSARYS | PO BOX  720 | | | | VEGA BAJA | PR | 00694 |
| 313568 | MARTINEZ VALIENTE, MERCEDES | 890 AVE ASHFORD APT 10E | | | | SAN JUAN | PR | 00907 |
| 313786 | MARTINEZ VELEZ, DIANE | PO BOX 361018 | | | | SAN JUAN | PR | 00936 |
| 313786 | MARTINEZ VELEZ, DIANE | PO BOX  40703 | | | | SAN JUAN | PR | 00940 |
| 314227 | MARTORELL NIEVES, MIGUEL | URB RIO CRISTAL | 5191 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 |
| 314768 | Massas Martinez, Maria | Cond Ocean Court | 51 Calle Kings Ct | Apt 15 A | | San Juan | PR | 00911 |
| 316690 | MATOS RODRIGUEZ, HECTOR | HACIENDA SAN JOSE 835 | VIA PLACIDA | | | CAGUAS | PR | 00727 |
| 318490 | MEADOWS MARQUEZ, KELLY | COND | 2 CARR 177 APT 508 | | | GUAYNABO | PR | 00966 |
| 318616 | MEDERO NAVEDO, JOHANNA | URB CIUDAD JARDIN | 97 CALLE MENTA | | | GURABO | PR | 00778 |
| 318624 | MEDERO PEREZ, JOSE | URB VILLA NEVAREZ | 331 CALLE 20 | | | SAN JUAN | PR | 00927 |
| 319268 | MEDINA DIAZ, JORGE | HC 1 BOX 5355 | | | | MOCA | PR | 00676 |

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 319386 | MEDINA FONSECA, JAVIER | URB COLINA DEL FRESNO | 13B CALLE EDMEE | | | BAYAMON | PR | 00959 |
| 1457654 | Medina Jaramillo, Ana | Kilómetro 16 Vía Las Palmas | Urbanización Aldea Palmaverde, Casa 112 | Envigado | | Antioquia | | 055428 |
| 1454787 | MEDINA MORALES, ALBERTO | 27 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 |
| 320121 | MEDINA ORSINI, ALFREDO | PO BOX 5 | | | | RINCON | PR | 00677 |
| 320305 | MEDINA RAMOS, FERNANDO | URB URB ARBOLEDA | 258 CALLE 17 | | | SALINAS | PR | 00751 |
| 320434 | MEDINA RIVERA, KENNY | HC 01 BOX 3323 | | | | CAMUY | PR | 00627 |
| 321111 | MEDINA VERA, WILSON | CMR 415 BOX 3934 | | | | APO | AE | 09114 |
| 321302 | MEJIA MEDINA, MARLA | URB VILLA FONTANA PARK | 5DD30 CALLE PARQUE MUNOZ RIVERA | | | CAROLINA | PR | 00983 |
| 1568348 | MEJIAS NAVARRO, MAYRA | PO BOX 776 | | | | DORADO | PR | 00646 |
| 1258759 | MELENDEZ DE JESUS, JOSE | PO BOX 10000 PMB 25 | | | | CAYEY | PR | 00737 |
| 1524187 | MELENDEZ DE JESUS, JUAN C | 9628 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 |
| 322451 | MELENDEZ DELGADO, PEDRO | RES METROPOLIS | A-75 CALLE 5 APT | | | CAROLINA | PR | 00987 |
| 2099823 | Melendez Lopez, Alberto | Andres J. Hernandez Concepcion | 400 AVE | AMERICO MIRANDA EDEFICIO COSVI ORIGINAL PISO 4 | | SAN JUAN | PR | 00926 |
| 2099823 | Melendez Lopez, Alberto | Palmar del Rio 18 Ave. Arbolote Apto 417 | | | | Guaynabo | PR | 00969-5515 |
| 323361 | MELENDEZ NUNEZ, ERICK | URB JOSE S QUINONES | 840 CALLE COTTO HERNANDEZ | | | CAROLINA | PR | 00985 |
| 1426221 | MELENDEZ PENA, JOSE | EXT CAGUAX | CALLE 20 T43 | | | CAGUAS | PR | 00725 |
| 323552 | MELENDEZ PEREZ, JOSE | RR 1 BOX 2258 | | | | CIDRA | PR | 00739 |
| 323938 | MELENDEZ RODRIGUEZ, ELLIOT | URB FUENTEBELLA | 1559 CALLE MODENA | | | TOA ALTA | PR | 00953 |
| 1444980 | MELENDEZ, PEDRO SOTO | RUBELINI 83 | PALMAS ROYALE | | | LAS PIEDRAS | PR | 00771 |
| 325162 | MENA HERNANDEZ, ROBERTO | VILLAS DE LOIZA | G18 CALLE 3A | | | CANOVANAS | PR | 00729 |
| 325836 | MENDEZ GONZALEZ, PEDRO | HC 04 BOX 42671 | | | | MAYAGUEZ | PR | 00680 |
| 325838 | MENDEZ GONZALEZ, RAUL | EXT SAN JOSE | 14 CALLE A | | | GURABO | PR | 00778 |
| 1435688 | Mendez Melendez, Luz E. | HC 05 Box 9747 | | | | Rio Grande | PR | 00745 |
| 326366 | Mendez Orengo, Noel | Urb Villa Fontana | PR28 Via 18 | | | Carolina | PR | 00983 |
| 326508 | Mendez Quinonez, Johann | HC 4 Box 13499 | | | | San German | PR | 00683 |
| 327082 | MENDEZ VELEZ, ANGEL | URB VILLA CAROLINA | 109-31 CALLE 82 | | | CAROLINA | PR | 00985 |
| 327162 | MENDIGUREN ALVAREZ, ANDRES | URB ALTO APOLO | CALLE A NUM M1-A | | | GUAYNABO | PR | 00969 |
| 327323 | Mendoza Matos, Jeffrey | PO Box 1547 | | | | Aguada | PR | 00602 |
| 1766555 | MERCADO BAEZ, MIGUEL | URB SANTA ELENA | KK-22 CALLE J | | | BAYAMON | PR | 00957 |
| 328170 | MERCADO CRUZ, JOANNA | HC 7 BOX 3990 | | | | PONCE | PR | 00731 |
| 328473 | MERCADO GONZALEZ, MARIBEL | PARC MATTEY | 52 CALLE E | | | ARECIBO | PR | 00612 |
| 328638 | MERCADO MARTINEZ, LUIS | 7730 Pinemeadow Ln | | | | Cincinnati | OH | 45224 |
| 328638 | MERCADO MARTINEZ, LUIS | PO BOX 1992 | | | | YAUCO | PR | 00698 |
| 1501914 | Mercado Padilla , Isabel | P O Box 5000 #29 | | | | San German | PR | 00683 |
| 329964 | MERCADO ZAYAS, WALLY | PO BOX 50108 | | | | TOA BAJA | PR | 00950 |
| 330761 | MESORANA VALENTIN, OSCAR | ALTURAS DE TORRIMAR | CALLE 8 BLQ 16 NO 8 | | | GUAYNABO | PR | 00969 |
| 334191 | MILLAN MUNIZ, MIRTA | URB VILLA ROSA | G 3 | | | SABANA GRANDE | PR | 00637 |
| 2114151 | MILLAN MURIEL, CESAR E | URB VALLE ARRIBA HEIGHTS | P8 CALLE HIGUERO | | | CAROLINA | PR | 00983 |
| 1719961 | Millan Rivera, Audra | Urb lomas de Trujillo Alto | F7 Calle 4 | | | Trujillo Alto | PR | 00976 |

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 334249 | MILLAN RIVERA, JOSE | HC 1 BOX 8064 | | | | SAN GERMAN | PR | 00683 |
| 335404 | MIRANDA GONZALEZ, LUZ | URB MIRAFLORES G 2 | BUZON 31006 | | | DORADO | PR | 00646 |
| 335533 | MIRANDA LUGO, JOSE | URB LOS ANGELES | 11 CALLE ORION | | | CAROLINA | PR | 00979 |
| 336145 | MIRANDA ROSARIO, JUAN E. | HILL MANSIONS | BE 14 CALLE 65 | | | SAN JUAN | PR | 00926 |
| 336240 | MIRANDA SIERRA, MARIA | URB MANSIONES DE GUAYNABO | A-15 CALLE 1 | | | GUAYNABO | PR | 00969 |
| 1171064 | MISLA BURGOS, ARNALDO | URB MUNOZ RIVERA | SONATA 23 | | | GUAYNABO | PR | 00969 |
| 338083 | MOLERO GARCIA, KEYLA | URB ALTOS DE FLORIDA APT 299 | CALLE TITO RODRIGUEZ | | | FLORIDA | PR | 00650 |
| 338140 | MOLINA BAEZ, BRENDA | PO BOX 9123 | | | | CAGUAS | PR | 00726 |
| 338468 | MOLINA LASSALLE, DOMINGO | HC 5 BOX 107111 | | | | MOCA | PR | 00676 |
| 338690 | MOLINA PATOJAS, IVELISSE | EST SAN FERNANDO | I22 CALLE 1 | | | CAROLINA | PR | 00985 |
| 1618898 | MOLINA, RICHARD JIMENEZ | CIUDAD JARDIN III | 415 CALLE VERBENA | | | TOA ALTA | PR | 00953 |
| 1499376 | Montalvo Garcia, Lorenne | 13760 SW 149 Circle Lane, Apt 2 | | | | Miami | FL | 33186 |
| 340473 | MONTALVO NEGRON, EDDIE | CALLE 103 BLQ 106 NUM 1 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 340694 | MONTALVO RODRIGUEZ, MARIBEL | PO BOX 361981 | | | | SAN JUAN | PR | 00936 |
| 341276 | MONTANEZ NIETO, EDWIN | URB EL CORTIJO | 19 CALLE P 17 | | | BAYAMON | PR | 00956 |
| 341485 | MONTANEZ RUIZ, ALEXIS | HC 02 BOX 15196 | | | | AGUAS BUENAS | PR | 00703 |
| 1456154 | Montero Pagan, Maria | URB Cupey Gardens | H1 Calle 2 | | | San Juan | PR | 00926 |
| 342057 | MONTES GARCIA, VICTOR | PO BOX 69001 SUITE 223 | | | | HATILLO | PR | 00659 |
| 342295 | MONTES SANTIAGO, ENIO | COND COND BUENA VISTA VILLAGE | APT 1431 | | | SAN JUAN | PR | 00926 |
| 1445221 | Montes Torres, Miguel | Jardines de Caparra | AC-22 Colectora Central | | | Bayamón | PR | 00959 |
| 343194 | MORALES BENITEZ, JORGE | PO BOX 361293 | | | | SAN JUAN | PR | 00936 |
| 343639 | MORALES CORDOVA , ALEXIS | 440 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 |
| 343952 | MORALES DEL VALLE, LORNA | PO BOX 4982 | | | | AGUADILLA | PR | 00605 |
| 1450662 | Morales Encarnacion, Maria | Urb. Quintas de Miradero | 207 4 Almendro | | | Cabo Rojo | PR | 00623 |
| 344116 | MORALES FALCON, LUIS | HC 1 BOX 4739 | | | | COMERIO | PR | 00782 |
| 344254 | MORALES FIGUEROA, REYNALDO | URB. EL TORITO | CALLE 2 A-7 | | | CAYEY | PR | 00736 |
| 1702774 | MORALES GONZALEZ, MICHAEL | D-18 CALLE 10 | URB. FAIRVIEW | | | TRUJILLO ALTO | PR | 00926 |
| 1433779 | Morales Melendez, Carlos | Condominio Sky Tower III | Apt. 2-O | 3 Calle Hortensia | | San Juan | PR | 00926 |
| 345468 | MORALES MOLINA, ROBERT | HC 72  BOX 3933 | | | | NARANJITO | PR | 00719 |
| 345468 | MORALES MOLINA, ROBERT | P.O. BOX 1915 | | | | CIDNA | PR | 00739 |
| 345487 | MORALES MONTALVO, IRIS | URB COLINAS DEL GIGANTE B2 | CALLE ROSAS | | | ADJUNTAS | PR | 00601 |
| 345488 | Morales Montalvo, Jose | RR 1 BOX 37131 | | | | SAN SEBASTIAN | PR | 00685 |
| 345700 | MORALES MUIZ, PABLO | HACIENDA LA MATILDE | 5693 PASEO MOREL CAMPOS | | | PONCE | PR | 00728 |
| 345700 | MORALES MUIZ, PABLO | PABLO A. MORALES MUNIZ | URB JARDINES DEL CARIBE CALLE 54,2A-46 | | | PONCE | PR | 00778 |
| 345893 | MORALES ORTIZ, BRENDA | HC 1 BOX 6295 | | | | GUAYNABO | PR | 00971 |
| 594308 | Morales Ramirez, Xavier E | 456 Calle Andres Valcarcel | | | | Trujillo Alto | PR | 00976 |
| 1529155 | Morales Vallellanes, Antonio Luis | 29-15 Calle 11 Urb. Santa Rosa | | | | Bayamon | PR | 00959 |
| 348239 | MORALES VELEZ, JUAN | NUEVA VIDA EL TUQUE | CALLE F O 21 | | | PONCE | PR | 00728 |
| 1442773 | MORALES-BERRIOS, JENNIFER | URB RIO CANAS 2209 CALLE PARANA | | | | PONCE | PR | 00728-1832 |
| 348577 | MORCIGLIO RODRIGUEZ, RODY | URB COSTA SUR | F-20 CALLE MIRAMAR | | | YAUCO | PR | 00698 |
| 348777 | Moreno Carbana, Carmen | Carmen A Moreno Carbana | Oasis del Cupey KM 3.1 | Carr 844 Cupey Bajo | | San Juan | PR | 00926 |
| 348777 | Moreno Carbana, Carmen | PO Box 9022385 | | | | San Juan | PR | 00902 |
| 1424641 | MORENO TURELL, BENJAMIN | URB JARDINES FAGOT | F13 CALLE 6 | | | PONCE | PR | 00716 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 27

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1428264 | MORSTAD, PHILLIP | 500 PLANTATION DR. STE 1 | | | | DORADO | PR | 00646 |
| 1442347 | MOTTA VELEZ, CLAUDIA | 20 BELEN ST. | ALT. SAN PATRICIO | | | GUAYNABO | PR | 00968 |
| 1487510 | Mujica Ortiz, Alex B | HC 61 Box 4952 | | | | Trujillo Alto | PR | 00976 |
| 350868 | MUNIZ ALDEBOL, JOSE | CARR 787 KM 4.1 | | | | CIDRA | PR | 00739 |
| 350868 | MUNIZ ALDEBOL, JOSE | RR 2 BOX 5870 | | | | CIDRA | PR | 00739 |
| 351160 | MUNIZ GONZALEZ, NELIDA | PO BOX 1038 | | | | MOCA | PR | 00676 |
| 351272 | MUNIZ MALDONADO, NANCY | 1303 N MAIN ST # 314 | | | | JACKSONVILLE | FL | 32206-4921 |
| 1641424 | MUNOZ LOPEZ, TANIA | COND. PORTALES DE S JUAN | APT B-110 RIO PIEDRAS | | | SAN JUAN | PR | 00924 |
| 352617 | MUNOZ TORRES, HARVEY | 501 GIBSON DR. APT. 523 | | | | Roseville | CA | 95678 |
| 352617 | MUNOZ TORRES, HARVEY | URB CAPARRA TERRACE | 1251 CALLE 10SE | | | SAN JUAN | PR | 00921 |
| 352690 | MUNOZ ZAZUETA, JOSE | PO BOX 362312 | | | | SAN JUAN | PR | 00936 |
| 1456484 | Nadal, Rafael Antonio | Calle Meditacion Oficina 7A | | | | Mayaguez | PR | 00680 |
| 1595692 | NARVAEZ RIVERA, KAREN | URB FOREST HILLS | D 13 CALLE 1 | | | BAYAMON | PR | 00959 |
| 354733 | NATALI ARCHILLA, JOANNE | 341 CALLE JORGE MANRRIQUE | URB. EL SENORIAL | | | SAN JUAN | PR | 00926 |
| 355227 | NATIONWIDE JANITORIAL SERVS INC | PO BOX 79715 | FRANCISCO J OLIVENCIA | CPA | Olivencia Velazquez CPAs PSC | CAROLINA | PR | 00984 |
| 355227 | NATIONWIDE JANITORIAL SERVS INC | PO BOX 8301 | | | | ST LOUIS | MO | 63132 |
| 1429723 | Navarro Martinez, Josephine | Unit 3030 Box 1344 | | | | DPO | AA | 34004-1344 |
| 355844 | NAVAS ALVAREZ, JOSE | URB TOA ALTA HTS | AH3 CALLE 31 | | | TOA ALTA | PR | 00953 |
| 355845 | NAVAS ATANACIO, JOSE | TOA ALTA HEIGHTS | AH 3 CALLE 31 | | | TOA ALTA | PR | 00953 |
| 355893 | NAVAS RODRIGUEZ, MARISOL | NUM 55 AVE LOPATEGUI | VILLAS DE PARKVILLE II BOX 277 | | | GUAYNABO | PR | 00969 |
| 356448 | NAZARIO IRIZARRY, VICENTE | URB VISTAS DEL PALMAR | J-3 CALLE E | | | YAUCO | PR | 00698 |
| 1426813 | NAZARIO LARRIEU, GUSTAVO | URB MANSIONES DE ROMANY | A-16 CALLE LAS COLINAS | | | SAN JUAN | PR | 00926 |
| 356619 | NAZARIO PAGAN, CARLA | URB EXT ROOSEVELT | CALLE LAMAR 370 | | | SAN JUAN | PR | 00918 |
| 357529 | Negron Davila, Rosalia | BDA. RIVERA | 51 CALLE C | | | LAS PIEDRAS | PR | 00771 |
| 357882 | Negron Irizarry, Ivan | Calle Bromelia 721 Los Pinos | | | | Yauco | PR | 00698 |
| 358177 | NEGRON MILLAN, IVONNE | SANTA MARIA MAYOR | 75 CALLE 8 | APT A 10 | | HUMACAO | PR | 00791 |
| 358347 | NEGRON NIEVES, WALTER | URB SANTA RITA | XV6 CALLE 14 | | | VEGA ALTA | PR | 00692 |
| 358402 | NEGRON ORTIZ, ELVIN | PO BOX 8833 | | | | PONCE | PR | 00732 |
| 358522 | NEGRON PEREZ, LOURDES | URB ROUND HILL | 142 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 |
| 358980 | NEGRON SANABRIA, JOSE | MARTIN LUTHER KING | 156-A BO COCO VIEJO | | | SALINAS | PR | 00751 |
| 359030 | NEGRON SANTIAGO, ERVIN | BO MAGINAS | 108 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 |
| 1615259 | Negron Vega, Ivan | PO Box 52 | | | | Salinas | PR | 00751 |
| 1584789 | Negron, Edwin Serrano | HC4  BOX 7357 | | | | YABUCOA | PR | 00767 |
| 361948 | NIEVES CINTRON, IREVIS | CALLE BAENA 469 | | | | SAN JUAN | PR | 00923 |
| 834129 | Nieves Del Rio, Gerardo | Cond. Lucerna EDIF 5A Apt. 3B | | | | Carolina | PR | 00983 |
| 362490 | NIEVES GARCIA, NOEL | CALLE FERNANDO CALDER 457 | URB. ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 1796977 | NIEVES MALDONADO, PETER | URB VILLAS DE RIO GRANDE | C25 CALLE JUAN MONGE | | | RIO GRANDE | PR | 00745 |
| 363622 | NIEVES PEREZ, LISSANDRA | HC 1  BOX 9025 | | | | BAJADERO | PR | 00616 |
| 363952 | NIEVES RIVERA, MARA | HC 71 BOX 16386 | | | | BAYAMON | PR | 00956 |
| 1451365 | NIEVES RODRIGUEZ, GLORIANA | HC 05 BOX 92985 | | | | ARECIBO | PR | 00612 |
| 1768560 | NIEVES RODRIGUEZ, INES | 302 SANTIAGO ANDRADES | BO. MAGUEYES | | | PONCE | PR | 00728 |
| 364076 | Nieves Rodriguez, Juan | HC 63 BOX 3833 | | | | Patillas | PR | 00723 |
| 364253 | NIEVES ROSARIO, EDWARD | 428 E 154 ST 3 | | | | BRONX | NY | 10455 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 364613 | Nieves Torres, Mercedes | LOS MAESTROS | 8172 CALLE SUR | | | PONCE | PR | 00717 |
| 1363380 | NOEMI RAMOS Y GUILLERMO JIMENEZ | LOS MAESTROS 8168 CALLE SUR | | | | PONCE | PR | 00731 |
| 367599 | NUNEZ CABALLER, YOLANDA | URB LA MESETA | 327 CALLE CORDOVA | | | CAGUAS | PR | 00725 |
| 367981 | NUNEZ ORTIZ, YAHAIRA | P.O. Box 1533 | | | | CAGUAS | PR | 00726 |
| 368188 | NUNEZ SERRANO, YADINES | URB MONTE CARLO | A22 CALLE 23A | | | SAN JUAN | PR | 00924 |
| 1783490 | OCANA MALDONADO, VIRGINIA | COND VISTA DEL RIO | 8 CALLE 1 APT 13A | | | BAYAMON | PR | 00959 |
| 368979 | OCASIO FELICIANO, CARLOS | PO BOX 560180 | | | | GUAYANILLA | PR | 00656-0180 |
| 1431358 | OCASIO VELAZQUEZ, EVELYN | URB. HACIENDA MATILDE | 5152 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 |
| 1570705 | Ofarril, Luis A. | 300 Blv. Media Luna, Apt.103 | Brisas de Escorial | | | Carolina | PR | 00987 |
| 1570705 | Ofarril, Luis A. | Noemi Landrau Rivera | Attorney | Landrau Rivera & Associates | PO Box 270219 | San Juan | PR | 00927-0219 |
| 370895 | OLAZABAL BELLO, MIGUEL | EXTENSION VICTOR BRAGGER | F-2 CALLE 10 | | | GUAYNABO | PR | 00966 |
| 371750 | OLIVERAS MARRERO, YASHIRA | PO BOX 413 | | | | GUAYNABO | PR | 00970 |
| 372012 | Oliveras Robles, Angel | Alt de Bucabarones | 3V17 Calle 40 | | | Toa Alta | PR | 00953 |
| 1970702 | OLIVERAS VELAZQUEZ , EVELYN | HC 2 BOX 6191 | | | | PENUELAS | PR | 00624 |
| 1779836 | OLIVERO LORA, ALEJANDRO | PO BOX  270379 | | | | SAN JUAN | PR | 00928 |
| 372482 | OLLET LAMAS, ROBERTO | 19110 NW 50TH CT | | | | MIAMI | FL | 33055 |
| 373723 | OQUENDO ALICEA, JANETTE | URB MONTEREY | J2 CALLE 2 | | | COROZAL | PR | 00783 |
| 143506 | ORAMAS NIVAL, DOMINGO G. | 506 OLIMPO PLAZA | | | | SAN JUAN | PR | 00927 |
| 374621 | ORIA NAZARIO, MANUEL | URB URB COLINAS METROPOLITANAS | O10 CALLE GUILARTE | | | GUAYNABO | PR | 00969 |
| 1167098 | ORLANDI GOMEZ, ANGEL M | HC01 BOX 4301 | | | | ARROYO | PR | 00714 |
| 377243 | ORTIZ CARLO, JOSE | GERONA Z1203 | URB VISTAMAR | | | CAROLINA | PR | 00983 |
| 377243 | ORTIZ CARLO, JOSE | ROBINSON SCHOOL | 5 NAIRN ST | | | CONDADO | PR | 00907 |
| 377789 | ORTIZ CORDERO, KEVIN | URB SAN SOUCI | A-23 CALLE 12 | | | BAYAMON | PR | 00957 |
| 1519165 | ORTIZ CRIADO, JOHANIE | URB PEDREGALES | 149 CALLE GRANITO | | | RIO GRANDE | PR | 00745 |
| 834465 | Ortiz Cruz, Jaime | Urb. Pedregales 62 Calle Azabache | | | | Rio Grande | PR | 00745 |
| 378614 | ORTIZ FIGUEROA, SERGIO | PO BOX 761 | | | | BAJADERO | PR | 00616 |
| 379405 | ORTIZ HERNANDEZ, ALEXANDER | PO BOX  547 | | | | COAMO | PR | 00769 |
| 1674756 | Ortiz Hernandez, Maritza | Urb Vistas De Luquillo II | 408 Calle Rubi | | | Luquillo | PR | 00773 |
| 1426213 | ORTIZ LOPEZ, RUBEN | 64 RUTA 4 | | | | ISABELA | PR | 00662 |
| 1766825 | ORTIZ MARRERO, SAMUEL | PO BOX 3418 | | | | VEGA ALTA | PR | 00692 |
| 381872 | Ortiz Padilla, Jose | HC 33 Box 4420 | | | | Dorado | PR | 00646 |
| 382016 | ORTIZ PEREIRA, MARTHA | BRISAS DEL MAR | 901 CALLE DRA IRMA I RUIZ PAGAN PMB 31 | | | LUQUILLO | PR | 00773 |
| 382239 | ORTIZ QUESADA, WANDA I. | URB MONTE REAL | 22 CALLE SERRANTES | | | COAMO | PR | 00769 |
| 383101 | ORTIZ RIVERA, YARITZA | URB VILLA UNIVERSITARIA | S - 25  CALLE 26 | | | HUMACAO | PR | 00791 |
| 1861611 | Ortiz Rodriguez, Gloria I. | 2-2 Calle 5 | Sabana Gardens | | | Carolina | PR | 00983 |
| 1861611 | Ortiz Rodriguez, Gloria I. | Urb. Mountain View | C 10 Calle 14 | | | Carolina | PR | 00987 |
| 383915 | ORTIZ RUIZ, SIOMARA | PO BOX 336 | | | | MARICAO | PR | 00606 |
| 383915 | ORTIZ RUIZ, SIOMARA | Urb Vistas de sabana grade | #108 Calle Montebello | | | Sabana Grade | PR | 00637 |
| 384354 | ORTIZ SANTIAGO, WILSON | COND LA ALBORADA | 2201 APT 11301 | | | COTO LAUREL | PR | 00780 |
| 1806609 | Ortiz Torres, Jacqueline | Calle 6 G-13 | Lagos de Plata | | | Toa Baja | PR | 00949 |
| 384842 | ORTIZ TORRES, MADELYN | COND COND. PARQUE SAN PATRICIO II | D-6 CALLE EBANO APT 401 | | | GUAYNABO | PR | 00968 |
| 1427744 | ORTIZ VALLE, ARENY | CALLE APOLO A13 | VILLAS DE BUENA VISTA | | | BAYAMON | PR | 00956 |

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1477911 | ORTIZ VALLES, ENID | CALLE  MADRID #1 | PARQUE VALENCIA | | | BAYAMON | PR | 00959 |
| 385011 | ORTIZ VARGAS, FERNANDO | SANTA JUANITA | EC-27 CALLE PARANA | | | BAYAMON | PR | 00956 |
| 385372 | ORTIZ VIDAL, CARLOS | PO BOX 1839 | | | | GUAYNABO | PR | 00970 |
| 385540 | ORTIZ, MARTIN | URB SABANERA | 133 CAMINO DE LAS  TRINITARIAS | | | CIDRA | PR | 00739 |
| 1470358 | ORTIZ, NARMO LUIS | 7513 VIA GRANDE | | | | BOYNTON BEACH | FL | 33437 |
| 386427 | OSTOLAZA LOPEZ, DAVID | 106 CONDOMINIO EL PALMAR | | | | LAJAS | PR | 00667 |
| 387183 | OTERO HUERTAS, RICARDO | URB REPARTO DAVILA | 6 CALLE DAVILA | | | BAYAMON | PR | 00959 |
| 834278 | Pabon Sanchez, Elvin J | G1 Calle Maria Libertad Gomez | Urb. Martorell | | | Dorado | PR | 00646-2711 |
| 389431 | PABON TORO, MYRNA | HC 2 BOX 12340 | | | | LAJAS | PR | 00667 |
| 390108 | PACHECO RIVERA, MARIA | PARQ FLAMINGO | 137 CALLE RODAS | | | BAYAMON | PR | 00959 |
| 390108 | PACHECO RIVERA, MARIA | URB PARQUE FLAMINGO RHODAS 137 | | | | BAYAMON | PR | 00959 |
| 103513 | Pacheco, Erlinda Concepcion | Urb Quintas de Flamingo | C-4 Calle 2 | | | Bayamon | PR | 00959 |
| 295139 | PACHECO, OLGA MANZANO | MANZANO PACHECO, OLGA | URB VALLE HERMOSO SUR | SZ-5 CALLE CIRCULO MAGICO | | HORMIGUEROS | PR | 00660 |
| 390516 | PADILLA ECHEVARRIA, BENNY | URBANIZACION MONTE VERDE | C10 CALLE CIPRES | | | YAUCO | PR | 00698 |
| 390906 | PADILLA MEDINA, HECTOR | URB SABANA GARDENS | 14-6 CALLE 27 | | | CAROLINA | PR | 00983 |
| 391102 | PADILLA QUILES, CARLOS | G-12 VISTAS DEL RIO | | | | ANASCO | PR | 00610 |
| 1443833 | PAGAN ARROYO, JULIO | VILLA LISSETTE | B12 CALLE BENITEZ | | | GUAYNABO | PR | 00969 |
| 392525 | PAGAN FANTAUZZI, ANTUANETTE | URB COUNTRY CLUB | QL9 CALLE 533 | | | CAROLINA | PR | 00982 |
| 1427046 | Pagan Loyola, Ruben | Urb Mansion Del Norte | NF3 Calle Camino De Velarde | | | Toa Baja | PR | 00949 |
| 392954 | PAGAN MARTINEZ, FRANCIS | 4309 CARR 2 KM 43 3 | | | | VEGA BAJA | PR | 00693 |
| 393352 | PAGAN PAGAN, MANUEL | PO BOX 267 | | | | JUNCOS | PR | 00777 |
| 393416 | PAGAN PHILLIPS, MICHELE | HC 04 ST 6617 KM 0.9 | | | | MOROVIS | PR | 00687 |
| 393416 | PAGAN PHILLIPS, MICHELE | HC 4 BOX 53201 | | | | MOROVIS | PR | 00687 |
| 422796 | PAGAN RAMIREZ, GUILLERMO | PO BOX 244 | | | | GURABO | PR | 00778 |
| 1429405 | Pagan Roman, Hector | Calle Chiringa 131 | Urb. Borinquen Valley | | | Caguas | PR | 00725 |
| 393950 | PAGAN SANTIAGO, IRIS | URB PARQUE LAS AMERICAS | 12 B STREET | | | GURABO | PR | 00778 |
| 1426208 | PALACIOS ROMAN, YARIEL | 2324 CALLE LORENZO CABRERA | | | | ISABELA | PR | 00662 |
| 1259070 | PANTOJA BERMUDEZ, ABIGAIL | PO BOX 5052 | | | | VEGA ALTA | PR | 00692 |
| 395011 | PANZARDI OLIVERAS, MICHAEL | PO BOX 6464 | | | | SAN JUAN | PR | 00914 |
| 395656 | PARRILLA RAMOS, JOSUE | URB LA RIVIERA | 1322 CALLE 46 SO | | | SAN JUAN | PR | 00921 |
| 395796 | PASCUAL BARALT, CARLOS | PARQUE SENORIAL B4 | CALLE 1 | | | SAN JUAN | PR | 00926 |
| 1431306 | Pastrana Carrillo, Jonathan | Urb. Magnolia Gardens | L8 Calle 19 | | | Bayamón | PR | 00956 |
| 396377 | PAULA RAMIREZ, LORRAINE | PO BOX 8124 | | | | CAGUAS | PR | 00726 |
| 396789 | PEDREIRA, MARK | UPR UNIVERSITY STATION | PO BOX 22586 | | | SAN JUAN | PR | 00931 |
| 398751 | PENA NIEVES, SAMUEL | PO BOX 1970 | | | | FAJARDO | PR | 00738 |
| 1454952 | Pennerman, William | Cond Baldorioty Plaza | 212 Calle Diez De Andino Apt 904 | | | San Juan | PR | 00912 |
| 1445310 | PERDOMO RIVERA, JOSE | URB LAS VISTAS | 75 CALLE ALTA MAR | | | CABO ROJO | PR | 00623 |
| 399708 | PERELEZ SERRANO, ADRIELLE | URB VILLA DEL REY 4TA | RR-12 CALLE 16 A | | | CAGUAS | PR | 00725 |
| 400138 | Perez Arce, Marisol | Carr.400 KM 0.5 Bo. Rio Grande | | | | Rincon | PR | 00677 |
| 400138 | Perez Arce, Marisol | HC 1 Box 4995 | | | | Rincon | PR | 00677 |
| 400741 | PEREZ CARCADOR, BRENDA | CONDOMINIO REXVILLE PARK | 200 CALLE 17A APT S238 | | | BAYAMON | PR | 00957 |
| 401059 | PEREZ COLON, GUILLERMO | AEE | Sdor# 2 Carr. # 545 | KM 3.2 Interior Quintos Del Llono | | Coamo | PR | 00769 |
| 401059 | PEREZ COLON, GUILLERMO | HC 01 BOX 14917 | | | | COAMO | PR | 00769 |

Exhibit U

One Hundred Ninety-Third Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 401120 | PEREZ DAVILA, AMALIA | PO BOX 1175 | | | | NAGUABO | PR | 00718 |
| 401585 | PEREZ DE LA ROSA, BIRMANIA | PO BOX 16376 | | | | SAN JUAN | PR | 00908 |
| 1584867 | PEREZ DI CRISTINA, DIANA | PARQUE ECUESTRE BACHILLER D3 | | | | CAROLINA | PR | 00987 |
| 401863 | PEREZ EMMANUELLI, HECTOR | HC 5 BOX 7285 | | | | GUAYNABO | PR | 00971 |
| 403668 | PEREZ MARTINEZ, CELIO | CONDOMINIO GOLD VILLAS APT 3205 | | | | VEGA ALTA | PR | 00692 |
| 403761 | PEREZ MARTINEZ, MINERVA | RES DIEGO ZALDUONDO | EDIF9   APT 82 | | | LUQUILLO | PR | 00773 |
| 1507429 | Perez Morales, Leslie Ann | HC2 Box 47053 | | | | Arecibo | PR | 00612 |
| 1672859 | Perez Morales, Sheyla | Urbanizacion Casamia 5035 Calle Zumbador | | | | Ponce | PR | 00728 |
| 405019 | PEREZ ORTIZ, YOLANDA | BO SUSUA BAJA 60 | CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 |
| 405295 | PEREZ PEREZ, EMERITA | HC 01 BOX 6413 | | | | AIBONITO | PR | 00705 |
| 405420 | Perez Perez, Luz | HC 5 Box 94250 | | | | ARECIBO | PR | 00612 |
| 405987 | PEREZ REYES, WANDA | PO BOX 3407 | | | | JUNCOS | PR | 00777 |
| 1611075 | PEREZ RODRIGUEZ, MARISOL | VILLAS DEL REY 4TA SECCION | B12 4 CALLE 23A | | | CAGUAS | PR | 00727 |
| 407378 | PEREZ SANCHEZ, RAFAEL | URB HACIENDA SAN JOSE | 413 CALLE VIA CAMPINA | | | CAGUAS | PR | 00727 |
| 407378 | PEREZ SANCHEZ, RAFAEL | VILLA CARIBE 218 VIA CAMPINA | | | | CAGUAS | PR | 00727 |
| 407606 | Perez Santiago, Xiomary | 40 Cond Balcones De Monte Real Apt 2701 | | | | Carolina | PR | 00987 |
| 407606 | Perez Santiago, Xiomary | 80 Cond Balcones De Montreal | | | | Carolina | PR | 00987 |
| 407920 | PEREZ TOLEDO, EDNA | URB CUPEY GARDENS CALLE 9 | F 5 CALLE 9 | | | SAN JUAN | PR | 00926 |
| 408420 | Perez Vazquez, Margarita | PO BOX 800338 | | | | COTO LAUREL | PR | 00780 |
| 409686 | PIETRI MONTERO, GALY | ALTURAS DE FLORIDA | G1 CALLE 2 | | | FLORIDA | PR | 00650 |
| 410601 | PINTO VALDES, MARIA | URB. PARKVILLE | L-21 AVE LINCOLN | | | GUAYNABO | PR | 00969 |
| 410704 | PIRIS ESTREMERA, AMARILYS | URB JARDINES DE ESCORIAL | 307 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 |
| 1538771 | Planas Cabrera, Arllene | Elizabeth Ocasio Caroballo | Attorney of Law | PO Box 330344 | | Ponce | PR | 00733-0344 |
| 1538771 | Planas Cabrera, Arllene | Urb Villa Rio Canas | Calle Padre Santiago Guerra 1326 | | | Ponce | PR | 00728 |
| 1641059 | Plumey Soto, Manuel | Jardines de Casablanca | Calle California # 21 | | | Toa Alta | PR | 00953-3624 |
| 1449852 | POGGI LOPEZ, ZELIDETH | URB VILLA ANDALUCIA | R19 CALLE GUERNICA | | | SAN JUAN | PR | 00926 |
| 412461 | POMALES RIVERA, MARILIAM | 301 COQUI DORADO | MANSION MONTE VERDE | | | CAYEY | PR | 00736 |
| 413200 | PORTO ARQUETA, TAYDIZ | URB SAN CRISTOBAL | 290 CALLE PABLO LLAVINA | | | CAYEY | PR | 00736 |
| 413988 | PRICE, GEROLD | 6808 MARVIN BROWN ST | | | | FORT WORTH | TX | 76179 |
| 414046 | Prieto Maysonet, Victor | PO BOX 14367 | | | | San Juan | PR | 00915 |
| 414101 | PRIETO SANTIAGO, RICARDO | CALLE PRINCIPAL NUM 24 BARRIADA CLAUSELL | | | | PONCE | PR | 00730 |
| 415358 | PUJALS RAMIREZ, SANDRA | URB BALDRICH | 212 PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 |
| 1498579 | Quigley, Loretta A. | 129 Spring St. A | | | | Saratoga Springs | NY | 12866 |
| 1752142 | QUILES GARCIA, JAVIER | URB ESTANCIAS DE TORTUGUERO 52 | AVENIDA ESTANCIAS | | | VEGA BAJA | PR | 00693 |
| 416142 | QUILES GIOVANNTTI, FLORECITA | 410 CALLE MENDEZ VIGO STE 203 | | | | DORADO | PR | 00646 |
| 1426209 | QUILES MARTINEZ, HUGO | HC 1 BOX 7331 | | | | VIEQUES | PR | 00765 |
| 1476495 | QUINONES ALBARRAN, EDGARDO | URB CABRERA | 7 CALLE D | | | UTUADO | PR | 00641 |
| 417116 | QUINONES DIAZ, HARRY | BUZON 807 | BO. DAGUAO | | | NAGUABO | PR | 00718 |
| 1997804 | Quinones Juarbe, Wilfredo | PO Box 267 | | | | Hormigueros | PR | 00660 |
| 417787 | QUINONES ORTIZ, GABRIEL | URB LLANONS DE ISABELA | 439 CALLE SAMA | | | ISABELA | PR | 00662 |
| 418567 | Quinones Valez, Rafael | PO Box 846 | | | | Moca | PR | 00676 |

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1896296 | RAMIREZ ESCAPPA, NORMA | HC 3 BOX 12200 | | | | CABO ROJO | PR | 00623 |
| 422131 | RAMIREZ FRIAS, CANDIDO | COLINAS DE FAIR VIEW 4F-26 CALLE 203 | | | | TRUJILLO ALTO | PR | 00976 |
| 422131 | RAMIREZ FRIAS, CANDIDO | KRESTON PR, LLC. | FABIOLA COLLADO. CONTADOR | PO BOX 193488 | | SAN JUAN | PR | 00919-3488 |
| 422252 | Ramirez Hernandez, Hipolito | HC 1 Box 5979 | | | | Orocovis | PR | 00720 |
| 1518965 | RAMIREZ PADILLA, RAFAEL | PMB 284 405 ESMERALDA STE 102 | | | | GUAYNABO | PR | 00969 |
| 423134 | RAMIREZ ROJAS, RAMON | COND JARDINES DE QUINTANA | B APT 6 | | | SAN JUAN | PR | 00917 |
| 423134 | RAMIREZ ROJAS, RAMON | Ramon Luis Ramirez | 7 Calle Irlanda Jard Quintana Apt B6 | | | San Juan | PR | 00917 |
| 423479 | RAMIREZ VARGAS, ALBA | PO BOX 43 | | | | LARES | PR | 00669 |
| 423564 | RAMIREZ VELEZ, LILLIAM | PUEBLO NUEVO B 38 | | | | YAUCO | PR | 00698-0000 |
| 425134 | RAMOS BARRIOS, RAFAEL | 1000 MINDA DRIVE | | | | AUSTIN | TX | 78758 |
| 425134 | RAMOS BARRIOS, RAFAEL | URB SANTA PAULA | A27 CALLE 8 | | | GUAYNABO | PR | 00969 |
| 425287 | Ramos Camacho, Gilberto | 66 CALLE RAMON VELEZ | | | | MAYAGUEZ | PR | 00680 |
| 425287 | Ramos Camacho, Gilberto | 68 CALLE RAMON VALDES | | | | MAYAGUEZ | PR | 00680 |
| 1426716 | Ramos Lugo, Alex X. | Mansiones de Santa Paula | Calle A A-3 | | | Guaynabo | PR | 00969 |
| 1587913 | RAMOS NIEVES, MIGUEL | URB BAYAMON GRDNS | L18 CALLE 15 | | | BAYAMON | PR | 00957 |
| 1426724 | RAMOS RIVERA, WILBERTO | URB HACIENDA LOS RECREOS | 103 CALLE JARANA | | | GUAYAMA | PR | 00784 |
| 429832 | RAMOS VALENTIN, ASTRID | HC 2 BOX 5430 | | | | RINCON | PR | 00677 |
| 429870 | RAMOS VAN, GILBERTO | URB CUPEY GARDENS | E10 CALLE 7 | | | SAN JUAN | PR | 00926 |
| 429909 | RAMOS VAZQUEZ, ANA | URB COLINAS 327 | CALLE JAZMIN | | | PENUELAS | PR | 00624 |
| 430008 | RAMOS VEGA, LUIS D. | HC 4 BOX 11631 | | | | YAUCO | PR | 00698 |
| 430008 | RAMOS VEGA, LUIS D. | P.O. BOX 1708 | | | | YAUCO | P.R. | 00698 |
| 1259223 | RAMOS VERA, ARTURO | URB BUENA VISTA | 1307 CALLE BONITA | | | PONCE | PR | 00717 |
| 1509318 | RDA LEGAL, PSC | P/C LIZA RAMIREZ | 7102 GOLD VILLAS | | | VEGA ALTA | PR | 00692 |
| 432258 | RENAUD JIMENEZ, JOYCE | LAS COLINAS 44 | URB SANTA PAULA | | | GUAYNABO | PR | 00969 |
| 1463157 | RESTO RESTO, EDUARDO | PO BOX  231 | | | | Gibsonton | FL | 33534 |
| 2045647 | Retamar Torres, Juan C. | Urb. Jaime L. Drew | 158 Calle D | | | Ponce | PR | 00730 |
| 1780126 | REY BERRIOS,  ROSSYVETH | URB SUMMIT HILLS | 553 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 |
| 1436598 | Reyes Collazo, Yolanda | 2040 Ashley River Rd | Apt 625 | | | Charleston | SC | 29407 |
| 1446334 | REYES DONES, YDSIA | PO BOX  1115 | | | | CANOVANAS | PR | 00729 |
| 435147 | REYES MOLINA, PEDRO | URB. JARDINES DE COUNTRY CLUB | BOX 27 CALLE 129 | | | CAROLINA | PR | 00983 |
| 1724191 | Reyes Morales, Pedro G. | PO. Box. 4244 | | | | Vega Baja | PR | 00694 |
| 436140 | REYES ROSADO, YAJAIRA | URB VALLE TOLIMA | J17 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00727 |
| 436617 | REYES VELEZ, RAFAEL | PO BOX 366731 | | | | SAN JUAN | PR | 00936 |
| 436887 | REYNOSA, JOE | 4633 AVE ISLA VERDE STE 1102 | | | | CAROLINA | PR | 00979 |
| 437588 | RICE DILME, ELIZABETH | URB MANSIONES DE ESMERALDA A 10 | 277 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 |
| 438392 | RIOS BURGOS, JESUS | PARCELAS AMADEO | 20 CALLE A-3 | | | VEGA BAJA | PR | 00693 |
| 438590 | Rios Cruz, Amanda | HC 1 BOX 5202 | | | | CANOVANAS | PR | 00729 |
| 1426981 | Rios Lopez, Milagros | Urb Reparto Montellano | F 38 Calle B | | | Cayey | PR | 00736 |
| 439314 | RIOS MONTALVO, HERIBERTO | QUINTAS DE CABO ROJO | 145 CALLE RUISENOR | | | CABO ROJO | PR | 00623 |
| 1667030 | Rios Ramirez, Elizabeth | Urb. Segrado Corozon | 402 San Genaro | | | San Juan | PR | 00926 |
| 440450 | RIPOLL VAZQUEZ, MILTON | VILLA FONTANA | VIA 22 TL-1 | | | CAROLINA | PR | 00983 |
| 441961 | RIVERA AVILES, REYNALDO | VILLAMAYOR | 665 CALLE UNION APT 3A | | | SAN JUAN | PR | 00907 |
| 442080 | RIVERA AYALA, WANDA | GEORGETOWN 915 | UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 |

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 442086 | RIVERA AYALA, ZULEIKA | HC 61  BOX 6117 | | | | TRUJILLO ALTO | PR | 00976 |
| 442103 | RIVERA BADILLO, RICARDO | 307 A CRUZ ZAPATA | URB EL BOSQUE | | | LAS MARIAS | PR | 00670 |
| 1171100 | RIVERA BAEZ, ARNALDO | COND GOLDEN VIEW PLAZA | APTO 608 | | | SAN JUAN | PR | 00924 |
| 443198 | RIVERA CARRASQUILLO, JEAN | HC 03 BOX 678I | | | | CANOVANAS | PR | 00729 |
| 443198 | RIVERA CARRASQUILLO, JEAN | PO BOX 532 | | | | CANOVANAS | PR | 00729 |
| 443273 | Rivera Carrion, Ashley | VILLA PALMIRA | G6 CALLLE 1 | | | PTA SANTIAGO | PR | 00741 |
| 443631 | RIVERA CINTRON, ALBERTO | URB SIERRA BERDECIA | C-2 CALLE DOMENECH | | | GUAYNABO | PR | 00969 |
| 1565443 | Rivera Colon, Eleuterio | #265 Calle Isabel La Catolica | | | | San Juan | PR | 00918 |
| 1565443 | Rivera Colon, Eleuterio | PO Box 190483 | | | | San Juan | PR | 00918 |
| 444210 | Rivera Colon, Noemi | Urb Mirador De Bairoa | 2Q-1 Calle 17 #24-1 | | | Caguas | PR | 00727 |
| 444330 | RIVERA CONCEPCION, MELVIN | PO BOX 363734 | | | | SAN JUAN | PR | 00936 |
| 444337 | RIVERA CONCEPCION, VILMA | URB COLINAS DE FAIRVIEW | K26 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 |
| 668485 | RIVERA CORREA, ILEANA | PO BOX 361171 | | | | SAN JUAN | PR | 00936-1171 |
| 1430872 | Rivera Cosme, Javier | Urb Valles de Santa Olaya 187 | | | | Bayamon | PR | 00956 |
| 445325 | RIVERA DE LEON, JORGE | PO BOX 20245 | | | | SAN JUAN | PR | 00936 |
| 445742 | RIVERA DIAZ, MARIA | URB ROYAL TOWN | AI-26 CALLE 1 | | | BAYAMON | PR | 00956 |
| 446493 | Rivera Figueroa, Raymond | URB VILLAS DE CARRAIZO | 342 CALLE 48 | | | SAN JUAN | PR | 00926 |
| 446980 | Rivera Garcia, Jorge | Urb. Magnolia Gardens Calle 17 Q31 | | | | Bayamon | PR | 00956-2848 |
| 1460761 | RIVERA GONZALEZ, MARIA | COND. SAN IGNACIO | 1325 AVE SAN IGNACIO APT. 8-C | | | SAN JUAN | PR | 00921 |
| 447853 | RIVERA GUADALUPE, YARITZA | PO BOX 443 | | | | SABANA HOYOS | PR | 00688 |
| 447888 | RIVERA GUILLAMA, AXEL | 417 CALLE LA CIEBA | | | | CAMUY | PR | 00627 |
| 449626 | RIVERA MALDONADO, SHARDAY | 500 PASEO MONACO | APTO 59 | | | BAYAMON | PR | 00956 |
| 450378 | RIVERA MATOS, DENNISE | PALMAS DE CERRO GORDO | 66 CALLE ALEXANDRA B16 | | | VEGA ALTA | PR | 00692 |
| 1483761 | RIVERA MATOS, FERNANDO | 1500 AVE LUIS VIGOREAUX | APT D404 | | | GUAYNABO | PR | 00966-4149 |
| 450451 | RIVERA MATOS, ZILMARIE | URB REPARTO ESPERANZA | CALLE ALELI 15 | | | GUAYNABO | PR | 00969 |
| 450917 | RIVERA MENENDEZ, RAUL | URB BARALT | C-20 CALLE 2 | | | FAJARDO | PR | 00738 |
| 451050 | RIVERA MERCED, GIOVANNIE | HC 4 BOX 8774 | | | | AGUAS BUENAS | PR | 00703 |
| 1796820 | RIVERA MERCED, YOLANDA | BO COLO | BZN C24 | | | CAROLINA | PR | 00982 |
| 451184 | RIVERA MOLINA, ALEX O | HC 02 BOX 7601 | | | | OROCOVIS | PR | 00720 |
| 1259314 | RIVERA MORALES, JUANITA | PO BOX 1091 | | | | GUAYAMA | PR | 00785 |
| 453683 | RIVERA PERAZA, EDGAR | 17013 PEACEFUL VALLEY DR | | | | WIMAUMA | FL | 33598 |
| 453683 | RIVERA PERAZA, EDGAR | PO BOX 1502 | | | | GUANICA | PR | 00653 |
| 1585077 | RIVERA PEREZ, CAMILLE | CHALETS SEVILLANOS | 525 CARR 8860 BOX 2698 | | | TRUJILLO ALTO | PR | 00976 |
| 454032 | RIVERA PEREZ, OTONIEL | PO BOX 120 | | | | LOIZA | PR | 00772 |
| 1599584 | RIVERA RAMIREZ, WALESKA M. | HC 05 | BOX 6794 | | | AGUAS BUENAS | PR | 00703 |
| 1600468 | Rivera Ramírez, Waleska M. | Hc 5 Box 6794 | | | | Aguas Buenas | PR | 00703 |
| 454739 | RIVERA RAMOS, NESTOR | PO BOX 764 | | | | MAUNABO | PR | 00707 |
| 1553155 | RIVERA RIOS, ANGEL | SANTA MARIA | CALLE 4 APT 701 | | | SAN GERMAN | PR | 00683 |
| 455817 | RIVERA RIVERA, JEANETTE | PO BOX 1902 | | | | GUAYNABO | PR | 00970 |
| 456083 | RIVERA RIVERA, LYMARIE | PO BOX 495 | | | | SALINAS | PR | 00751 |
| 1433857 | Rivera Rodriguez, Melvin | calle riviera #1 | Pareelas Marias | | | Ansco | PR | 00610 |
| 1433857 | Rivera Rodriguez, Melvin | P.O. Box 1819 | | | | Anasco | PR | 00610 |
| 457661 | RIVERA RODRIGUEZ, ZOILA | URB GUANAJIBO HOMES | 855 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00682 |
| 458448 | Rivera Ruiz, Ibrahim | 4119 Passage Way | | | | Lancaster | TX | 75146 |

Exhibit U
One Hundred Ninety-Third Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 459938 | RIVERA SOTO, MARLA | URB LOMAS DEL SOL | 85 CALLE PERSEO | | | GURABO | PR | 00778 |
| 460638 | RIVERA TORRES, NILDA | VEREDAS | 567 CAMINO DE LOS JAZMINES | | | GURABO | PR | 00778 |
| 1474940 | RIVERA TORRES, SIGEL | EST DEL GOLF CLUB | 218 CALLE CARMEN SOLA PEREIRA | | | PONCE | PR | 00730 |
| 460974 | RIVERA VARGAS, BRUNILDA | BO CRISTY | 114 CALLE MIGUEL SANCHEZ RIVERA | | | MAYAGUEZ | PR | 00680 |
| 1453081 | RIVERA VAZQUEZ, ISAAC | PO BOX 822 | | | | BARRANQUITAS | PR | 00794 |
| 235088 | RIVERA VAZQUEZ, JAMES | URB COSTA SUR | B 6 CALLE PADRE ALFREDO VALLINA | | | YAUCO | PR | 00698 |
| 461586 | Rivera Velazquez, Wanda | HC 1  Box 7037 | | | | Aguas Buenas | PR | 00703 |
| 461586 | Rivera Velazquez, Wanda | Urb. Colinas San Agustin, 139 C/San Jose | | | | Las Piedras | PR | 00771 |
| 834262 | Rivera, Betty Berrios | Laguna Gardens 4 Apt 6B | | | | Carolina | PR | 00979 |
| 1791713 | Rivera-Medina, Kevin | Urb. Santa María | 1858 Reina de las Flores | | | San Juan | PR | 00927 |
| 1451309 | ROBLES CEDENO, FRANCISCO | URB RIO CANAS | 2213 CALLE PARANA | | | PONCE | PR | 00728 |
| 1560062 | ROBLES OQUENDO, MARIBEL | URB URB JARDINES DE PONCE | I-22 CALLE ZINNIA | | | PONCE | PR | 00730 |
| 465228 | RODRIGUEZ ACOSTA, JAVIER | 425 CARRETERA 693 | PMB 241 | | | DORADO | PR | 00646 |
| 465235 | RODRIGUEZ ACOSTA, MANUEL | PO BOX 1753 | | | | MANATI | PR | 00674 |
| 465487 | Rodriguez Alicea, Onil | Hacienda La Matilde | 5387 Calle Bagazo | | | Ponce | PR | 00728 |
| 465580 | RODRIGUEZ ALVARADO, HILDA | COND TOWN HOUSE | 500 CALLE GUAYANILLA APT 806 | | | SAN JUAN | PR | 00923 |
| 465766 | RODRIGUEZ ANDINO, EDWIN | URB TOA ALTA HEIGHTS | AD-2 CALLE 26 | | | TOA ALTA | PR | 00953 |
| 467464 | RODRIGUEZ CASTANER, ANTONIO | URB CAMINO REAL | 52 CAMINO REAL | | | CAGUAS | PR | 00727 |
| 1449673 | RODRIGUEZ CEREZO, MARY | CALLE CONSTITUCION #46 | | | | SANTA ISABEL | PR | 00757 |
| 1449673 | RODRIGUEZ CEREZO, MARY | PO BOX 43 | | | | SANTA ISABEL | PR | 00757 |
| 467882 | RODRIGUEZ COLON, ALBA | PO BOX 10171 | | | | PONCE | PR | 00732 |
| 467905 | RODRIGUEZ COLON, ARIEL | PO BOX 2278 | | | | FAJARDO | PR | 00738 |
| 469744 | RODRIGUEZ ELIAS, SYLVIA | URB ESTANCIAS | D19 VIA SANTO DOMINGO | | | BAYAMON | PR | 00961 |
| 470511 | RODRIGUEZ FRANQUI, FELICHA | PO BOX 372551 | | | | CAYEY | PR | 00736 |
| 1447303 | Rodriguez Galloza, Giselle | 100 Bosque Sereno, Apt 148 | | | | Bayamon | PR | 00957 |
| 1520164 | RODRIGUEZ GERMAIN, PABLO | PO BOX 656 | | | | JUANA DIAZ | PR | 00795 |
| 1520164 | RODRIGUEZ GERMAIN, PABLO | POLICIA DE PUERTO RICO | #77 CALLE DEL MONTE | URB VILLAS DEL PRADO | | JUANA DIAZ | PR | 00795 |
| 471042 | RODRIGUEZ GONZALEZ, CLARIBEL | PO BOX 288 | | | | SAN ANTONIO | PR | 00690 |
| 1427184 | RODRIGUEZ GRAU, ALISSA | BUZON 1504 BO ESPINAL | | | | AGUADA | PR | 00602 |
| 471963 | RODRIGUEZ HORTA, VIDAL | PO BOX 6658 | | | | MAYAGUEZ | PR | 00681 |
| 472088 | Rodriguez Irizarry, Waldy | Estancias De San Nicolas | 32 Calle Terrazo | | | Vega Alta | PR | 00692 |
| 472761 | RODRIGUEZ LOPEZ, ORLANDO | MONTE CARLO | 907 CALLE 6 | | | SAN JUAN | PR | 00924 |
| 474153 | RODRIGUEZ MENDEZ, WANDA | HC 4 BOX 13518 | | | | MOCA | PR | 00676 |
| 474430 | RODRIGUEZ MOJICA, RAFAEL | PO BOX 128 | | | | MAYAGUEZ | PR | 00681 |
| 1426313 | RODRIGUEZ MORALES, JULIO | PO BOX 1641 | | | | BAYAMON | PR | 00960 |
| 475346 | RODRIGUEZ NORMANDIA, ABRAHAM | URB MIRAFLORES | 13 CALLE 4 BLOQUE 3 | | | BAYAMON | PR | 00957 |
| 477280 | RODRIGUEZ RAMIREZ, ANGEL | ANTOAN FIGUEROA | ATTORNEY | CALLE PRINCIPAL #21 URB. EL RETIRO | | SAN GERMAN | PR | 00683 |
| 477280 | RODRIGUEZ RAMIREZ, ANGEL | ANTOAN FIGUEROA | CALLE PRINCIPAL #21 URB. EL RETIRO | | | SAN GERMAN | PR | 00683 |
| 477280 | RODRIGUEZ RAMIREZ, ANGEL | HC 3 BOX 17365 | | | | LAJAS | PR | 00667 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 27

Exhibit U

One Hundred Ninety-Third Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1446400 | RODRIGUEZ RIVERA, BELINDA | URB LAS LOMAS | 786 CALLE 21-SO | | | SAN JUAN | PR | 00920 |
| 478826 | RODRIGUEZ RIVERA, ROLANDO | HC 71 BOX 7122 | | | | CAYEY | PR | 00736 |
| 479446 | Rodriguez Rodriguez, Jomar | 23516 Hand Rd. | | | | Harlingen | TX | 78552 |
| 1586437 | RODRIGUEZ RODRIGUEZ, ROLANDO | CALLE ALELI #1443 | URB. ROUND HILL | | | TRUJILLO ALTO | PR | 00976-2727 |
| 1568665 | RODRIGUEZ ROSA, SAMUEL | PO BOX 161 | | | | HATILLO | PR | 00659 |
| 1215074 | RODRIGUEZ SANTIAGO, HECTOR | PO BOX 7375 | | | | MAYAGUEZ | PR | 00681-7375 |
| 481243 | RODRIGUEZ SANTIAGO, IVETTE | CALLE 5E B12 | REINA DE LOS ANGELES | | | GURABO | PR | 00778 |
| 481718 | RODRIGUEZ SERRANO, FERNANDO | URB.MONTE VERDE | CALLE MONTE CRISTO 3312 | | | MANATI | PR | 00674 |
| 481799 | RODRIGUEZ SIERRA, ELBA | 13449 MEADOW BAY LOOP | | | | ORLANDO | FL | 32824 |
| 2059852 | RODRIGUEZ TORRES, FRANCIS | URB PRADERA | AM8 CALLE 2 | | | TOA BAJA | PR | 00949 |
| 2142059 | Rodriguez Torres, Josey | 609 Avenida Tito Castro | Ste 102 PMB 504 | | | Ponce | PR | 00716 |
| 2142059 | Rodriguez Torres, Josey | P.O. Box 310121 | | | | Miami | FL | 33231 |
| 1471225 | RODRIGUEZ TORRES, WANDA I | PMB 49 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 1583881 | RODRIGUEZ TORRES, WENDALIZ | BRISAS DE CAMPO ALEGRE | CALLE PINO 2 | | | SAN ANTONIO | PR | 00690 |
| 483149 | RODRIGUEZ VAZQUEZ, JULIO | URB LAS AMERICAS | 987 CALLE SAN SALVADOR | | | SAN JUAN | PR | 00921 |
| 483717 | RODRIGUEZ VERA, TATIANA | BOULEVARD DEL RIO II | 500 AVE LOS FILTROS APT 121 | | | GUAYNABO | PR | 00971 |
| 1471419 | Rodriguez, Jose Carrasquillo | HC 4 BOX 44088 | | | | CAGUAS | PR | 00725 |
| 472277 | Rodriguez, Ramon & Madeleine | 9242 Ridgegate Pkwy | | | | Lone Tree | CO | 80124 |
| 472277 | Rodriguez, Ramon & Madeleine | Los Arcos En Suchville | 80 Calle 3 Apt 110 | | | Guaynabo | PR | 00966 |
| 835000 | Rodriguez, Samuel Oquendo | HC 33 Box 2021 | | | | Dorado | PR | 00646 |
| 1603544 | ROJAS GONZALEZ, ANTONIO | URB EL CORTIJO | K42 CALLE 14 | | | BAYAMON | PR | 00956 |
| 485714 | ROLDAN RODRIGUEZ, DELMARIE | PASEO DE LA REINA MIGUEL POM 3303 | | | | PONCE | PR | 00716 |
| 485714 | ROLDAN RODRIGUEZ, DELMARIE | PO BOX 1298 | | | | SALINAS | PR | 00751 |
| 486594 | ROMAN BATISTA, FELIX | URB SAN AGUSTIN | 427 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 |
| 486775 | ROMAN CLAVELO, SIXTO | PO BOX 2420 | | | | ARECIBO | PR | 00613 |
| 487081 | ROMAN FERNANDEZ, NANCY | HC 4 BOX7301 | | | | JUANA DIAZ | PR | 00795 |
| 487415 | ROMAN LAZEN, MYRNA | CALLE 4 R-3 URB. SANS SOUCI | | | | BAYAMON | PR | 00957 |
| 487415 | ROMAN LAZEN, MYRNA | URB JARDINES DE TOA ALTA | 161 CALLE 1 | | | TOA ALTA | PR | 00953 |
| 487896 | ROMAN OLIVIERI, JEFFREY | URB.CIUDAD JARDIN | 99 CALLE AZALEA | | | TOA ALTA | PR | 00953 |
| 1429358 | Roman Rosario, Vladimir | Cond Paseo Del Rey | 195 Carr 8860 Apt 6101 | | | Carolina | PR | 00987 |
| 488865 | ROMAN TORRES, MARILYN | 784 CALLE PROGRESO | PARCELAS MORA GUERRERO | | | ISABELA | PR | 00662 |
| 489101 | ROMANO CAQUIAS, PHILLIP | HC 2 BOX 6726 | | | | SANTA ISABEL | PR | 00757 |
| 489102 | Romano Guzman, Phillip | Bo. Jauca | Calle 5 Num. 506 | | | Santa Isabel | PR | 00757 |
| 489102 | Romano Guzman, Phillip | HC 2 Box 6726 | | | | Santa Isabel | PR | 00757 |
| 489785 | ROMERO SANCHEZ, JOSE | URB LA VILLA DE TORRIMAR | 291 CALLE REY GUSTAVO | | | GUAYNABO | PR | 00969 |
| 490821 | ROSA CRESPO, EDWIN | URB  ALTAMIRA | D-33 CALLE OCEANO | | | FAJARDO | PR | 00738 |
| 491199 | ROSA GERENA, ANTHONY | URB MARIA DEL CARMEN | E11 CALLE 4 | | | COROZAL | PR | 00783 |
| 492450 | Rosa Rodriguez, Maria | PO Box 296 | | | | Palmer | PR | 00721 |
| 493026 | ROSADO APONTE, EDGARDO | 1421 SW 27TH AVE APT 506 | | | | Ocala | FL | 34471-2077 |
| 493026 | ROSADO APONTE, EDGARDO | PO BOX 371000 | | | | CAYEY | PR | 00737 |
| 493879 | ROSADO LOPEZ, MARIA | HC 83 BOX 7379 | | | | VEGA ALTA | PR | 00692 |
| 493886 | ROSADO LOPEZ, OSVALDO | URB. LOS ROSALES 2 55 | 6TA AVENIDA | | | MANATI | PR | 00674 |
| 1259500 | ROSADO REYES, JOSE | HC 5 BOX 6550 | | | | AGUAS BUENAS | PR | 00703 |
| 494805 | ROSADO RODRIGUEZ, EFRAIN | 1395 GEORGETTI | PDA 20 SANTURCE | | | SAN JUAN | PR | 00909 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 27

Exhibit U

One Hundred Ninety-Third Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1467367 | Rosado Rodriguez, Lesbia | PO BOX 237 | | | | SALINAS | PR | 00751 |
| 495142 | ROSADO SANTIAGO, ABDIAS | HC 03 BOX 4737 | | | | ADJUNTAS | PR | 00601 |
| 495854 | ROSARIO ALAMO, WILBERTO | REPARTO UNIVERSITARIO | 383 HOLY CROSS | | | SAN JUAN | PR | 00926 |
| 495894 | Rosario Alvarez, Yolanda | Departamento de la Familia | Trabajadora Social | Edificio Roosevelt Plaza #185 Ave Roosvelt | | Hato Rey | PR | 00919 |
| 495894 | Rosario Alvarez, Yolanda | Urb Metropolis | 1P 27 Calle 41 | | | Carolina | PR | 00987 |
| 497063 | ROSARIO LOZADA, BELMARY | PARC SAN ISIDRO | 1837 VILLA CONQISTADOR | | | CANOVANAS | PR | 00729 |
| 497105 | ROSARIO MALAVE, MADELINE | 2204 ABOLONE BLVD | | | | ORLANDO | FL | 32833 |
| 498177 | ROSARIO RODRIGUEZ, MAGALI | 212 HACIENDAS DE CAMUY | | | | CAMUY | PR | 00627 |
| 498739 | ROSARIO TORRES, MARTA | VALLE DORADO | 30106 CALLE VALLE DEL NORTE | | | DORADO | PR | 00646 |
| 498921 | ROSARIO VELEZ, MIGDALIA | URB VILLAS DE LA PRADERA | CALLE PALOMA 12 | | | RINCON | PR | 00677 |
| 499502 | ROSSELLO REYES, JOSE | 138 VILLA OESTE | | | | DORADO | PR | 00646 |
| 500620 | RUIZ ACEVEDO, YOLANDA | URB URB VALLE ARRIBA HEIGHTS | BO4 CALLE 118 | | | CAROLINA | PR | 00983 |
| 500721 | RUIZ APONTE, EILA | URB LA MONSERRATE | E-6 CALLE 6 | | | HORMIGUEROS | PR | 00660 |
| 1749858 | Ruiz Mangual, Alba I. | 413 Calle Antonio Rodriguez | | | | Cataño | PR | 00962 |
| 1753203 | RUIZ MORALES, EDDIE | EDDIE          S. RUIZ MORALES   ACREEDOR   URB. PASEOS DEL VALLE CALLE SERENO F-3 | | | | SAN GERMAN | PR | 00683 |
| 1753203 | RUIZ MORALES, EDDIE | PASEOS DEL VALLE  86 CALLE SENDERO | STE. F3 | | | SAN GERMAN | PR | 00683 |
| 502091 | RUIZ NOGUERAS, ADONIS | URB MONTE MAR | 3 CALLE B | | | FAJARDO | PR | 00738 |
| 503567 | RUPPERT, ROBERT | PO BOX 856 | | | | RINCON | PR | 00677 |
| 504085 | SAAVEDRA MARTINEZ, EMILIO A | CALLE ROSALES 5 | VILLAS DEL CAPITAN | | | ARECIBO | PR | 00612 |
| 255654 | SAEZ COLON, JULIMAR | P.O. BOX 545 | | | | BARRANQUITAS | PR | 00794 |
| 505692 | SALGUERO VILLANUEVA, EDUARDO | URB ARBOLADA | E-1 CALLE ROBLE | | | CAGUAS | PR | 00727 |
| 505724 | SALICRUP VELEZ, VALERIE | 2324 COND VISTA REAL II | | | | CAGUAS | PR | 00727 |
| 505724 | SALICRUP VELEZ, VALERIE | 5 SILVER LEAF WAY | APT #524 | | | PEABODY | MA | 01960 |
| 1959294 | Sampoll Caraballo, Carlos Francisco | Urb. Quintas del Sur | Calle 9 N-4 | | | Ponce | PR | 00728 |

**<u>Exhibit CU</u>**

## Exhibit CU
### One Hundred Ninety-Third Omnibus Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1845 | ACEVEDO CARDONA, SALVADOR | SALVADORGABRIEL26@GMAIL.COM |
| 1429053 | ACEVEDO GONZALEZ, ROSA | acctandtaxpr@gmail.com |
| 1429053 | ACEVEDO GONZALEZ, ROSA | cparosado@hotmail.com |
| 2319 | ACEVEDO HARRISON, JOSE | josemacevedoharrison@gmail.com |
| 1739139 | ACEVEDO LORENZO, MARIA | CARMEN13339@GMAIL.COM |
| 2618 | ACEVEDO MEDINA, JOSE | josejavieracevedo@gmail.com |
| 2762 | ACEVEDO MORENO, BETZAIDA | betzaida_acevado@hotmail.com |
| 3312 | Acevedo Rodriguez, Viviana | vivia18@yahoo.com |
| 4183 | Acosta Hernandez, Ambar | ambar.acosta@hotmail.com |
| 4560 | ACOSTA RODRIGUEZ, ELI | cesarelis1@yahoo.com |
| 1451327 | ADAMS STONE, JESSICA | jessicadadams@gmail.com |
| 10163 | ALBARRAN ORTIZ, JOSE | darkchibi@gmail.com |
| 1833289 | ALEJANDRO FEBUS, HECTOR | HECTORALEJANDRO926@GMAIL.COM |
| 12153 | ALEMAN TOLEDO, ARLENE | ARLENEA38@HOTMAIL.COM |
| 13947 | ALGECIRAS MATIAS, ALEX | aalgeciras@yahoo.com |
| 14649 | ALICEA LOZADA, DIMARIE | DIMARIEALICEA@HOTMAIL.COM |
| 1629867 | ALICEA RUIZ, RAMON A | ramonalicearuiz1@yahoo.com |
| 15340 | ALICEA VILLALOBOS , VIVIAN | vivianoemil7@gmail.com |
| 16068 | ALMEDINA LOPEZ, JOHANNA | johannaalmedina@hotmail.com |
| 16536 | ALMODOVAR VEGA, ALFRED | irismarietrocherivera@gmail.com |
| 16536 | ALMODOVAR VEGA, ALFRED | irismarietrocherivera@gmail.com |
| 16815 | ALONSO SELVA, MICHELLE | malonso79@yahoo.com |
| 17405 | ALVARADO CORREA, MIRIAM | MIRIAM.J.ALVARADO.CORREA@GMAIL.COM |
| 18531 | Alvarez Alicea, Norma I. | frosa888@gmail.com |
| 1427910 | Alvarez Gabriel, Michael I. | michael_araices@hotmail.com |
| 1443813 | ALVAREZ HIDALGO, EMMA | EMMALVAREZ11@GMAIL.COM |
| 19297 | ALVAREZ MIRANDA, MIGUEL | msequrosalvarez@gmail.com |
| 19325 | ALVAREZ MORADO, MARIA DEL | mmorado617@gmail.com |
| 19459 | ALVAREZ PADIN, RAMIN | raminjeep2@gmail.com |
| 20152 | ALVELO RAMOS, JORGE | marilynrosa1210@gmail.com |

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 20280 | Alves Roger, Juan | Juanalves211@gmail.com |
| 1427895 | Anderson, Maggie | maggiesue@gmail.com |
| 23845 | ANDINO REYES, RAFAEL | rondinlo@ppg.com; voltron600@hotmail.com |
| 29378 | APONTE BEZARES, ERICK | eaponte@gmail.com |
| 30003 | APONTE MORALES, TERESA | tereaponte@hotmail.com |
| 1635137 | ARCE CACHO, EDNA | ednaarcecacho@yahoo.com |
| 1424590 | ARCE SANCHEZ, JUAN | jaas666@gmail.com |
| 1426896 | ARCELAY QUILES, ANGEL | arcelay@gmail.com |
| 1424588 | ARREDONDO MATOS, ANGELA | angie_a_pr@yahoo.com |
| 33987 | Arrillaga Montalvo, Carlos | carrillaga@gmail.com |
| 34445 | ARROYO FIGUEROA, WIDALYS | weafpr13@gmail.com |
| 35691 | ARTIC AIR REFRIGERATION | mannymelendez73@gmail.com |
| 35696 | ARTIGUEZ ROSARIO, CARLOS | artiguezcarlos@gmail.com |
| 36123 | ASENCIO CAMACHO, LUIS | luis.asenciocamacho@upr.edu |
| 37038 | ASTACIO TORRES, JESSICA | jastacio10@gmail.com |
| 38189 | AVILA GONZALEZ, EDWIN | edavila2g@yahoo.com |
| 38189 | AVILA GONZALEZ, EDWIN | edavila2g@yahoo.com |
| 38332 | AVILES ALVARADO, EDWIN | gotmuscle90@gmail.com |
| 38408 | AVILES BONILLA, ENRIQUE | kiamarys@gmail.com |
| 38633 | AVILES GONZALEZ, SANTIAGO | santiago.aviles@gmail.com |
| 38700 | Aviles Lizardi, Carmen | caravil49@gmail.com |
| 38868 | Aviles Olivo, Yanira | yanira_aviles@hotmail.com |
| 40364 | AYALA LOPEZ, WILFREDO | WIAYLO@OUTLOOK.COM |
| 40402 | AYALA MALDONADO, SAMUEL | ppr00@hotmail.com |
| 40472 | AYALA MAYMI, FLORARMEN | floryloughead@gmail.com |
| 40795 | AYALA QUINONES, RUTHELY | ruthely2010@live.com |
| 41091 | AYALA ROSALES, MIGUEL | Migueldance20@gmail.com |
| 41326 | AYALA VAZQUEZ, JULIO | jayalaconsultant@gmail.com |
| 41682 | BABA ORTIZ, GLORIANY | gbortiz22@gmail.com |
| 42132 | BAEZ ACOSTA, ALI | alibaez@hotmail.com |

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 42566 | BAEZ GARCIA, SERGIO | sbaezgarcia99@gmail.com |
| 1426363 | BAEZ LOPEZ, SHERLEY | sherleyann@yahoo.com |
| 43809 | BALLANTINE WORKMAN, DAVID | dlballantine@gmail.com |
| 45205 | BARRETO RODRIGUEZ, RENE | CABIYAFLORES@GMAIL.COM |
| 1257826 | BARRIENTOS QUINONES, CARMEN | crbq@prtc.com |
| 45414 | BARRIOS FUENTES, NATHANIEL | n.e.barrios.f@live.com |
| 1449772 | BAUCAGE ESPINOSA, RAFAEL | RB.CPR@LIVE.COM |
| 46561 | BEALE REINES, LUIS | luisbeale@gmail.com |
| 730517 | BEAUCHAMP MENDEZ, NORA  E | norabeau@yahoo.com |
| 46779 | BEAUCHAMP RAMOS, MIGUEL | m-beauchamp@prepa.com |
| 46910 | Bedard, Madelyn | bbmadelyn43@gmail.com |
| 1492888 | Berlingeri Bonilla, Cynthia | c_berlingeri@yahoo.com |
| 49554 | BERMUDEZ RIVERA, GIOVANNA | giovanna.bermudez@gmail.com |
| 49719 | BERMUDEZ VIDAL, REINALDO | alvaradolm@hotmail.com; alvaradolm2010@hotmail.com |
| 1563556 | Bernardi Salinas, Melvin | meltaz31@gmail.com |
| 51301 | BERRIOS SANABRIA, ZULMA | BERRIOSZULMA@YAHOO.COM |
| 1662157 | BERRIOS SOTO, JOSE | N2BLFN@GMAIL.COM |
| 51879 | BETANCOURT DE LA MOTA, ANA | ana.betancourt000@gmail.com |
| 53139 | BITTMAN DIEZ, BALDO | CIARABITTMAN@HOTMAIL.COM |
| 53139 | BITTMAN DIEZ, BALDO | JOSETORRESCRESPO@GMAIL.COM |
| 53476 | BLANCO DALMAU, JOSE | jblancodalmau@gmail.com |
| 53685 | BLAS RODRIGUEZ, ALEXIS | diane.blasrodriguez@gmail.com |
| 53685 | BLAS RODRIGUEZ, ALEXIS | diane.blasrodriguez@gmail.com |
| 1457244 | BONES VELAZQUEZ, WILLIAM | wilo787@hotmail.com |
| 1823805 | BONILLA ACEVEDO, ELIZABETH | elyboni@hotmail.com |
| 54877 | Bonilla Martinez, Brenda | bonilla.brenda@gmail.com |
| 55388 | BONILLA VALLEJO, CARMEN | carmen.bonilla29@hotmail.com |
| 1559561 | BORIA MARCANO, MARISOL | nachiku3@gmail.com |
| 55960 | BORJA, MILTON | miltonmborja@aol.com |
| 1585945 | BORONA, RUSSELL | russellborona@yahoo.com |

## Exhibit CU
### One Hundred Ninety-Third Omnibus Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 56384 | Bosch Morell, Henry | henrybosch@hotmail.com |
| 56667 | BOURDOIN RIVERA, BONIFACIO | sandram_12@live.com |
| 1442831 | BOURET ECHEVARRIA, POULLETTE | poullette_bouret@yahoo.com |
| 57142 | BRAVO PASCUAL, MARIELA | mbravo@mbarq.com |
| 57142 | BRAVO PASCUAL, MARIELA | mbravo@mbarq.com |
| 57955 | BRION, RON | ronbrion@iseries-solutions.com |
| 58195 | BROWN HERTFELDER, ANDERSON | agrbrown@gmail.com |
| 58278 | Brunet Uriarte, Ana | anakbrunet@gmail.com |
| 59020 | BURGOS CALDERON, RAFAEL | rafaelburgosc@gmail.com |
| 59611 | BURGOS GARCIA, MONICA | monica.burgos1@upr.edu |
| 59665 | BURGOS GUZMAN, MADELINE | madelinemadeline94@yahoo.com |
| 59922 | BURGOS MONTANEZ, HECTOR | HLBURGOS_1965@YAHOO.COM |
| 60285 | BURGOS RODRIGUEZ, ALEXIS | aburgosrod@gmail.com |
| 1781867 | BURNS BARALT, JAN | jc-bb@hotmail.com |
| 1466224 | BUSTAMANTE GARCIA, ALVARO | alvarobustamante@hotmail.com |
| 61285 | Caballero, Felix | felix.caballero81@yahoo.com |
| 61619 | CABAN RIVERA, MIRTA | atrimcj_22@yahoo.com |
| 61887 | CABIYA MARRERO, JOSE | jlcabiya7899@gmail.com; jlcabiya7899@yahoo.com |
| 63009 | CAEZ SANTANA, HIPOLITO | LUZJONATY@YAHOO.COM |
| 63188 | CAJIGAS ROMAN, JAMES | nanja97@gmail.com |
| 1586871 | CALDERON ACEVEDO, RAFAEL | RAFAELIVANC@YAHOO.COM |
| 63552 | CALDERON COLLAZO MD, THEA | ECOLON0779@GMAIL.COM |
| 63621 | CALDERON DIAZ, GUILLERMO | gcalderon42@gmail.com |
| 65056 | CAMACHO LOPEZ, FELIX | FJUN567@GMAIL.COM |
| 65240 | CAMACHO NUNEZ, CORALIS | ccamacho3150@outloo.com |
| 1424514 | CAMACHO PACHECO, CAMILO | camilosulpr@hotmail.com |
| 1581320 | CAMINO RIOS, CARLOS | carloscamino1974@gmail.com |
| 66091 | CAMPION, GRADY | gradycampion@gmail.com |
| 66646 | CANARIO RODRIGUEZ, MARIANA | Mcanario@gmail.com |
| 66646 | CANARIO RODRIGUEZ, MARIANA | mcanario@gmail.com |

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1765766 | CANDELARIA VILELLA, FERNANDO | rrcontador@yahoo.com |
| 68901 | CARABALLO LUGO, ALBERTO | itreb7@gmail.com |
| 69429 | CARABALLO TOLOSA, VICTOR | titoga2@live.com |
| 672468 | CARATTINI GONZALEZ, IVAN | carattiniivan@gmail.com |
| 1443270 | CARLOS J NAZARIO-DIAZ AND LUZ M COLON-LOPEZ | CARLOS@NAZARIODIAZ.COM |
| 77313 | CARMONA BASORA, NELLY JO | nellyjocarmona@gmail.com |
| 569612 | Carmona, Edlyn Vazquez | edlyn.vazq@gmail.com |
| 1468465 | Carrasquillo Nieves, Jesus | jesuscarrasquillo@icloud.com |
| 79178 | CARRERA GONZALEZ, TOMAS | TITORCARRERA@GMAIL.COM |
| 1508218 | CARRERAS DAVILA, JAIME | CARRERASPR@PRTC.NET |
| 1958714 | CARRILLO ARROYO, ENRIQUE | carrillo_enrique@yahoo.com |
| 80023 | CARRION DIAZ, ELI | carrioneli86@gmail.com |
| 81629 | CASELLAS MORALES, RICARDO | RJCM1233@HOTMAIL.COM |
| 1464364 | Castillo Castillo, Antonio | mdcastillo897@gmail.com |
| 82962 | CASTILLO SANTONI, ALEXANDRA | ACASTILLOSANTONI@GMAIL.COM |
| 83444 | CASTRO DIAZ, ANGEL | ALIGHT.CASTRO@GMAIL.COM |
| 1490383 | CASTRO IRIZARRY, LUIS | luise3599@gmail.com |
| 1743448 | CASTRO ORTEGA, JOSE | josecastroortega4029@gmail.com |
| 2010836 | CASTRO PINEIRO, NYDIA E | proldan99@gmail.com |
| 1427506 | Catarino, Ricardo | ricardomcatarino@gmail.com |
| 85301 | CEBOLLERO MAYSONET, HECTOR E | hectoryawilda@prtc.net |
| 1428161 | CEDENO DE JESUS, EDALIA | edaliacedeno@gmail.com |
| 1498532 | Cedeno Munoz, Laurie | aquadancer85@gmail.com |
| 88087 | CHACON VELEZ, YANIRA | yanira.chacon@upr.edu |
| 88365 | CHAPARRO SANCHEZ, NANCY | nechaparro@hotmail.com |
| 89281 | CHIESA CHIESA, RICARDO | ricardo.chiesa@upr.edu |
| 1467083 | Cintron Cofino, Jean Paul | pamelacynthia_@hotmail.com |
| 90545 | CINTRON CORTIJO, DOMINGO | majdcintron@outlook.com |
| 90630 | CINTRON DIAZ, GILVANIA | alexadiaz200@gmail.com |
| 90676 | CINTRON FIGUEROA, ANGEL | cintron27257@gmail.com |

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 90676 | CINTRON FIGUEROA, ANGEL | cintron27257@gmail.com |
| 91185 | CINTRON PEREZ, GERARDO | jerrycintron@me.com |
| 1437230 | CINTRON RODRIGUEZ, RAMON | rcintron359@gmail.com |
| 1700098 | CLAS CLAS, AIDA L | Clasaida@yahoo.com |
| 92428 | CLASS ROSA, SANDRA | caribbeanclass@gmail.com |
| 1446637 | CLAVELO MONTEAGUDO, GILDA | ggisela2002@yahoo.com |
| 93234 | CLEMENTE RIVERA, GUALBERTO | gualberto.jane@gmail.com |
| 93685 | COCA SOTO, FRANCISCO | cs.francisco227@gmail.com |
| 94556 | Collazo Irizarry, Franchelyn | fran_collazo@hotmail.com |
| 94600 | COLLAZO MAGUIRE, AMANDA | amanda.collazo@gmail.com |
| 94815 | COLLAZO PEREZ, ALEX | alex.collazo@outlook.com |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | camachohegron@hotmail.com |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | cma@collectionandmanagement.org |
| 95782 | COLON APONTE, PEDRO | PAOCOLON15@GMAIL.COM |
| 2084922 | COLON BERRIOS, YACMET | yacmetcdon@gmail.com |
| 96238 | Colon Caraballo, Mariano | colonmariano@gmail.com |
| 1589411 | COLON COLON, FELIX | FELIXMEL78@GMAIL.COM |
| 97428 | COLON FLORES, XIOMARALIZ | xcolon5292@stu.nuc.edu |
| 1440936 | COLON FLORES, XIOMARALIZ | xcolon5292@stu.nuc.edu |
| 97513 | COLON GARCIA, FRANCISCA | elgarcia@prtc.net |
| 97538 | COLON GARCIA, JUDITH | JDTHRCOLON_16@YAHOO.COM |
| 97676 | Colon Gonzalez, Jessenia | jesseniacolon229@yahoo.com |
| 98077 | COLON LEON, GERALIS | geraliscolon@yahoo.com |
| 1728758 | COLON MARRERO, YOLANDA | yolandacolon111@gmail.com |
| 98455 | COLON MARTINEZ, ADLIN | ADLINCOLON@OUTLOOK.COM |
| 98726 | COLON MELENDEZ, NOEMI | noemicolon7@gmail.com |
| 99150 | COLON NICOLAU, BENITO | benitocolon_leyes@yahoo.com |
| 99634 | COLON PAGAN, ONIX | onix.colon@gmail.com |
| 99843 | COLON PONCE, JOSE | JOSECOLONPONCE@OUTLOOK.COM |
| 100197 | COLON RIVERA, EDUARDO | EDVIPTOURS@GMAIL.COM |

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 100835 | COLON RODRIGUEZ, OSCAR | oscarcolon@yahoo.com |
| 101170 | COLON SANCHEZ, ANGEL | angelcolonsanchez@hotmail.com |
| 1461359 | COLON SANCHEZ, ARNOLD | ACOLON1629@GMAIL.COM |
| 102267 | COLON VERDEJO, EDITH | goyank4ever94@yahoo.com; sairobi17@yahoo.com |
| 103128 | CONCEPCION ALVAREZ, ZULEYSKA | zuleyska.zc@gmail.com |
| 103686 | CONCEPCION SANTIAGO, EMANUEL | nancyconcep@yahoo.com |
| 104611 | COOKE, JASON PAUL | durjtc@gmail.com |
| 106400 | CORDERO PLUGEZ, JOSE | corderoalicea@gmail.com |
| 106502 | CORDERO RODRIGUEZ, JESSICA | jessicacordero71@yahoo.com |
| 1445611 | Cordero Rosado, Danelys | dsnelys@gmail.com |
| 106258 | CORDERO SANABRIA, YOLANDA | YCORDERO1438@GMAIL.COM |
| 106750 | CORDERO VAZQUEZ, MARIA | maria.cordero1@upr.edu |
| 107056 | CORDOVEZ CONCEPCION, HAROLD | lollyn.ddd@gmail.com |
| 107988 | CORREA MARQUEZ, LUIS | luis_m_correa@hotmail.com |
| 108794 | CORTES CINTRON, EVA | evicort@yahoo.com |
| 109335 | CORTES PEREZ, GLENDALYS | gcortes_1980@hotmail.com |
| 109740 | CORTES VELEZ, AMPARITO | amparitocortesvelez@gmail.com |
| 109802 | CORTIJO DE JESUS, MARTIN | prometheuschain69@gmail.com |
| 109947 | COSME ARBELO, JOSE | joecosme83@yahoo.com |
| 109955 | COSME BENITEZ, CARMEN | cosmecarmen@hotmail.com |
| 110030 | COSME DOMENECH, DAMIAN | DAMIAN.COSME19@GMAIL.COM |
| 110275 | COSME RODRIGUEZ, ZIOMARIE | olysshorty@yahoo.com |
| 110696 | COTTE TORES, NORMA | normaitorres1958@gmail.com |
| 111214 | COTTO PEREZ, AMARYLLIS | amaryllis.cotto@noaa.gov |
| 111907 | CRESPO AVILES, ALBERTO | crespoa65@gmail.com |
| 112322 | CRESPO MEDINA, WILLIAM | williamcm59@gmail.com |
| 1436350 | CRESPO PEREZ, BIANCA | biancamariecp@gmail.com |
| 1436350 | CRESPO PEREZ, BIANCA | biancamariecp@gmail.com |
| 1436350 | CRESPO PEREZ, BIANCA | biancamariecp@gmail.com |
| 1436350 | CRESPO PEREZ, BIANCA | biancamariecp@gmail.com |

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1436350 | CRESPO PEREZ, BIANCA | biancamariecp@gmail.com |
| 1427128 | CRIOLLO OQUENDO, AGUSTIN | agustincriollo@gmail.com |
| 1427234 | CRUZ BETANCOURT, MARIBEL | maribelcruzpr@yahoo.com |
| 1427234 | CRUZ BETANCOURT, MARIBEL | maribelcruzpr@yahoo.com |
| 114433 | CRUZ COLON, BETZAIDA | BETSYCRUZ3@YAHOO.COM |
| 1385831 | CRUZ CRUZ, JAVIER A | jac1969@gmail.com |
| 905997 | CRUZ CRUZ, JAVIER A | jac1969@gmail.com |
| 115291 | CRUZ ESPINOSA, JOHN | johncruzlegal@yahoo.com |
| 115405 | CRUZ FIGUEROA, ARIEL | acmova@yahoo.com |
| 1484633 | CRUZ GALARZA, KEMUEL | kcruzgalarza@gmail.com |
| 117003 | CRUZ MELENDEZ, OLGA | olg-lissettecruz@gmail.com |
| 1456157 | CRUZ MERCED, ARTURO | acmerced@gmail.com |
| 117290 | CRUZ MORALES, RAMONA | ramona.cruz@hotmail.com |
| 118240 | CRUZ RAMIREZ,  JOSE | JRCR644@gmail.com |
| 1503297 | CRUZ RIVERA, MELISSA E | cruzmele@gmail.com |
| 118917 | CRUZ RODRIGUEZ, CHRISTIAN | c.joel.cruzrod@gmail.com |
| 1258138 | CRUZ RUIZ, NYRMA | ndeliz8@gmail.com |
| 1330587 | CRUZ SANTIAGO, ERIC J | ericcruz85@gmail.com |
| 1836249 | CRUZ SANTIAGO, NILLIAM | nilliamcruz@gmail.com |
| 1428182 | Cruz Urbina, Magda  I | lissie_2001@hotmail.com |
| 121048 | CUADRADO DEL VALLE, JUAN | JJCD3179@GMAIL.COM |
| 122163 | CUPELES ARROYO, NELSON | jemsiel1964@hotmail.com |
| 122327 | CURET SANTIAGO, JERONIMO | jrcuret@gmail.com |
| 1450927 | DALMAU ROIG, JORGE | JDALMAU@ANGLOPR.COM |
| 1564895 | DAVILA AYALA, NELIDA | ndavilaayala@gmail.com |
| 125169 | DAVILA CARO, HELEN | helenmarie_10@hotmail.com |
| 1582654 | DAVILA GONZALEZ, IVAN | davilagonzalezivan@gmail.com |
| 126055 | DAVILA SANTANA, HERIBERTO | heriberto.davila@gmail.com |
| 126419 | DE ALMEIDA FELIX, ROGER | rafelix@gvmail.br |
| 126491 | DE CHOUDENS MARTINEZ, INDIRA | dechodeusindira@yahoo.com |

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 126491 | DE CHOUDENS MARTINEZ, INDIRA | DECHOUNDENSINDIRA@YAHOO.COM |
| 126947 | DE JESUS CLAUDIO, JUAN | mrkdjpr@yahoo.com |
| 127014 | DE JESUS COLON, OWEN | owen_1963@yahoo.com |
| 129075 | De Jesus Valentin, Nancy | nancy14_d@yahoo.com |
| 129369 | DE LA CRUZ PILARTE, LUCAS | mmzorilla63@gmail.com |
| 1505707 | DE LOURDES TOME RODRIGUEZ, MARIA | LOURDZTOME@YAHOO.COM |
| 38856 | DEL AVILES NUNEZ, MARIA | avilesmar@gmail.com |
| 194610 | DEL PILAR GOMEZ FONTANEZ, MARIA | mdpgomezpr@hotmail.com |
| 131370 | DEL TORO ROSADO, ALVARO | alvarodeltoro7@gmail.com |
| 131695 | DEL VALLE JIMENEZ, JUDITH | delvallejudith7@gmail.com |
| 133617 | DELGADO RENTAS, ADRIANA | adrianaisabeldelgado5@gmail.com |
| 133760 | DELGADO RODRIGUEZ, ALEXIS | alexis_d91@hotmail.com |
| 134361 | Deliz Riveria, Michelle | michelledeliz@gmail.com |
| 134561 | DEMERA LOPEZ, JENNIFER | jedemera@yahoo.com |
| 135232 | DESA CINTRON, FILIBERTO | dr.f.desa@gmail.com |
| 135652 | DIANA COLON, YOLANDA | diyana021@gmail.com |
| 136070 | DIAZ ALEJANDRO, LYDIA | ldiaz@liguidacionocs.com |
| 1633409 | DIAZ CORTES, LIXBERTO | bertocivic91@yahoo.com; lisandra_ml@yahoo.com |
| 137371 | DIAZ DELGADO, EMANUEL | EMANUELDZ8@GMAIL.COM |
| 137379 | DIAZ DELGADO, IVANSKA | idiazdelgado1860@gmail.com |
| 137586 | DIAZ DIAZ, MILAGROS | milagros.diaz1@upr.edu |
| 138548 | DIAZ LAUREANO, ALEXIS | adiaz428@gmail.com |
| 138693 | DIAZ LOPEZ, MARICHELY | chelyd29@hotmail.com |
| 1586146 | DIAZ MERCADO, NELSON | nelsonw04life@gmail.com |
| 1455022 | DIAZ NEGRON, JOSE | lulurivera11@gmail.com |
| 139656 | DIAZ ORTIZ, ENRIQUE | dfuentesserrano@yahoo.com |
| 1428376 | Diaz Ortiz, Raul | ana_fnt@yahoo.com; rauldiazortiz@yahoo.com |
| 140969 | DIAZ RODRIGUEZ, SARA | diaz.sara969@gmail.com |
| 141591 | DIAZ SIERRA, JERRY | jerrydiazsierra@gmail.com; maketa7548@gmail.com |
| 141684 | DIAZ SUAREZ, DIONISIO | Dionisio1012@gmail.com |

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 141894 | DIAZ TRICOCHE, ALEXIS | xtremeloco@hotmail.com |
| 141905 | DIAZ UMPIERRE, IVAN | pauoasado@yahoo.com |
| 1523089 | DIAZ VALCARCEL, LOURDES | i.diazval@gmail.com |
| 141926 | DIAZ VALENTIN, HECTOR | hdeluecino@gmail.com |
| 142143 | DIAZ VIERA, RAMON | rl_dv@msn.com |
| 143329 | DOMENECH DEL PILAR, IVETTE | 1942idomen@gmail.com |
| 143611 | DOMINGUEZ CABALLERO, CESAR | cesaradominguezcaballer@gmail.com |
| 143665 | DOMINGUEZ FERNANDEZ, NANCY | dfnancy12@gmail.com |
| 144104 | DONES DEL VALLE, RAYMOND | rdones@gmail.com |
| 145077 | DUFFEY, JAMES | JELCOJEDI@YAHOO.COM |
| 145342 | DURAN COLON, ELIZABETH | DIRLEL27434@GMAIL.COM |
| 145497 | DURAN TORRES, GLORIA | gduranpsyd@gmail.com |
| 1424587 | DURAND GONZALEZ, ANDREA | andrea_victoria_d@hotmail.com |
| 145557 | DUTTON, AMY | amysays143@gmail.com |
| 1458622 | Emanuelli Oliver, William | william.emanuelli@gmail.com |
| 157341 | ESPINAL PERALTA, JOSE | HOGARAYUDAREFUYCO@GMAIL.COM |
| 157346 | ESPINAL ROHENA, RAFAEL | los3elie@gmail.com |
| 157743 | ESQUILIN MONGE, EDGAR | gardo15@hotmail.com |
| 158453 | ESTRADA CARRILLO, DAVID | d_estradac@yahoo.com; db21l15@gmail.com |
| 1500654 | Estrada Roman, Manuel | emmanuel.estrada13@gmail.com |
| 1586861 | ESTRELLA PIERLUISI, ROSELLE | roselle.m.1980@gmail.com |
| 1550649 | FARIA CABRERA, ROSARITO | charyfaria@gmail.com |
| 1558093 | Feliciano Velez, Christian | cfeliciano544@gmail.com |
| 165074 | FELIX MARRERO, CARLOS ROLANDO | carfelixs@yahoo.com |
| 1475635 | Fernandez Diaz, David | vita-sport@live.com |
| 166018 | Fernandez Diaz, Jesus | carlostejera@hotmail.com |
| 166018 | Fernandez Diaz, Jesus | vitasport@live.com |
| 166059 | FERNANDEZ FARACCO, JAIRO | jaffernandez@gmail.com |
| 167696 | FERREIRA VALENTIN, AWILDA | wildy67@hotmail.com |
| 1600124 | FERRER ARROYO, JANICE | ferrerjanice@yahoo.com |

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 167775 | FERRER CARABALLO, EDDA | vanessaferrer89@hotmail.com |
| 168758 | FIGUEROA AGOSTO, DELIANNE | delianne18@gmail.com |
| 168768 | Figueroa Agrinsoni, Loreily | loreily.figueroa@gmail.com |
| 1427390 | FIGUEROA ALEMANY, PAOLA | paola.figueroa.3@gmail.com |
| 169603 | FIGUEROA CRUZ, MERVIN | mervfiguer@gmail.com |
| 1702848 | FIGUEROA RAMIREZ, ISMAEL | ifigue13@gmail.com |
| 1671335 | FIGUEROA RODRIGUEZ, GEISHA | geishafigueroa@yahoo.com |
| 1433914 | FIGUEROA VILA, NICOLE | nicolasa09@gmail.com |
| 173157 | FIGUEROA VILA, NICOLE | NICOLASA09@GMAIL.COM |
| 1495094 | Figueroa, Brian G | brian.figueroa74@gmail.com |
| 173248 | FIGUEROA, VANESSA | vany683@hotmail.com |
| 174623 | FLORES LUGO, ABNER | abnerflores91@gmail.com |
| 174803 | FLORES MORALES, JOSUE | josue.d.floresmorales.mil@mail.mil |
| 174803 | FLORES MORALES, JOSUE | josue_flo@yahoo.com |
| 1454902 | Flores Rodriguez, Ivan | ijfloresro@hotmail.com |
| 1472185 | Fong Ng, Teem Meng | t_m_fong@yahoo.com |
| 175892 | FONSECA FONSECA, LISANDRA | fonseca_lisandra@yahoo.com |
| 1436156 | FONSECA PEREZ, LUIS | lfonse22@yahoo.com |
| 176238 | FONTAN LABOY, ERIBERTO | eriberto74@gmail.com |
| 1719871 | Fontanez Rolon, Eduardo | e_fontanezrolon@yahoo.com |
| 1518789 | Francisco A Fernández Nieves y Mary K Vidal O'Rourke | eocasio@rsa-cpa.com; fafernandez@rsa-cpa.com |
| 178812 | FRANCO LOZANO, SHEILA | sheila06@gmail.com |
| 1537879 | Franco Morales, Vicente | vfrancomorales@icloud.com |
| 1849086 | Fred Reyes, Blanca I. | depereirafred73@gmail.com |
| 1427951 | Freytes Matos, Jose | joserfreytes@gmail.com |
| 180156 | FUENTES ARROYO, GABRIEL | gabfuentes17@gmail.com |
| 180369 | FUENTES FIGUEROA, YANITZA | cirilo-12@hotmail.com |
| 1444975 | FUENTES VELEZ, JAMILETTE | JAMILETTEF@GMAIL.COM |
| 181489 | FUSSA SOLER, JOSE | anamtorres@gmail.com |
| 182172 | GALAN RODRIGUEZ, MARDADDY | mardaddygalan@yahoo.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

# Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 183800 | GARCIA ARROYO, FELIX | felixagarciaarroyo@gmail.com |
| 183800 | GARCIA ARROYO, FELIX | felixagarciaarroyo@gmail.com |
| 184365 | GARCIA COLON, ELENA | elgarcia10@prtc.net |
| 849589 | GARCIA LAMOUTTE, RAUL E | garcialamoutte@gmail.com |
| 1443786 | GARCIA LUGO, MIGUEL | limiguel59@yahoo.com |
| 185987 | GARCIA LUGO, RICARDO | riga.lugo@gmail.com |
| 186630 | GARCIA NAVARRO, RONALD | figueroajennifer45@gmail.com |
| 186994 | GARCIA PALMER, CARLOS | Carlos.Garcia-Palmer@Hilti.com |
| 187372 | Garcia Reyes, Carlos | carlosgarcia0731@gmail.com |
| 188114 | GARCIA ROSADO, CHRISTIAN | chrisgar.02@gmail.com |
| 188508 | GARCIA SERRANO, EVELYN | BELINTRON_@HOTMAIL.COM |
| 189170 | GARCIA, JAIMEE | jaylee-jlg@hotmail.com |
| 1467755 | Garcia, Marvin | lithium.momo@gmail.com |
| 189288 | GARMON RODRIGUEZ, JAVIER | javiergarmon75@gmail.com |
| 189324 | GARRASTAZU MATTEI, ALEJANDRO | garrasta2@hotmail.com |
| 189568 | GASTROENTEROLOGY THERAPEUTIC ENDOS COPY CENTER PSC | gtec202@gmail.com |
| 189687 | GAUTIER LOPEZ, MARISOL | machuca30@aol.com |
| 2059489 | GAUTIER MORALES, ROBERT | rgautier67@yahoo.com |
| 1457460 | Ghigliotti Lugaro, Glorieli | glorieli@hotmail.com |
| 191608 | GIL RODRIGUEZ, MELISSA | MELISSAGILDESIGN@GMAIL.COM |
| 1778127 | GIL VENZAL, MARIA DEL | GIL.MARIADELCARMEN@GMAIL.COM |
| 191657 | GILBERT, NEIL | freedomfighter_22@yahoo.com |
| 1600067 | GINES VEGA, JAVIER | edneramey@yahoo.com |
| 194616 | GOMEZ FRAGOSO, JULIETA | jgomezfragoso@gmail.com |
| 195276 | GOMEZ RODRIGUEZ, YAHAIRA | yatilgr@yahoo.com |
| 195727 | GONZALEZ ACEVEDO, VICNERIS | mocanelly2011@gmail.com |
| 196052 | GONZALEZ APONTE, GIOVANY | ggonapo@gmail.com |
| 196517 | GONZALEZ BETANCOURT, MARIA | mucaro030@gmail.com |
| 196778 | GONZALEZ CANDELARIA, JORGE | melbaxel@gmail.com |
| 196795 | GONZALEZ CANOVAS, NIZIDA | JOSE@ARRIAGA.US |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 31

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 196819 | GONZALEZ CARBALLO, MARCOS | MR.MARCOS@GMAIL.COM |
| 197095 | GONZALEZ CINTRON, MANUEL | mcintron3@yahoo.com |
| 197654 | GONZALEZ CRUZ, ELOY | egoncruz@yahoo.com |
| 197654 | GONZALEZ CRUZ, ELOY | egoncruz@yahoo.com |
| 198934 | GONZALEZ GOMEZ, HECTOR | hgonza123@yahoo.com |
| 1454931 | GONZALEZ GUTIERREZ, MARIELA | M31407@hotmail.com |
| 1449282 | Gonzalez Gutierrez, Mariela | M31407@Hotmail.com |
| 199836 | GONZALEZ IRIZARRY, LUIS | luis.gonzalez10@upr.edu |
| 1792083 | GONZALEZ JIMENEZ, MARIANO | mglez495@gmail.com |
| 201185 | GONZALEZ MOLINA, JEANNETTE | ibarondo5@yahoo.com |
| 1452173 | GONZALEZ MONTALVO, ODNIEL | odcrisan959@gmail.com |
| 201256 | GONZALEZ MONTANEZ, SARAHI | Sarahi.sarahi@hotmail.com |
| 201346 | GONZALEZ MORALES, JEANNETTE | jeaniegm@gmail.com |
| 202367 | GONZALEZ PEREZ, EMANUELLE | emmanuelle.gonzalezperez@gmail.com |
| 203468 | GONZALEZ RIVERA, LUCIA | lucy.gonzalez@gmail.com |
| 204313 | GONZALEZ ROMAN, NESTOR | nestorgn2L2@yahoo.com |
| 1589082 | GONZALEZ RUIZ, DAVID | Minflable@gmail.com |
| 204630 | GONZALEZ RUIZ, YARELIZ | ygr_13@yahoo.com |
| 204630 | GONZALEZ RUIZ, YARELIZ | ygr_13@yahoo.com |
| 205052 | Gonzalez Santiago, Roberto | rg_santiago@outlook.com |
| 205068 | GONZALEZ SANTIAGO, SUSANA | gonzalesusana@gmail.com |
| 204988 | Gonzalez Santoni, Hector | hgonzalez@liveinflorida.info |
| 205274 | GONZALEZ SILVA, ANGEL | ANGEL00112000@YAHOO.COM |
| 205919 | GONZALEZ VARELA, CARLOS | cegvcpa@cegvcpa.com |
| 206738 | GOOSEN, ADRIAAN | ATTIE.GOOSEN@CDBLLC.BIZ |
| 1805580 | Gorman Pride, Max | frodriguez@hernandezcpa.net |
| 1805580 | Gorman Pride, Max | ggorman@constructorservices.net |
| 1677820 | Gorman Vega, George G. | frodriguez@hernandezcpa.net |
| 1677820 | Gorman Vega, George G. | ggorman@constructorservices.net |
| 207545 | GRANA RAFFUCCI, FELIX | granaraffucci@gmail.com |

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 208198 | GRIFFIN, DORIS | dottie.monstalvo@yahoo.com |
| 208873 | GUADALUPE TORRES, ISMAEL | iguadalupetorres@gmail.com |
| 209579 | Guevara, Jeanet | Colombia2013c@gmail.com |
| 210384 | GUTIERREZ DIAZ, JUSTA IDALIA | IGUTIERREZ0806@HOTMAIL.COM |
| 1227887 | GUZMAN OLIVERAS, JOEL A | jago0411@gmail.com |
| 1186607 | GUZMAN OQUENDO, DAISY | OLGAJULIEMARRAMIREZ@GMAIL.COM |
| 1890858 | Guzman Ortiz, Nydia | nydea2009@yahoo.es |
| 1426251 | GUZMAN RODRIGUEZ, MARIA DEL | maria.guzman3@fema.dhs.gov |
| 215202 | HENRIQUEZ AYBAR, FRANCISCO | henrif002001@yahoo.com |
| 215590 | Herfeldt Hessel, Bodo | bodo_herfeldt@hotmail.com |
| 2004516 | HERNANDEZ ARROYO, MIREYA | poohita49@yahoo.com |
| 2004516 | HERNANDEZ ARROYO, MIREYA | poohita49@yahoo.com |
| 2004516 | HERNANDEZ ARROYO, MIREYA | rayeneis94@gmail.com |
| 1477788 | HERNANDEZ CALDERON, MELISSA | meli.hernandez@gmail.com |
| 216833 | HERNANDEZ CANCEL, GERSON | RHEOPAIPOH@YAHOO.COM |
| 1784446 | Hernandez Gonzalez, Raul | raulohg1019@gmail.com |
| 219105 | HERNANDEZ MARIN, JOSE | josemh2001@gmail.com |
| 219132 | HERNANDEZ MARRERO, MADELINE | madelinehdez@live.com |
| 1604197 | HERNANDEZ PEREZ, NESTOR | NESTORLH68@HOTMAIL.COM |
| 220606 | HERNANDEZ RAMIREZ, KRISTINE | mangual20752@hotmail.com |
| 221210 | HERNANDEZ RODRIGUEZ, CARMEN | alyan24@hotmail.com |
| 221210 | HERNANDEZ RODRIGUEZ, CARMEN | alyan24@hotmail.com |
| 221532 | HERNANDEZ ROMAN, OSCAR | ohernandez249@aol.com; oscar.hernandez@upr.edu |
| 221822 | HERNANDEZ SANTANA, ANTONIO | ton5@live.com |
| 222134 | HERNANDEZ SOTO, MARCIAL | marcihernandez55@yahoo.com |
| 1852976 | HERNANDEZ VALLADARES, RAUL | ebanisteria.hernendez@gmail.com |
| 222462 | HERNANDEZ VARGAS, GABRIEL | gabriel.v.hernandez@uscg.mil; gabrielhernandez4924@gmail.com |
| 222998 | HERRERA GARCIA, JAMES | jamesrherrera@gmail.com |
| 223112 | HERRERA SOTO, EDWIN | ROSAGUZMAN@GMAIL.COM |
| 148332 | HIDALGO SANTIAGO, EDUARDO J | eduardo.hidalgo12@gmail.com |

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1427218 | Hill Tollinche, Stephen | stephen.hill.toll@gmail.com |
| 223875 | HIRALDO MARRERO, JUAN | juanhiraldo@hotmail.com |
| 225117 | HRYBINCOK, SHERRY | shrybinc@gmail.com |
| 225126 | HSIANG, TOM | tomhsiang11@yahoo.com |
| 1426776 | ILLAS MORALES, PABLO | pabloillas@hotmail.com |
| 1486321 | Irizarry Cruz, Lucila E. | luirizarry@gmail.com |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | hjirizarry@hotmail.com |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | hjirizarry@gmail.com |
| 239449 | Jimenez Cortes, Daniel | djimenez83@gmail.com |
| 239580 | Jimenez Echevarria, Nelson | nelvar70@gmail.com |
| 239976 | JIMENEZ MARTINEZ, BRAULIO | brauliojimenez493@yahoo.com |
| 1505524 | Jimenez Rodriguez, Yanet | yanet_jr@hotmail.com |
| 835128 | Jimenez, Carla B. | jimecb35@aol.com |
| 241614 | JOBASAN ELECTRICAL AND MECHANICAL CONTRACTORS LLC | JOBASANELECTRIC@YAHOO.COM |
| 1603263 | JOSE A. CRIADO MARRERO ESTATE | mildredcriado@yahoo.com |
| 1459784 | Jose l Rios Malpica and Laura Villafane Manzano | jlrjoserios@gmail.com |
| 1542524 | JOSE L. VICENS SALGADO Y ANNABELLE BAEZ RIVERA | annabellebaez@yahoo.com |
| 1493365 | Juan Carlos Bigas Valedon and Llgia J Rivera Bujosa | jcbigas@gmail.com |
| 257936 | KAYDASH, VTATCHESLAV | vkaydash50@gmail.com |
| 258445 | KERCADO QUINONEZ , NESTOR | elikerdado@yahoo.com |
| 259061 | Kitay, Pablo | pkitay@gmail.com |
| 259061 | Kitay, Pablo | pkitay@gmail.com |
| 1439279 | KORTRIGHT SANTAELLA, RAFAEL | rafakor@hotmail.com |
| 259745 | LA PLACA ASTOR, ENRICO | eglp@yahoo.com |
| 259977 | LABORATORIO CLINICO BOQUERON INC | boqueron803@hotmail.com |
| 1471306 | Laboratorio Clinico Veredas Inc. | raymondrojas@gmail.com |
| 1471306 | Laboratorio Clinico Veredas Inc. | raymondrojas@gmail.com |
| 260639 | LABOY TORO, EDITH | farma60@msn.com |
| 260844 | LADO CORNEJO, CARLOS | drlado@cisme.net |
| 263302 | LAUZARDO CORNEJO, RAUL | raul.lauzardo@gmail.com |

# Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 263388 | Layer Rosario, Asmirna | beckylayer@yahoo.com |
| 263624 | LEAL GONZALEZ, ROBERTO DE JESUS | rdjlsoler@yahoo.es |
| 263624 | LEAL GONZALEZ, ROBERTO DE JESUS | rdjlsoler@yahoo.es |
| 264610 | LEBRON SANCHEZ, JAVIER | JLEBRON1999@GMAIL.COM |
| 264758 | LEBRON, JUBAL | negryman@yahoo.com |
| 264786 | LECTORA SOTO, PABLO | ericlec@yahoo.com |
| 265534 | LEON HERETER, JAVIER | javileon@gmail.com |
| 1814845 | LEONARD FLOOD, MARY | maremicro@gmail.com |
| 266623 | Lewis, Christopher | c.lewis12@umiami.edu |
| 268522 | LITTKE HART, LINDA | lindalittke@outlook.com |
| 270151 | LOPEZ ALGARIN, JOSHUA | JOSHUA224@GMAIL.COM |
| 270470 | LOPEZ BARRETO, AMARILYS | ALOPEZ4@OUTLOOK.COM |
| 270491 | LOPEZ BATISTA, RAMON | RAMONLOPEZBATISTA@GMAIL.COM |
| 1469995 | Lopez Carde, Maria | malopez0253@gmail.com |
| 273537 | LOPEZ MATIAS, NILSA | marcas028@hotmail.com |
| 273582 | LOPEZ MEDINA, ABIGAIL | a.lopezyorro@gmail.com |
| 1472935 | LOPEZ MELENDEZ, JOSMARIE | lopezjosmarie@hotmail.com |
| 274030 | LOPEZ MUNIZ, NILKA | nilkayamira@yahoo.com |
| 275697 | LOPEZ ROCHE, LAURA | llopezroche@hotmail.com |
| 276191 | LOPEZ ROSA, CRISTINA | ruby1687@live.com |
| 1426633 | Lopez Rosado, Osvaldo | osvaldo.lopez_87@hotmail.com |
| 1258616 | LOPEZ RUIZ, CHRISTIAN | adm.silvacpa@gmail.com |
| 276507 | LOPEZ SANTACRUZ, EMMANUEL | emmanuel.l.lopez91@gmail.com |
| 276507 | LOPEZ SANTACRUZ, EMMANUEL | emmanuel.l.lopez91@gmail.com; vane_9014@live.com |
| 276721 | LOPEZ SANTOS, GABRIEL | matrix2089@yahoo.com |
| 276822 | LOPEZ SOLER, AURORA | lolala4@hotmail.com |
| 277219 | LOPEZ VARGAS, LUIS | luislopezvar@hotmail.com |
| 277984 | LORENZO LORENZO, TOMAS | tomlor82@gmail.com |
| 278134 | LORENZO, RICARDO | ricardo.lorenzo@outlook.com |
| 278134 | LORENZO, RICARDO | ricardo.lorenzo@outlook.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 278371 | LOUBRIEL GRAJALES, GLORIMAR | glorimarloubriel@gmail.com |
| 278382 | Loubriel Martinez, Annette | annette.loubriel@gmail.com |
| 278891 | Loyacano Perl, Daniel | dloyacanoperl@gmail.com |
| 1508492 | LUCIANO TROCHE, JULIANNA | julianna.luciano54@gmail.com |
| 1586119 | LUGO BEAUCHAMP, NIDYVETTE | nilube5@gmail.com |
| 281052 | LUGO MELENDEZ, RAUL | llugocastillo@gmail.com |
| 1502290 | Lugo Ramirez, Mabel | mugodmd@yahoo.com |
| 285905 | LUNA ALVAREZ, YESEIRA DEL | babyluna8pr@yahoo.com |
| 289161 | MAGALHAES, ANDREA | streslab@aol.com |
| 200367 | MALAVE GONZALEZ , LUIS | francogmedico@gmail.com |
| 1455727 | Maldonado Figueroa, Juan L | prestigiodejoyero@gmail.com |
| 292591 | MALDONADO REYES, SAUL | SAULLUIS26@GMAIL.COM |
| 292802 | MALDONADO RIVERA , YOMAIRA | ymalro@yahoo.com |
| 292768 | MALDONADO RIVERA, RAMON | MALDODESIGN@PRMAIL.NET |
| 1428324 | Maldonado Rosado, Frances | ms.franzzua@outlook.com |
| 1454416 | MALDONADO SANTANA, IVONNE | ivonnems@hotmail.com |
| 293406 | MALDONADO TORRES, ISMAEL | maldoni69@gmail.com |
| 294005 | MANGUAL CONCEPCION, JORGE | MANGUAL20752@HOTMAIL.COM |
| 294125 | MANGUAL PEREZ, RAYMOND | raymond.mangual@yahoo.com |
| 295777 | MARCANO VEGA, HUMFREDO | hmarcanofito@yahoo.com |
| 2037534 | Marquez Canales, Luis G. | galdoneithana@gmail.com |
| 304030 | MARQUEZ REINES, RAFAEL | rafael.marquezreines@gmail.com |
| 1258672 | MARQUEZ RODRIGUEZ, GISELA | GISEMARQUEZ@GMAIL.COM |
| 1785998 | MARRERO ALVARADO,  DAVID | guavo0412@hotmail.com |
| 1801797 | Marrero Aviles, Alejandro | amysociados@yahoo.com |
| 304511 | MARRERO COLLAZO, CARLOS | CMARRERO2DO@HOTMAIL.COM |
| 1481696 | MARRERO DE DIEGO, SONIA | alquimistasonia@gmail.com |
| 304712 | MARRERO FERNANDEZ, GERMAINE | germainepr@hotmail.com |
| 305999 | MARRERO SANCHEZ, JULIO | marreromikaela@gmail.com |
| 306375 | MARSHALL EVANS, DOUGLAS | dmdfresh@aol.com |

## Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 307843 | MARTINEZ BURGOS, CARLOS | carlosmapeye@gmail.com |
| 309648 | MARTINEZ JIMENEZ, RAMON | rmartinez2601@hotmail.com |
| 310352 | MARTINEZ MEDINA, DELIA | dimartinez@avara.com |
| 1424668 | MARTINEZ MUNOZ, EDGARDO | eggypoli@gmail.com |
| 1424668 | MARTINEZ MUNOZ, EDGARDO | ramireznievesl@gmail.com |
| 1424668 | MARTINEZ MUNOZ, EDGARDO | ramireznievesl@gmail.com |
| 1426665 | MARTINEZ MUNOZ, WILSON | ramireznievesl@gmail.com; wmartinezmunoz@gmail.com |
| 311202 | MARTINEZ ORTIZ, WILSA | cpajnr@gmail.com |
| 311202 | MARTINEZ ORTIZ, WILSA | wilsa.martinez@gmail.com |
| 1426884 | MARTINEZ PLANELL, RAFAEL | rmplanell@gmail.com |
| 312455 | MARTINEZ RODRIGUEZ, MERIDA E | EVELYNMARTINEZROD8@GMAIL.COM |
| 1427494 | Martinez Rodriguez, Roberto | r_martinez_drafting@hotmail.com |
| 1504952 | MARTINEZ ROMERO, JOSE | martinezjos@aol.com |
| 1426657 | MARTINEZ SANTANA, IVETTE | ivettecuqui@gmail.com |
| 312968 | MARTINEZ SANTIAGO, JOEL | joelmarsanti72@yahoo.com |
| 313113 | MARTINEZ SEIJO, EDGARDO | greenfinitygroup@gmail.com |
| 313113 | MARTINEZ SEIJO, EDGARDO | naomigmorales@gmail.com |
| 313239 | MARTINEZ SOTO, MANUEL | mmarti4@hotmail.com |
| 313247 | MARTINEZ SOTO, RABSSARYS | rabssarys@hotmail.com |
| 313568 | MARTINEZ VALIENTE, MERCEDES | MERCEDESMARTINEZ39@YAHOO.COM |
| 313786 | MARTINEZ VELEZ, DIANE | diane.martinez02@gmail.com |
| 314227 | MARTORELL NIEVES, MIGUEL | martorq4.mm@gmail.com |
| 314768 | Massas Martinez, Maria | mariamassas@aol.com |
| 316690 | MATOS RODRIGUEZ, HECTOR | HECTORBIKE@GMAIL.COM |
| 318616 | MEDERO NAVEDO, JOHANNA | ypg1015@gmail.com |
| 318624 | MEDERO PEREZ, JOSE | j_medero@live.com |
| 319386 | MEDINA FONSECA, JAVIER | JAVIERM642@HOTMAIL.COM |
| 1454787 | MEDINA MORALES, ALBERTO | albertomedinapr@gmail.com; anettesofiapr@gmail.com |
| 320121 | MEDINA ORSINI, ALFREDO | alfredomedina069@gmail.com |
| 320434 | MEDINA RIVERA, KENNY | johanark@yahoo.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 321111 | MEDINA VERA, WILSON | constelaci@aol.com |
| 321302 | MEJIA MEDINA, MARLA | mmejia212@gmail.com |
| 1568348 | MEJIAS NAVARRO, MAYRA | mayra.mejias@gmail.com |
| 1258759 | MELENDEZ DE JESUS, JOSE | jrm736@gmail.com |
| 1524187 | MELENDEZ DE JESUS, JUAN C | jcmelend@yahoo.com |
| 322451 | MELENDEZ DELGADO, PEDRO | pedromelendez1948@gmail.com |
| 2099823 | Melendez Lopez, Alberto | alberto.melendez@dnaenv.com |
| 2099823 | Melendez Lopez, Alberto | frodriguez@hernandezcpa.net |
| 323361 | MELENDEZ NUNEZ, ERICK | ERICKMELENDEZ@GMAIL.COM |
| 1426221 | MELENDEZ PENA, JOSE | josejavier302@gmail.com |
| 323552 | MELENDEZ PEREZ, JOSE | Jedmelendez@yahoo.com |
| 323938 | MELENDEZ RODRIGUEZ, ELLIOT | EMELENDEZ26@GMAIL.COM |
| 1444980 | MELENDEZ, PEDRO SOTO | psx3458@gmail.com |
| 325162 | MENA HERNANDEZ, ROBERTO | roberto_mena59@yahoo.com |
| 325838 | MENDEZ GONZALEZ, RAUL | mendezgonzalezraul1@gmail.com |
| 1435688 | Mendez Melendez, Luz E. | lucymendezmelendez@gmail.com |
| 326366 | Mendez Orengo, Noel | mendeznz@gmail.com |
| 326508 | Mendez Quinonez, Johann | johannmendez82@gmail.com |
| 327082 | MENDEZ VELEZ, ANGEL | angelbmendez@gmail.com |
| 327162 | MENDIGUREN ALVAREZ, ANDRES | ANDRESMENDIGUREN@HOTMAIL.COM |
| 327323 | Mendoza Matos, Jeffrey | jmendoza59001@gmail.com |
| 1766555 | MERCADO BAEZ, MIGUEL | mocky-37@hotmail.com |
| 328170 | MERCADO CRUZ, JOANNA | JMERCADOCRUZ@GMAIL.COM |
| 328638 | MERCADO MARTINEZ, LUIS | Luis.mercado013@gmail.com |
| 328638 | MERCADO MARTINEZ, LUIS | Luis.mercado013@gmail.com |
| 1501914 | Mercado Padilla , Isabel | impmimisty@yahoo.com |
| 329964 | MERCADO ZAYAS, WALLY | grupotheoriginal@gmail.com |
| 334191 | MILLAN MUNIZ, MIRTA | MILLANMIRTA44@GMAIL.COM |
| 1719961 | Millan Rivera, Audra | corderopaulette@gmail.com |
| 334249 | MILLAN RIVERA, JOSE | jose.c.millan@hotmail.com |

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 335404 | MIRANDA GONZALEZ, LUZ | luzmiranda2465@gmail.com |
| 335533 | MIRANDA LUGO, JOSE | josemanuel.miranda@yahoo.com |
| 336145 | MIRANDA ROSARIO, JUAN E. | mirandaJuan828@yahoo.com |
| 336240 | MIRANDA SIERRA, MARIA | mariamiranda76@gmail.com |
| 1171064 | MISLA BURGOS, ARNALDO | arnaldomburgos@yahoo.com |
| 338083 | MOLERO GARCIA, KEYLA | Keylamolero@gmail.com |
| 338140 | MOLINA BAEZ, BRENDA | brendamolinabaez@gmail.com |
| 338468 | MOLINA LASSALLE, DOMINGO | djrmolina@gmail.com |
| 338690 | MOLINA PATOJAS, IVELISSE | molinaive@gmail.com |
| 1618898 | MOLINA, RICHARD JIMENEZ | richard.jimenez39@gmail.com |
| 1499376 | Montalvo Garcia, Lorenne | lcda.lorennemontalvo@gmail.com |
| 340473 | MONTALVO NEGRON, EDDIE | edjaviela@gmail.com |
| 340694 | MONTALVO RODRIGUEZ, MARIBEL | montalvom2002@yahoo.com |
| 341276 | MONTANEZ NIETO, EDWIN | edwinmontanez1@gmail.com |
| 1456154 | Montero Pagan, Maria | gabrielamontero79@yahoo.com |
| 342057 | MONTES GARCIA, VICTOR | vyl1418@gmail.com |
| 342295 | MONTES SANTIAGO, ENIO | enioe@hotmail.com |
| 1445221 | Montes Torres, Miguel | m.montestorres@yahoo.com |
| 343194 | MORALES BENITEZ, JORGE | lic.moralesbenitez@gmail.com |
| 343639 | MORALES CORDOVA , ALEXIS | malexis02@gmail.com |
| 343952 | MORALES DEL VALLE, LORNA | LMarlene27@hotmail.com |
| 344116 | MORALES FALCON, LUIS | luise.moralesfalcon@gmail.com |
| 1702774 | MORALES GONZALEZ, MICHAEL | michaelydebbie7@gmail.com |
| 1433779 | Morales Melendez, Pablo | damarismelendez49@yahoo.com |
| 345487 | MORALES MONTALVO, IRIS | lorena.morales@gmail.com; soto_pr@hotmail.com |
| 345488 | Morales Montalvo, Jose | tonymorales12@hotmail.com |
| 345700 | MORALES MUIZ, PABLO | PABLE.MORALES@UPR.EDU |
| 345893 | MORALES ORTIZ, BRENDA | brenda.bimo@gmail.com |
| 594308 | Morales Ramirez, Xavier E | bartypop@hotmail.com |
| 1529155 | Morales Vallellanes, Antonio Luis | antoniolmv@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1442773 | MORALES-BERRIOS, JENNIFER | J.MORALESBERRIOS@GMAIL.COM |
| 348577 | MORCIGLIO RODRIGUEZ, RODY | morciglio.rody@gmail.com |
| 348777 | Moreno Carbana, Carmen | mema.moreno29@gmail.com |
| 1424641 | MORENO TURELL, BENJAMIN | benjie_80@hotmail.com |
| 1428264 | MORSTAD, PHILLIP | morstad76@gmail.com |
| 1442347 | MOTTA VELEZ, CLAUDIA | cgmotta@yahoo.com |
| 1487510 | Mujica Ortiz, Alex B | alex.mujica@gmail.com |
| 350868 | MUNIZ ALDEBOL, JOSE | joseangelmuniz78@gmail.com |
| 350868 | MUNIZ ALDEBOL, JOSE | joseangelmuniz78@gmail.com |
| 351272 | MUNIZ MALDONADO, NANCY | nancym_muniz@yahoo.com |
| 1641424 | MUNOZ LOPEZ, TANIA | taniamunoz2011@gmail.com |
| 352617 | MUNOZ TORRES, HARVEY | harvey.munoz@us.af.mil |
| 352690 | MUNOZ ZAZUETA, JOSE | JJ072AZVETA@GMAIL.COM; JJM2MUEIN@GMAIL.COM |
| 1595692 | NARVAEZ RIVERA, KAREN | narvaezk66@gmail.com |
| 354733 | NATALI ARCHILLA, JOANNE | JOANNEMARIENATALI@GMAIL.COM |
| 355227 | NATIONWIDE JANITORIAL SERVS INC | folivencia@oliveniavelazquez.com |
| 1429723 | Navarro Martinez, Josephine | josien1269@gmail.com |
| 355845 | NAVAS ATANACIO, JOSE | Calvarez1746@gmail.com |
| 355893 | NAVAS RODRIGUEZ, MARISOL | navas.marisol@gmail.com |
| 1426813 | NAZARIO LARRIEU, GUSTAVO | gusin4a@yahoo.com |
| 356619 | NAZARIO PAGAN, CARLA | cm.carla71@gmail.com |
| 357529 | Negron Davila, Rosalia | rodophita@gmail.com |
| 357882 | Negron Irizarry, Ivan | inegron_I@hotmail.com |
| 358177 | NEGRON MILLAN, IVONNE | yvonnenegron@ymail.com |
| 358347 | NEGRON NIEVES, WALBERT | walnegron@gmail.com |
| 358402 | NEGRON ORTIZ, ELVIN | D6445B@hotmail.com |
| 358522 | NEGRON PEREZ, LOURDES | lvanessa36@yahoo.com |
| 358980 | NEGRON SANABRIA, JOSE | JOSENEGRON3123@YAHOO.COM |
| 359030 | NEGRON SANTIAGO, ERVIN | nnegron2017@gmail.com |
| 1615259 | Negron Vega, Ivan | ivannegronvega@gmail.com |

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 361948 | NIEVES CINTRON, IREVIS | irevis@gmail.com |
| 834129 | Nieves Del Rio, Gerardo | gndr80@gmail.com |
| 362490 | NIEVES GARCIA, NOEL | ingenieronieves05@gmail.com |
| 1796977 | NIEVES MALDONADO, PETER | nieves.peter@gmail.com |
| 363622 | NIEVES PEREZ, LISSANDRA | leilani.perez@gmail.com |
| 363952 | NIEVES RIVERA, MARA | nievesmara@hotmail.com |
| 1451365 | NIEVES RODRIGUEZ, GLORIANA | gloriananieves@live.com |
| 1768560 | NIEVES RODRIGUEZ, INES | ines.nieves01@gmail.com |
| 364076 | Nieves Rodriguez, Juan | juanc.nieves@gmail.com |
| 364613 | Nieves Torres, Mercedes | mercedes.nieves.torres@gmail.com |
| 1363380 | NOEMI RAMOS Y GUILLERMO JIMENEZ | gjimenez383@gmail.com |
| 367599 | NUNEZ CABALLER, YOLANDA | nuevoscaminospr@hotmail.com |
| 367981 | NUNEZ ORTIZ, YAHAIRA | yaris.nunez@gmail.com |
| 368188 | NUNEZ SERRANO, YADINES | nyadines@gmail.com |
| 1783490 | OCANA MALDONADO, VIRGINIA | virgin.ocana@gmail.com |
| 368979 | OCASIO FELICIANO, CARLOS | CARLITOSOCASIOPR@GMAIL.COM |
| 1431358 | OCASIO VELAZQUEZ, EVELYN | ivywbm@outlook.com |
| 1570705 | Ofarril, Luis A. | nlandrau@landraulaw.com |
| 1570705 | Ofarril, Luis A. | nlandrau@landraulaw.com |
| 370895 | OLAZABAL BELLO, MIGUEL | prolmoinc@gmail.com |
| 371750 | OLIVERAS MARRERO, YASHIRA | yashira.olieras@multiratioralpr.com; yashira.oliveras@gmail.com |
| 372012 | Oliveras Robles, Angel | angeloliveras488@gmail.com |
| 1970702 | OLIVERAS VELAZQUEZ , EVELYN | evelitaolivera@gmail.com |
| 1779836 | OLIVERO LORA, ALEJANDRO | olivero.alejandro@gmail.com |
| 372482 | OLLET LAMAS, ROBERTO | robollet1@gmail.com |
| 373723 | OQUENDO ALICEA, JANETTE | marjoannie@yahoo.com |
| 374621 | ORIA NAZARIO, MANUEL | manueloria1@gmail.com |
| 1167098 | ORLANDI GOMEZ, ANGEL M | aorlandi52@gmail.com |
| 377243 | ORTIZ CARLO, JOSE | jjortiz@robinsonschool.net |
| 377243 | ORTIZ CARLO, JOSE | jjortizcarlo@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 377789 | ORTIZ CORDERO, KEVIN | KORTIZ@CPAORR.COM |
| 1519165 | ORTIZ CRIADO, JOHANIE | johanie_einahoj@yahoo.com; lcdo.waldemarperez@gmail.com |
| 834465 | Ortiz Cruz, Jaime | Jortizrealty@yahoo.com |
| 378614 | ORTIZ FIGUEROA, SERGIO | Serisac25@gmail.com |
| 379405 | ORTIZ HERNANDEZ, ALEXANDER | alexanderortiz47@hotmail.com |
| 1674756 | Ortiz Hernandez, Maritza | maritza6823@hotmail.com |
| 1426213 | ORTIZ LOPEZ, RUBEN | ortizru@gmail.com |
| 1766825 | ORTIZ MARRERO, SAMUEL | ortizs65@yahoo.com |
| 381872 | Ortiz Padilla, Jose | Jortz7@gmail.com |
| 383101 | ORTIZ RIVERA, YARITZA | YAORRI2@GMAIL.COM |
| 1861611 | Ortiz Rodriguez, Gloria I. | giorlissie@gmail.com |
| 383915 | ORTIZ RUIZ, SIOMARA | oscomera@yahoo.com |
| 384354 | ORTIZ SANTIAGO, WILSON | WILSONTIRE@GMAIL.COM |
| 1806609 | Ortiz Torres, Jacqueline | misipr99@yahoo.com |
| 384842 | ORTIZ TORRES, MADELYN | angelimote@yahoo.com |
| 1427744 | ORTIZ VALLE, ARENY | areny_ortiz@yahoo.com |
| 1477911 | ORTIZ VALLES, ENID | enidvalle@gmail.com |
| 385372 | ORTIZ VIDAL, CARLOS | cov@eobpr.com |
| 385540 | ORTIZ, MARTIN | ortizm321@yahoo.com |
| 1470358 | ORTIZ, NARMO LUIS | nlortiz@bellsouth.net |
| 386427 | OSTOLAZA LOPEZ, DAVID | OSTOLAD02@GMAIL.COM |
| 387183 | OTERO HUERTAS, RICARDO | ricardo.otero@yahoo.com |
| 834278 | Pabon Sanchez, Elvin J | elvin.pabn@gmail.com |
| 389431 | PABON TORO, MYRNA | PABONMYRNA776@GMAIL.COM |
| 390108 | PACHECO RIVERA, MARIA | lpacheco@motorambar.net |
| 390108 | PACHECO RIVERA, MARIA | lpacheco@motorambar.net |
| 103513 | Pacheco, Erlinda Concepcion | adnile47@hotmail.com |
| 295139 | PACHECO, OLGA MANZANO | omanzago74@gmail.com |
| 390516 | PADILLA ECHEVARRIA, BENNY | lgonzalez@pucpr.edu |
| 390906 | PADILLA MEDINA, HECTOR | h_padilla25@hotmail.com |

## Exhibit CU
### One Hundred Ninety-Third Omnibus Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 391102 | PADILLA QUILES, CARLOS | carlos2018@hotmail.com |
| 1443833 | PAGAN ARROYO, JULIO | jcpagan1@yahoo.com |
| 392525 | PAGAN FANTAUZZI, ANTUANETTE | antuanettepagan@yahoo.com |
| 1427046 | Pagan Loyola, Ruben | uphan@hotmail.com |
| 392954 | PAGAN MARTINEZ, FRANCIS | fpagan@poa-law.com |
| 393352 | PAGAN PAGAN, MANUEL | mepagan59@gmail.com |
| 422796 | PAGAN RAMIREZ, GUILLERMO | gckcjc@yahoo.com |
| 1429405 | Pagan Roman, Hector | hlpagan35@yahoo.com |
| 393950 | PAGAN SANTIAGO, IRIS | lrisp_03@hotmail.com |
| 1426208 | PALACIOS ROMAN, YARIEL | yariel.palacios@gmail.com |
| 1259070 | PANTOJA BERMUDEZ, ABIGAIL | nahirmar@hotmail.com |
| 395011 | PANZARDI OLIVERAS, MICHAEL | DRMICHAELPANZARDI@YAHOO.COM |
| 395656 | PARRILLA RAMOS, JOSUE | josue_parrilla_83@hotmail.com |
| 1431306 | Pastrana Carrillo, Jonathan | jonathan.pastrana25l@gmail.com |
| 396377 | PAULA RAMIREZ, LORRAINE | paula72.1p@gmail.com |
| 396789 | PEDREIRA, MARK | pro.pedreira@gmail.com |
| 1454952 | Pennerman, William | penwil@bethel.edu |
| 399490 | PERDOMO RIVERA, JOSE | jperdomo@gmail.com |
| 1445310 | PERDOMO RIVERA, JOSE | jperdomo@gmail.com |
| 399708 | PERELEZ SERRANO, ADRIELLE | a.perelez1011@gmail.com |
| 400138 | Perez Arce, Marisol | ladympa69@yahoo.com |
| 401059 | PEREZ COLON, GUILLERMO | guillop37@gmail.com |
| 401059 | PEREZ COLON, GUILLERMO | guillop37@gmail.com |
| 401120 | PEREZ DAVILA, AMALIA | gitana2765@hotmail.com |
| 401585 | PEREZ DE LA ROSA, BIRMANIA | birma1468@gmail.com |
| 1584867 | PEREZ DI CRISTINA, DIANA | dpcristina58@gmail.com |
| 403668 | PEREZ MARTINEZ, CELIO | celio.perezpr@gmail.com |
| 1507429 | Perez Morales, Leslie Ann | laperez@avara.com |
| 1672859 | Perez Morales, Sheyla | spkuasimodo4@gmail.com |
| 405019 | PEREZ ORTIZ, YOLANDA | yolanda-perez@live.com |

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 405295 | PEREZ PEREZ, EMERITA | emerita.perez2@gmail.com |
| 405420 | Perez Perez, Luz | nereida0123@yahoo.com |
| 405987 | PEREZ REYES, WANDA | wandaivette_1@yahoo.com |
| 407378 | PEREZ SANCHEZ, RAFAEL | rafyrpr@gmail.com |
| 407606 | Perez Santiago, Xiomary | chop.14@hotmail.com |
| 407920 | PEREZ TOLEDO, EDNA | meliaenid337@gmail.com |
| 409686 | PIETRI MONTERO, GALY | gpm_66@yahoo.com |
| 410601 | PINTO VALDES, MARIA | pintomariacecilia64@gmail.com |
| 410704 | PIRIS ESTREMERA, AMARILYS | apiris@live.com |
| 1538771 | Planas Cabrera, Arllene | eocasio.law77@gmail.com |
| 1641059 | Plumey Soto, Manuel | canoobond@gmail.com; mplumey1956@gmail.com |
| 1449852 | POGGI LOPEZ, ZELIDETH | zel161@outlook.com |
| 412461 | POMALES RIVERA, MARILIAM | mariliampomales@yahoo.com |
| 413200 | PORTO ARQUETA, TAYDIZ | t.porto87@gmail.com; tporto87@gmail.com |
| 413988 | PRICE, GEROLD | PRICEGOWEN@GMAIL.COM; PSAINC@YAHOO.COM |
| 415358 | PUJALS RAMIREZ, SANDRA | sandra.pujals@upr.edu |
| 1498579 | Quigley, Loretta A. | quigleyl@hotmail.com |
| 1752142 | QUILES GARCIA, JAVIER | javierquiles1@yahoo.com |
| 1426209 | QUILES MARTINEZ, HUGO | hlqm420@hotmail.com |
| 1476495 | QUINONES ALBARRAN, EDGARDO | melbaxel@gmail.com |
| 417116 | QUINONES DIAZ, HARRY | hqdpr3@gmail.com |
| 417787 | QUINONES ORTIZ, GABRIEL | gabriel.quinones1@gmail.com |
| 418567 | Quinones Valez, Rafael | rquinonesvelez@gmail.com |
| 1896296 | RAMIREZ ESCAPPA, NORMA | nufret@hotmail.com |
| 422131 | RAMIREZ FRIAS, CANDIDO | fcollado@krestonpr.com |
| 422131 | RAMIREZ FRIAS, CANDIDO | friasdmd@yahoo.com |
| 422252 | Ramirez Hernandez, Hipolito | natalierh1085@hotmail.com |
| 1518965 | RAMIREZ PADILLA, RAFAEL | gorra05.06@gmail.com; rafael.ramirez7@upr.edu |
| 423134 | RAMIREZ ROJAS, RAMON | chamacoramirezjr@gmail.com |
| 423134 | RAMIREZ ROJAS, RAMON | chamacoramirezjr@gmail.com |

## Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 423479 | RAMIREZ VARGAS, ALBA | nectorluissoto@gmail.com |
| 423564 | RAMIREZ VELEZ, LILLIAM | lilliam1@aol.com |
| 425134 | RAMOS BARRIOS, RAFAEL | ramosmorales@hotmail.com |
| 425287 | Ramos Camacho, Gilberto | gramos1916@hotmail.com |
| 425287 | Ramos Camacho, Gilberto | gramos1916@hotmail.com |
| 1426716 | Ramos Lugo, Alex X. | torresy2010@gmail.com |
| 1426724 | RAMOS RIVERA, WILBERTO | wilberto831@yahoo.com |
| 429832 | RAMOS VALENTIN, ASTRID | astrida.ramos@yahoo.com |
| 429870 | RAMOS VAN, GILBERTO | GRAMOSVANRHYN@HOTMAIL.COM |
| 429909 | RAMOS VAZQUEZ, ANA | roxydolphin36@yahoo.com |
| 430008 | RAMOS VEGA, LUIS D. | Luiso_@hotmail.com |
| 430008 | RAMOS VEGA, LUIS D. | LUISO_1@hotmail.com |
| 1259223 | RAMOS VERA, ARTURO | aramosvera.pr@gmail.com |
| 1509318 | RDA LEGAL, PSC | lizaramir@gmail.com |
| 432258 | RENAUD JIMENEZ, JOYCE | joyce.renaud@hotmail.com |
| 1463157 | RESTO RESTO, EDUARDO | eresto2@hotmail.com |
| 2045647 | Retamar Torres, Juan C. | carlitosretamar@hotmail.com |
| 1436598 | Reyes Collazo, Yolanda | co_yreyes@outlook.com |
| 1446334 | REYES DONES, YDSIA | yzrd1961@yahoo.com |
| 435147 | REYES MOLINA, PEDRO | pedroreyes.molina@gmail.com |
| 1724191 | Reyes Morales, Pedro G. | reyespgabriel@gmail.com |
| 436140 | REYES ROSADO, YAJAIRA | yajareyes@gmail.com |
| 436617 | REYES VELEZ, RAFAEL | RREYESV.0372@GMAIL.COM |
| 436887 | REYNOSA, JOE | joereynosa@yahoo.com |
| 437588 | RICE DILME, ELIZABETH | lizzierice@gmail.com |
| 438392 | RIOS BURGOS, JESUS | pastabike@gmail.com; pastabikepr@gmail.com |
| 438590 | Rios Cruz, Amanda | amandaelaine63@gmail.com |
| 1426981 | Rios Lopez, Milagros | maestra.rios@yahoo.com |
| 439314 | RIOS MONTALVO, HERIBERTO | heryriosm@hotmail.com |
| 1667030 | Rios Ramirez, Elizabeth | kinesiologa_pr@hotmail.com |

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 440450 | RIPOLL VAZQUEZ, MILTON | MRIPOLL@ASESPR.ORG |
| 441961 | RIVERA AVILES, REYNALDO | arturo@visualurbano.com |
| 442080 | RIVERA AYALA, WANDA | wandi915@gmail.com |
| 442086 | RIVERA AYALA, ZULEIKA | liazued7833@gmail.com |
| 1171100 | RIVERA BAEZ, ARNALDO | BUBU9666@HOTMAIL.COM |
| 443198 | RIVERA CARRASQUILLO, JEAN | Jeanmrivera.jr@gmail.com |
| 443198 | RIVERA CARRASQUILLO, JEAN | Jeanmrivera.jr@gmail.com |
| 443631 | RIVERA CINTRON, ALBERTO | fernandocpa@401kpr.com |
| 1565443 | Rivera Colon, Eleuterio | seguroseleuteriorivera@gmail.com |
| 444210 | Rivera Colon, Noemi | mimirivera@gmail.com |
| 444330 | RIVERA CONCEPCION, MELVIN | melvinjrivera.mr@gmail.com |
| 444337 | RIVERA CONCEPCION, VILMA | v.rivera2212@gmail.com |
| 668485 | RIVERA CORREA, ILEANA | ileana.rivera@mac.com |
| 1430872 | Rivera Cosme, Javier | rivera.javier10@yahoo.com |
| 445325 | RIVERA DE LEON, JORGE | jorgelrivera199@gmail.com |
| 446493 | Rivera Figueroa, Raymond | rayrivera24@gmail.com |
| 446980 | Rivera Garcia, Jorge | riveragarciaj1959@gmail.com |
| 446980 | Rivera Garcia, Jorge | riveragarciaj1959@gmail.com |
| 1460761 | RIVERA GONZAGUE, MARIA | mariteregonzague@hotmail.com |
| 447853 | RIVERA GUADALUPE, YARITZA | YARY1428@YAHOO.COM |
| 447888 | RIVERA GUILLAMA, AXEL | axelf.rivera@gmail.com |
| 449626 | RIVERA MALDONADO, SHARDAY | shardayrivera@gmail.com |
| 450378 | RIVERA MATOS, DENNISE | denniserivera78@gmail.com |
| 1483761 | RIVERA MATOS, FERNANDO | riveraf@cpafernandorivera.com |
| 450451 | RIVERA MATOS, ZILMARIE | grilpr10@gmail.com |
| 450917 | RIVERA MENENDEZ, RAUL | raulgrivera@hotmail.com |
| 451050 | RIVERA MERCED, GIOVANNIE | orivera.negron@gmail.com |
| 1796820 | RIVERA MERCED, YOLANDA | ydrmerced@gmail.com |
| 451184 | RIVERA MOLINA, ALEX O | ARIVERAARM@GMAIL.COM |
| 1259314 | RIVERA MORALES, JUANITA | riveraj26@hotmail.com |

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 453683 | RIVERA PERAZA, EDGAR | edgar.rivera1166@gmail.com |
| 1585077 | RIVERA PEREZ, CAMILLE | quetalcamille@gmail.com |
| 454032 | RIVERA PEREZ, OTONIEL | OTWENLEE@YAHOO.COM |
| 1599584 | RIVERA RAMIREZ, WALESKA M. | WALESKAMRIVERA@GMAIL.COM |
| 1600468 | Rivera Ramírez, Waleska M. | waleskamrivera@gmail.com |
| 454739 | RIVERA RAMOS, NESTOR | CPALUISROD@GMAIL.COM |
| 1553155 | RIVERA RIOS, ANGEL | angel.rivera864@gmail.com |
| 456083 | RIVERA RIVERA, LYMARIE | lyma_pr@yahoo.com |
| 457661 | RIVERA RODRIGUEZ, ZOILA | zoilaelisa2013@gmail.com |
| 458448 | Rivera Ruiz, Ibrahim | ibrahim.rivera@gmail.com |
| 459938 | RIVERA SOTO, MARLA | marla91@hotmail.com |
| 460638 | RIVERA TORRES, NILDA | martariveratorres25@gmail.com |
| 1474940 | RIVERA TORRES, SIGEL | srt_2010@yahoo.com |
| 460974 | RIVERA VARGAS, BRUNILDA | brunilda99@hotmail.com |
| 1453081 | RIVERA VAZQUEZ, ISAAC | RIVERAITO77@GMAIL.COM |
| 235088 | RIVERA VAZQUEZ, JAMES | kishiro583@yahoo.com |
| 461586 | Rivera Velazquez, Wanda | rivera.wandave14@gmail.com |
| 834262 | Rivera, Betty Berrios | bberrios1@gmail.com |
| 1791713 | Rivera-Medina, Kevin | krivera@colonroman.com |
| 1451309 | ROBLES CEDENO, FRANCISCO | ME_FJR@YAHOO.COM |
| 1560062 | ROBLES OQUENDO, MARIBEL | mro411965@yahoo.com |
| 465228 | RODRIGUEZ ACOSTA, JAVIER | java104@gmail.com |
| 465235 | RODRIGUEZ ACOSTA, MANUEL | lelolaipr1@yahoo.com |
| 465487 | Rodriguez Alicea, Onil | onyl582003@gmail.com |
| 465580 | RODRIGUEZ ALVARADO, HILDA | hisabel727@gmail.com |
| 465766 | RODRIGUEZ ANDINO, EDWIN | edwin_pr@yahoo.com |
| 467464 | RODRIGUEZ CASTANER, ANTONIO | arcast22@yahoo.com |
| 1449673 | RODRIGUEZ CEREZO, MARY | maryrodriguez937896@hotmail.com |
| 467882 | RODRIGUEZ COLON, ALBA | mayra_crae@yahoo.com |
| 467905 | RODRIGUEZ COLON, ARIEL | arielcolon@hotmail.com |

## Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 470511 | RODRIGUEZ FRANQUI, FELICHA | FELICHARODRIGUEZ2@GMAIL.COM |
| 1447303 | Rodriguez Galloza, Giselle | grodrigue49@gmail.com |
| 1520164 | RODRIGUEZ GERMAIN, PABLO | pabloppr08@yahoo.com |
| 1520164 | RODRIGUEZ GERMAIN, PABLO | pabloppr08@yahoo.com |
| 471042 | RODRIGUEZ GONZALEZ, CLARIBEL | claribelrodrig@hotmail.com |
| 1427184 | RODRIGUEZ GRAU, ALISSA | aligrau4@gmail.com |
| 471963 | RODRIGUEZ HORTA, VIDAL | spyvrh@hotmail.com |
| 472761 | RODRIGUEZ LOPEZ, ORLANDO | madeinpuertorico@gmail.com |
| 474153 | RODRIGUEZ MENDEZ, WANDA | rwanda0793@gmail.com |
| 474430 | RODRIGUEZ MOJICA, RAFAEL | raromo@me.com |
| 1426313 | RODRIGUEZ MORALES, JULIO | ecojulior@yahoo.com |
| 475346 | RODRIGUEZ NORMANDIA, ABRAHAM | adainormandia@gmail.com |
| 477280 | RODRIGUEZ RAMIREZ, ANGEL | antoanfh@hotmail.com |
| 477280 | RODRIGUEZ RAMIREZ, ANGEL | ANTOANFH@HOTMAIL.COM |
| 477280 | RODRIGUEZ RAMIREZ, ANGEL | antoanfh@hotmail.com |
| 1446400 | RODRIGUEZ RIVERA, BELINDA | Beli.Rodz@yahoo.com |
| 1532068 | Rodriguez Rivera, Rolando | rolandorodriguez5903@gmail.com |
| 478826 | RODRIGUEZ RIVERA, ROLANDO | rolandorodriguez5903@gmail.com |
| 1502563 | Rodriguez Rodriguez, Jomar | jrr29435@yahoo.com |
| 1502563 | Rodriguez Rodriguez, Jomar | jrr29435@yahoo.com |
| 479446 | Rodriguez Rodriguez, Jomar | jrr29435@yahoo.com |
| 1586437 | RODRIGUEZ RODRIGUEZ, ROLANDO | agrorolando99@gmail.com |
| 1568665 | RODRIGUEZ ROSA, SAMUEL | galateodairy@yahoo.com |
| 481243 | RODRIGUEZ SANTIAGO, IVETTE | ivette.rodriguez-santiago@hotmail.com |
| 481718 | RODRIGUEZ SERRANO, FERNANDO | F.RODZ27@GMAIL.COM |
| 2142059 | Rodriguez Torres, Josey | rodriguezjosey@hotmail.com |
| 2142059 | Rodriguez Torres, Josey | rodriguezjosey@hotmail.com |
| 1471225 | RODRIGUEZ TORRES, WANDA I | wandarod37@yahoo.com |
| 1583881 | RODRIGUEZ TORRES, WENDALIZ | wendalizrodrigez@gmail.com |
| 483149 | RODRIGUEZ VAZQUEZ, JULIO | julioen@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

## Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 483717 | RODRIGUEZ VERA, TATIANA | tata18_6@yahoo.com |
| 1471419 | Rodriguez, Jose Carrasquillo | jcarrqul@cogi.net |
| 472277 | Rodriguez, Ramon & Madeleine | madmar430@gmail.com |
| 835000 | Rodriguez, Samuel Oquendo | soquendo0103@gmail.com |
| 1603544 | ROJAS GONZALEZ, ANTONIO | yolyanto10@hotmail.com |
| 485714 | ROLDAN RODRIGUEZ, DELMARIE | delmarieroldan@yahoo.com |
| 485714 | ROLDAN RODRIGUEZ, DELMARIE | delmarieroldan@yahoo.com |
| 486775 | ROMAN CLAVELO, SIXTO | sixtojroman@yahoo.com |
| 487081 | ROMAN FERNANDEZ, NANCY | S_Torres1986@live.com |
| 487415 | ROMAN LAZEN, MYRNA | RomanLazen3@aol.com |
| 487896 | ROMAN OLIVIERI, JEFFREY | jeffreyromanolivieri@gmail.com |
| 1429358 | Roman Rosario, Vladimir | vromanrosario@yahoo.com |
| 488865 | ROMAN TORRES, MARILYN | romantorresm@hotmail.com |
| 489101 | ROMANO CAQUIAS, PHILLIP | phillipcaquias@gyahoo.com |
| 489102 | Romano Guzman, Phillip | romanophilip1@gmail.com |
| 489102 | Romano Guzman, Phillip | romanophillip1@gmail.com |
| 489785 | ROMERO SANCHEZ, JOSE | jose_r_romero@yahoo.com |
| 490821 | ROSA CRESPO, EDWIN | erc.rosa@gmail.com |
| 491199 | ROSA GERENA, ANTHONY | AROSA1417@HOTMAIL.COM |
| 493026 | ROSADO APONTE, EDGARDO | galdyy@yahoo.com |
| 493879 | ROSADO LOPEZ, MARIA | mariarosado675@gmail.com |
| 1259500 | ROSADO REYES, JOSE | josearosado660@hotmail.com |
| 494805 | ROSADO RODRIGUEZ, EFRAIN | EROSADO67@GMAIL.COM |
| 1467367 | Rosado Rodriguez, Lesbia | lizrosado16@gmail.com |
| 495142 | ROSADO SANTIAGO, ABDIAS | abdias_rosado79@yahoo.com |
| 495854 | ROSARIO ALAMO, WILBERTO | karaoke_rum6on@hotmail.com |
| 495894 | Rosario Alvarez, Yolanda | yrosario@familia.pr.gov |
| 495894 | Rosario Alvarez, Yolanda | yrosario1784@gmail.com |
| 497063 | ROSARIO LOZADA, BELMARY | belma571@yahoo.com |
| 497105 | ROSARIO MALAVE, MADELINE | madeliner_23@yahoo.com |

Exhibit CU

One Hundred Ninety-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 499502 | ROSSELLO REYES, JOSE | rokoff@gmail.com |
| 500620 | RUIZ ACEVEDO, YOLANDA | yruizpr@icloud.com |
| 500721 | RUIZ APONTE, EILA | EILARUIZ22@GMAIL.COM |
| 1749858 | Ruiz Mangual, Alba I. | maestra_ruiz@yahoo.com |
| 1753203 | RUIZ MORALES, EDDIE | eddieuiz2002002@yahoo.com |
| 502091 | RUIZ NOGUERAS, ADONIS | adruonix@hotmail.com |
| 503567 | RUPPERT, ROBERT | greatescapepr@gmail.com |
| 504085 | SAAVEDRA MARTINEZ, EMILIO A | mrteclas2001@hotmail.com |
| 255654 | SAEZ COLON, JULIMAR | julimar.saezcolon@gmail.com |
| 505692 | SALGUERO VILLANUEVA, EDUARDO | e.salguero@gmail.com |
| 505724 | SALICRUP VELEZ, VALERIE | valesensei@gmail.com |

**<u>Exhibit V</u>**

Exhibit V

One Hundred Ninety-Fourth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 506739 | SAN MIGUEL MONTIJO, SHEILA VANESSA | 150 CARLOS CHARDON AVE | ROOM 200 | | | SAN JUAN | PR | 00918 |
| 728264 | SANABRIA CRUZ, NELSON | PO BOX 347 | | | | JUNCOS | PR | 00777 |
| 1565959 | SANABRIA SANCHEZ, LIZ | BUZON 42 | PARCELAS ESPINAL | | | AGUADA | PR | 00602 |
| 1837671 | Sanabria Sanchez, Liz | Buzon 42 Parcel Espinal | | | | Aguada | PR | 00602 |
| 508505 | SANCHEZ GONZALEZ, GLADYS | BO LOS POLLOS HC-65 BOX 6492 | | | | PATILLAS | PR | 00723 |
| 508505 | SANCHEZ GONZALEZ, GLADYS | HC 764 BOX 6192 | | | | PATILLAS | PR | 00723 |
| 508690 | SANCHEZ HERNANDEZ, LUIS | URB LOS TULIPANES | CALLE GORRION 318 | | | MOROVIS | PR | 00687 |
| 508806 | Sanchez Laurencio, Carmelo | Jardines De Ceiba Norte | Calle 3 Casa B-22 | | | Juncos | PR | 00777 |
| 1500114 | SANCHEZ PELLOT, GAMALIEL | BRISAS DE MONTECASINO | 467 CALLE HAMACA | | | TOA ALTA | PR | 00953 |
| 509960 | SANCHEZ REYES, HECTOR | 41896 CALLE PEDRO LOPEZ | | | | QUEBRADILLAS | PR | 00678 |
| 2133982 | SANCHEZ REYES, JUAN | URB PRADERAS DE NAVARRO | 132 CALLE COROZO | | | GURABO | PR | 00778 |
| 510466 | SANCHEZ ROSA, ARLETTE | PO BOX 177 | | | | SABANA SECA | PR | 00952 |
| 510956 | SANCHEZ TIRADO, ROSA | HC 1 BOX 4197 | | | | NAGUABO | PR | 00718 |
| 1434092 | Sanchez, Abdiel Rosado | Calle 35 009 Alturas de Flamboyan | | | | Bayamon | PR | 00959 |
| 485117 | SANCHEZ, JONATHAN ROJAS | 20485 CALLE SANTOS TOSADO | | | | QUEBRADILLAS | PR | 00678 |
| 510651 | Sanchez, Sujeil Sanchez | Cond Valencia Suite | 322 Calle Badajoz Apt B7 | | | San Juan | PR | 00923 |
| 511439 | SANDIN FREMAINT, PEDRO | SANDIN-FREMAINT, PEDRO A | 409 SOUTHFIELD LN | | | PETERBOROUGH | NH | 03458-2112 |
| 2064321 | Santaella Carlo, Hamed | Cond Centrum Plaza 273 Calle Uruguay Apt PB | | | | San Juan | PR | 00917 |
| 512701 | Santana Colon, Hector | Cond Caminito 4 Apt 402 | Carr 189 | | | Gurabo | PR | 00778 |
| 512996 | SANTANA FELICIANO, JOSE | PMB 715 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 |
| 1576075 | SANTANA SANCHEZ, MIGUEL | BO HATO TEJAS | 8 CALLE VOLCAN | | | BAYAMON | PR | 00961 |
| 514473 | SANTIAGO ALMODOVAR, OMAYRA | URB ESTANCIAS DE LAJAS CALLE RADIANTE 7 | | | | LAJAS | PR | 00667 |
| 514605 | SANTIAGO APONTE, RICARDO | URB VILLA DEL RIO | G16 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 |
| 514627 | SANTIAGO ARCE, OMAYRA | HC 3 BOX 21408 | | | | ARECIBO | PR | 00612 |
| 514634 | SANTIAGO ARIAS, FREDDY | BRISAS DE TORTUGUERO | 94 CALLE RIO CIBUCO STE 668 | | | VEGA BAJA | PR | 00694 |
| 1426202 | SANTIAGO AVILA, MANUEL | COND METRO PLAZA TOWERS | 303 CALLE VILLAMIL APT 1504 | | | SAN JUAN | PR | 00907 |
| 515318 | SANTIAGO CERRA, JUAN | SANTA ISIDRA II | 72 CALLE 4 | | | FAJARDO | PR | 00738 |
| 515584 | SANTIAGO CORDERO, ORLANDO | JARD FAGOT | R14 CALLE 2 | | | PONCE | PR | 00716 |
| 516017 | SANTIAGO DELGADO, ROSA | PO BOX 642 | | | | ARROYO | PR | 00714 |
| 516784 | SANTIAGO GOMEZ, CONRAD | 5086 SAILWOOD CIRCLE | | | | ORLANDO | FL | 32810 |
| 517160 | SANTIAGO HERNANDEZ, HILBERTO | 4539 CALLE ZARAGOZA SECTOR TOCONES | | | | ISABELA | PR | 00662 |
| 517160 | SANTIAGO HERNANDEZ, HILBERTO | PO BOX 137 | | | | CAMUY | PR | 00627 |
| 517437 | SANTIAGO LOPEZ, CARMEN | PO BOX 6446 | | | | CAGUAS | PR | 00726 |
| 1451404 | SANTIAGO MARRERO, MAYTHE | PO BOX 9020913 | | | | SAN JUAN | PR | 00902 |
| 518431 | SANTIAGO MORALES, FERNANDO | 52 VEGA LINDA | SECTOR LA VEGA | | | CAYEY | PR | 00736 |
| 519027 | SANTIAGO ORTIZ, MILDRED | COND JARDIN DE SAN IGNACIO | B  APT 1403 | | | SAN JUAN | PR | 00927 |
| 519550 | SANTIAGO RAMIREZ, CARMEN | URB JARDINES DE CERRO GORDO | A4 CALLE 4 | | | SAN LORENZO | PR | 00754 |
| 520825 | SANTIAGO ROLON, JOSE | 161 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 |
| 1259618 | SANTIAGO SAEZ, CARMEN | HC 45 BOX10229 | | | | CAYEY | PR | 00736 |
| 521761 | SANTIAGO SOLLA, XAVIER | AG 8 SUSANA | | | | BAYAMON | PR | 00959 |
| 521761 | SANTIAGO SOLLA, XAVIER | URB VILLA RICA | AE 20 CALLE SUSANA | | | BAYAMON | PR | 00959 |
| 521927 | SANTIAGO TORRES, ARACELIS | PO BOX 10575 | | | | PONCE | PR | 00732 |
| 522553 | SANTIAGO VERGARA, RAUL | HC 5 BOX 6589 | | | | AGUAS BUENAS | PR | 00703 |
| 1429765 | SANTIAGO, RAMON | HC 2 BOX 9545 | | | | AIBONITO | PR | 00705 |

Exhibit V
One Hundred Ninety-Fourth Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 522825 | Santini Hernandez, Vanessa | Cond Parque De Las Fuentes | 690 Calle Cesar Gonzalez Apt 1801 | | | San Juan | PR | 00918-3905 |
| 1259632 | SANTOS COLON, GLADYS | URB VILLAS DE CARRAIZO | U-10 309 CALLE 43 | | | SAN JUAN | PR | 00926 |
| 523677 | SANTOS GONZALEZ, JACQUELINE | URB ESTANCIAS DEL CARMEN | 4602 AVE CONSTANCIA | | | PONCE | PR | 00716 |
| 839632 | SANTOS HERNANDEZ, JORGE L | HC-83 BOX 6332 | | | | VEGA ALTA | PR | 00692 |
| 1529985 | SANTOS JIMENEZ, JOSE | URB BRAZILIA | B24 CALLE 4 | | | VEGA BAJA | PR | 00693 |
| 524855 | SANTOS SANTIAGO, FELIX | 274 SECTOR VISTA ALEGRE | | | | CIDRA | PR | 00739 |
| 1667992 | SANTOS SANTIAGO, MILAGROS | VILLA CLEMENTINA | MADRID H10 | | | GUAYNABO | PR | 00969 |
| 1436573 | Santos, Pedro | 1735 Mitten Ter | | | | Deltona | FL | 32738 |
| 1495635 | SANZ TROPICAL MFG CO INC | WILLIAM CANCEL SEPULVEDA | PO BOX 1746 | | | MAYAGUEZ | PR | 00681-1746 |
| 525790 | SAURI BERRIOS, DELIANA | APT 105 | COND. EL BOSQUE | | | GUAYNABO | PR | 00969 |
| 525883 | SCAN BUSINESS SYSTEMS INC | 990 WASHINGTON ST | SUITE 102 | | | DEDHAM | MA | 02026 |
| 1426815 | Semidey Blanes, Priscilla | Urb Mansiones De Romany | A-16 Calle Las Colinas | | | San Juan | PR | 00926 |
| 527923 | SEPULVEDA DELGADO, YASHIRA | HC 4 BOX 7227 | | | | YABUCOA | PR | 00767 |
| 527923 | SEPULVEDA DELGADO, YASHIRA | URB VILLA NUEVA | G 16 CALLE 12 | | | CAGUAS | PR | 00727 |
| 528575 | SERPA ROSADO, CARLOS | HC 1 BOX 13196 | | | | RIO GRANDE | PR | 00745 |
| 528705 | SERRANO ALVAREZ, ADAN | PO BOX 711 | | | | FLORIDA | PR | 00650 |
| 916034 | SERRANO LOPEZ, LUCY | 191 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 |
| 529954 | SERRANO RIVERA, SANDRA | URB ALTURAS DE SAN PEDRO | I-29 CALLE SAN MARCOS | | | FAJARDO | PR | 00738 |
| 530131 | SERRANO SANCHEZ, FELICIANO | HC 1  BOX 5132 | | | | SANTA ISABEL | PR | 00757 |
| 834272 | Serrano, Mayra Velez | PO Box 360219 | | | | San Juan | PR | 00936-0219 |
| 531639 | SIERRA BELEN, MARIBEL | 15023 PINTAIL | | | | SAN ANTONIO | TX | 78253 |
| 531639 | SIERRA BELEN, MARIBEL | PO BOX 898 | | | | SABANA GRANDE | PR | 00637 |
| 1509389 | SIERRA FIGUEROA, ARACELIS | URB TERRA DEL VALLE #11 | | | | CAYEY | PR | 00736 |
| 532173 | SIERRA RODRIGUEZ, NORMAN | VILLAS DE CIUDAD JARDIN | BUZON 9771 | | | CANOVANAS | PR | 00729 |
| 1464076 | SILVA BONAR, JOSE | LA VILLA DE TORRIMAR | 101 AVE SAN PATRICIO | STE 820 | | GUAYNABO | PR | 00968-2678 |
| 533761 | SLAUGHTER AMARO, ANTHONY | PO BOX 4027 | | | | CIDRA | PR | 00739 |
| 533854 | SMITH ELLERBE, ADRIAN | EXT ALAMEDA | A-18 CALLE B | | | SAN JUAN | PR | 00926 |
| 534003 | SOCARRAS POLANCO, CELIANA | COND CAGUAS TOWER | APT 601 | | | CAGUAS | PR | 00725 |
| 534527 | Soler Perez, Maria | RR 12 Box 1002 | | | | Bayamon | PR | 00956 |
| 534608 | SOLER VICENTY, LUIS | URB VISTA VERDE | 7 CALLE OPALO | | | MAYAGUEZ | PR | 00680 |
| 534640 | SOLIGO ORTIZ, PIERO | URB JOSE SEVERO QUINONES | GG-9 CALLE COTTO HERNANDEZ | | | CAROLINA | PR | 00985 |
| 536636 | SOTO BENITEZ, JUAN | TOWN VILLAGE | 3 VIA PEDREGAL APT-1 | | | TRUJILLO ALTO | PR | 00976 |
| 536832 | SOTO CHEVRESTTS, ENRIQUE | ENVGUE SOTO CHEVRESTTS | CALLE 3 E-7 URB. SANTA JUANA II | | | CAGUAS | PR | 00725 |
| 536832 | SOTO CHEVRESTTS, ENRIQUE | URB SANTA JUANA II | E7 CALLE 3 | | | CAGUAS | PR | 00725 |
| 1444948 | Soto Melendez, Pedro | Rubelini 83 | Palmas Royale | | | Las Piedras | PR | 00771 |
| 1849075 | SOTO RODRIGUEZ , NECTOR | PO BOX 43 | | | | LARES | PR | 00669 |
| 1604356 | SOTO SANTIAGO, MICHELLE | COND LAGOS DEL NORTE | APT 1406 | | | TOA BAJA | PR | 00949 |
| 1635950 | SOTO TORRES, OLGA | EXT HNAS DAVILA M16 AVE BETANCES | | | | BAYAMON | PR | 00959 |
| 540560 | STEHLING, NEAL | 748 PARK AVE | | | | TERRACE PARK | OH | 45174 |
| 541070 | Su, Fangyu | Paseos Los Corales | 637 Calle Mar De Bering | | | Dorado | PR | 00646 |
| 541070 | Su, Fangyu | The Strategic Group PR., LLC | Galeria Artes Y Ciencias, Suite 201 875 Carr. 693 | | | Dorado | PR | 00646 |
| 354550 | SUAREZ CARLO, NATACHA | COND THE TERRACE | 2306 CALLE LAUREL APT 12D | | | SAN JUAN | PR | 00913 |
| 1754017 | Suarez Cruz, Kervy | Urb. La Rivera | Calle 3 C-19 | | | Arroyo | PR | 00714 |
| 541583 | Suarez Pedraza, Holando | HC 05 Box 13502 | | | | Juana Diaz | PR | 00795 |

Exhibit V
One Hundred Ninety-Fourth Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 541837 | SUAREZ TORRES, LUIS | #40 Calle B | Mansiones del Tesoro | | | Canovanas | PR | 00729 |
| 541837 | SUAREZ TORRES, LUIS | HC 2 BOX 5415 | | | | CANOVANAS | PR | 00729 |
| 542666 | SUEIRO DEL VALLE, ALLEN | COND PARQ TERRANOVA | 1 CALLE ORQUIDEA APT 76 | | | GUAYNABO | PR | 00969 |
| 543162 | SURITA RODRIGUEZ, JOSE | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 |
| 543162 | SURITA RODRIGUEZ, JOSE | 160 URB VALLES DE ANASCO | | | | ANASCO | PR | 00610 |
| 543908 | TALAVERA VILLARUBIA, HECTOR | URB. MONTE CLARO | MA-11 PLAZA 3 | | | BAYAMON | PR | 00961 |
| 545100 | TELLADO GARCIA, AGLAE | 132 N BRADDOCK ST | APT 201 | | | WINCHESTER | VA | 22601-3900 |
| 1458779 | TELLADO RIOS, ISMAEL | PO BOX 95 | | | | MERCEDITA | PR | 00715 |
| 547202 | TIRU NEGRON, LUIS | URB PUNTO ORO | 4634 CALLE LA NINA | | | PONCE | PR | 00728 |
| 548174 | TORO BAHAMONDE, ALIA | VALLE DE ANDALUCIA | 3151 CALLE ALMERIA | | | PONCE | PR | 00728 |
| 549429 | TORRES AYALA, RAMON | MONTE BRISAS | 4H-30 CALLE 4-10 | | | FAJARDO | PR | 00738 |
| 549582 | TORRES BERRIOS, CARMEN | 55 GLENLAKE PARKWAY NE | | | | NE ATLANTA | GA | 30328 |
| 549582 | TORRES BERRIOS, CARMEN | PO BOX 237 | | | | CIDRA | PR | 00739 |
| 549757 | TORRES BURGOS, EDWIN | HC 1 BOX 2182 | | | | JAYUYA | PR | 00664 |
| 549980 | TORRES CARDONA, EDWIN | PO BOX 129 | | | | LUQUILLO | PR | 00773 |
| 1440810 | Torres Chevere, Hector | Urb Villa Evangelina | Calle 17 T 265 | | | Manati | PR | 00674 |
| 1259739 | TORRES COLON, JENNIFER | FRANCISCO JOSE RIVERA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 |
| 1259739 | TORRES COLON, JENNIFER | PO BOX 535 | | | | JAYUYA | PR | 00664 |
| 551301 | TORRES DIAZ, JUAN | HC 01 BOX 60077 | | | | LAS PIEDRAS | PR | 00771 |
| 551497 | TORRES FAJARDO, RAFAEL | PO BOX 362266 | | | | SAN JUAN | PR | 00936 |
| 551878 | TORRES GARAY, MAURICE | 1371 CALLE EUGENIO M DE HOSTOS | | | | TOA BAJA | PR | 00949 |
| 552150 | TORRES GONZALEZ, ERIK | URB SOMBRAS DE REAL | 417 CALLE EL ROBLE | | | COTO LAUREL | PR | 00780 |
| 1519554 | Torres Irizarry, Camille | URB Santa Rita 1 | 408 Santa Margarita | | | Coto Laurel | PR | 00780 |
| 552782 | TORRES JR, LUIS | 5Q7 PARQUE ASTURIAS | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 |
| 1496833 | TORRES LOPATEGUI, RAFAEL | URB PALACIOS REALES | 280 CALLE MINIVE | | | TOA ALTA | PR | 00953 |
| 553114 | Torres Lozada, Fabian A. | URB LA INMACULADA | 233 CALLE MONSENOR BERRIOS | | | Vega Alta | PR | 00692 |
| 553789 | TORRES MELENDEZ, PEDRO | PO BOX 1931 | | | | VEGA ALTA | PR | 00692 |
| 1424555 | TORRES MONTES, DALMARA | URB JARDINES DE CAYEY II | C27 CALLE PASEO DE LAS ROSAS | | | CAYEY | PR | 00736 |
| 555429 | TORRES PEREZ, SYLVIA | COND PLAZA INMACULADA 2 | 1717 AVE PONCE DE LEON APT 605 | | | SAN JUAN | PR | 00909 |
| 556595 | Torres Rivera, Yaneiry | Villa Palmera | 315 Calle Lutz | | | San Juan | PR | 00915 |
| 1697044 | TORRES ROSA, MAYRA | URB FAJARDO GARDENS | 199 CALLE LAUREL | | | FAJARDO | PR | 00738 |
| 557799 | TORRES SANCHEZ, YADIRA | PO BOX 21 | | | | TOA ALTA | PR | 00954 |
| 558507 | Torres Torrens, Luis | ANTILLANA | AN 64  PLAZA SAN THOMAS | | | TRUJILLO ALTO | PR | 00976 |
| 558697 | TORRES TORRES, JEFFREY | COND TORRE DE MAYAGUEZ | 90 CALLE DR JIMENEZ APT 804 | | | MAYAGUEZ | PR | 00680 |
| 559163 | TORRES VAZQUEZ, YOVANSKA | CALLE 2 K-23 | URB. VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 559449 | TORRES VILA, HECTOR | PO BOX 8966 | | | | SAN JUAN | PR | 00910 |
| 559729 | TORRUELLA MIRANDA, GABRIEL | HC 2 BOX 9391 | | | | JUANA DIAZ | PR | 00795 |
| 559909 | Tosteson Bodycombe, Thomas | 101 Executive Center Dr. | Apt.112 | | | West Palm Beach | FL | 33401 |
| 559909 | Tosteson Bodycombe, Thomas | Maria Soledad Tosteson Rosen | Daughter with Power of Attorney | 4327 Biscay Street NW | | Olympia | WA | 98502 |
| 560187 | TRANSPORTE CASTRO MEL INC | URB.COUNTRY CLUB CALLE ESTORNINO | 907 | | | SAN JUAN | PR | 00924 |
| 560444 | TREMBLAY LALANDE, RAYMOND | URB BRISAS DEL PARQUE 1 | 32 CALLE SENDERO | | | CAGUAS | PR | 00725 |
| 1786316 | TRUJILLO PLUMEY, ROSAMAR | TIERRA DEL SOL C/1 APT.122 | | | | HUMACAO | PR | 00791 |
| 561558 | Tubens Mendez, Osvaldo | San Antonio | EH5 Calle H | | | Anasco | PR | 00610 |
| 563445 | URDANETA QUIROS, MARILIA | URBANICACION ALTO APOLO | 2131 CALLE LERNA | | | GUAYNABO | PR | 00969 |

# Exhibit V

One Hundred Ninety-Fourth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 563752 | V & A SERVICES INC | PO BOX 1727 | | | | HATILLO | PR | 00659 |
| 564374 | VALENTIN ANDINO, DEBORAH | HC 4 BOX 5833 | | | | COAMO | PR | 00769 |
| 1444415 | VALENTIN NIEVES, JOSE | URB LA MONSERRATE | E-6 CALLE 6 | | | HORMIGUEROS | PR | 00660 |
| 565395 | VALENTIN ROMAN, LYNETTE | RR 4 BOX 20965 | | | | ANASCO | PR | 00610 |
| 566295 | Valledor Rego, Janice | Ave. Jesus T. Pineiro #600 | Apt 403 Parque de Loyole | | | San Juan | PR | 00918 |
| 566295 | Valledor Rego, Janice | PO Box 11399 | | | | San Juan | PR | 00922 |
| 566476 | VALPAIS RIVERA, EVELYN | URB. DORADO DEL MAR | CALLE SIRENA Q-6 | | | DORADO | PR | 00646 |
| 567093 | VARGAS ALVAREZ, JORGE | PO BOX 264 | | | | QUEBRADILLAS | PR | 00678 |
| 567196 | VARGAS BONET, ALBERTO | CALLE PARIS 243 SUITE 1847 | | | | SAN JUAN | PR | 00917 |
| 2137136 | VARGAS COLON, FELIPE | HC-02 BOX 24041 | | | | SAN SEBASTIAN | PR | 00685 |
| 2137136 | VARGAS COLON, FELIPE | PO BOX 3697 | | | | SAN SEBASTIAN | PR | 00685 |
| 567379 | Vargas Cruz, Richard | BO SUSUA BAJA | 120- C CALLE CLAVEL | | | SABANA GRANDE | PR | 00637 |
| 567890 | VARGAS MATOS, EYLEEN | PMB 213 | 390 CARR 853 | | | CAROLINA | PR | 00987 |
| 568286 | VARGAS RAMOS, JOSE | PO BOX 1393 | | | | MOCA | PR | 00676 |
| 568982 | VARN & ASSOCIATE PSC | AVE. HOSTOS #430 | ALTOS HATO REY | | | SAN JUAN | PR | 00918 |
| 569395 | VAZQUEZ BARRETO, EDDIE | HC 40 BOX 46721 | | | | SAN LORENZO | PR | 00754 |
| 570884 | VAZQUEZ LEON, HENRY | HC 71 BOX 3167 | | | | NARANJITO | PR | 00719 |
| 571005 | VAZQUEZ LOZADA, JUAN | TURABO GARDENS | A28 CALLE 32 | | | CAGUAS | PR | 00725 |
| 1586384 | VAZQUEZ MARTINEZ, VICTOR | URB CAGUAS NORTE | AD15  CALLE HAWAII | | | CAGUAS | PR | 00725 |
| 573180 | VAZQUEZ RUIZ, MIGUEL | PO BOX  1389 | | | | RINCON | PR | 00677 |
| 573605 | VAZQUEZ TORO, ARLYN | PO BOX 1557 | | | | CAGUAS | PR | 00726 |
| 573658 | VAZQUEZ TORRES, IVAN | EDIFICIO ADONAI | 3362 CALLE LA CRUZ STE 203 | | | PONCE | PR | 00717 |
| 1498343 | Vazquez Viera, Alexander | Urb Venus Garden Oeste | BF-14 Calle F | | | San Juan | PR | 00926 |
| 1665537 | Vega Albertorio, Jose | HC 1 Box 4861 | | | | Juana Diaz | PR | 00795 |
| 574321 | VEGA ALVAREZ, MARIA | URB COLINAS DE PLATA | 7 CALLE CAMINO DEL RIO | | | TOA ALTA | PR | 00953 |
| 574495 | Vega Brana, Elaine | URB. LOS DOMINICOS | CALLE SANTO TOMAS DE AQUINO D-87 | | | BAYAMON | PR | 00957 |
| 574866 | VEGA DE JESUS, JOHAN | HC 01 BOX 6719 | | | | CABO ROJO | PR | 00623 |
| 576096 | VEGA PAGAN, GUALBERTO | HC 8 BOX 3010 | | | | SABANA GRANDE | PR | 00637 |
| 576421 | VEGA RIVERA, IVAN | PO BOX 672 | | | | CAMUY | PR | 00627 |
| 576525 | VEGA RIVEROS, JOSE | RECINTO UNIVERSITARIO DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 |
| 576525 | VEGA RIVEROS, JOSE | URB ALTURAS DE MAYAGUEZ | 449 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682 |
| 576712 | VEGA RONDON, ERNESTO | PO BOX 944 | | | | DORADO | PR | 00646 |
| 577056 | VEGA SOTO, WILSON | 133 CALLE MIRAMAR | | | | QUEBRADILLAS | PR | 00678 |
| 577386 | VEGA VELEZ, MARGARITA | URB. BUENAVENTURA 4035 CALLE GARDENIA | | | | MAYAGUEZ | PR | 00680 |
| 577442 | VEGA ZENO, CYNTHIA | PO BOX 2755 | | | | RIO GRANDE | PR | 00745 |
| 577596 | VELASCO PEREZ, SANTIAGO | COND GARDEN HILLS PLAZA | 2 AVE L VIGOREAUX APT 106 | | | GUAYNABO | PR | 00969 |
| 578545 | VELAZQUEZ LOPEZ, MADELINE | URB SANTA AMERICA | 18011 CALLE NEVADA | | | COTO LAUREL | PR | 00780 |
| 578560 | VELAZQUEZ MOJICA , ANGEL | HC 2 BOX 17819 | | | | RIO GRANDE | PR | 00745 |
| 578577 | Velazquez Mojica, Benny | Urb Los Caminos | G52 Calle Canaria | | | San Lorenzo | PR | 00754 |
| 578978 | Velazquez Perez, Yessenia | PO Box 432 | | | | Camuy | PR | 00627 |
| 1430923 | Velazquez Valle, Augusto | El Remanso | D 8 Catarata | | | San Juan | PR | 00926 |
| 1643546 | VELAZQUEZ, IRMYDEL LUGO | 815 N 2ND ST, Apt 315 | | | | MINNEAPOLIS | MN | 55401 |
| 1643546 | VELAZQUEZ, IRMYDEL LUGO | PO BOX 657 | | | | PENUELAS | PR | 00624 |
| 579870 | VELEZ ACEVEDO, LUIS | PALMARES DE MONTEVERDE | 94 RAMAL 842 APT 156 | | | SAN JUAN | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 5

Exhibit V
One Hundred Ninety-Fourth Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 579882 | VELEZ ACEVEDO, YEIMI | A9 JARDINES DE LA ENCANTADA | | | | ANASCO | PR | 00610 |
| 581223 | VELEZ LOPEZ, JENNIFER | CALLE SOLIS 869 | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716 |
| 581395 | VELEZ MARTINEZ, NOEL | HAPPY TAX CORP. | RANDALL L. RAMOS, ACCOUNTANT | PO BOX 79405 | | CAROLINA | PR | 00984 |
| 581395 | VELEZ MARTINEZ, NOEL | URB LOS ANGELES | 20 CALLE ARIES | | | CAROLINA | PR | 00979 |
| 581517 | VELEZ MENDEZ, JUAN | URB URB. MIRADERO | 106 CAMINO DE LA FUENTE | | | HUMACAO | PR | 00791 |
| 1709445 | Velez Rodriguez, Elydia | P.O. Box 1844 | | | | Isabela | PR | 00662 |
| 582613 | VELEZ RODRIGUEZ, VERONICA | LA ESTANCIA | 52 VIA PLACIDA | | | CAGUAS | PR | 00727 |
| 582666 | VELEZ ROMAN, ROBERTO | URB SAN ANTONIO DONCELLA 1724 | | | | PONCE | PR | 00728 |
| 582797 | VELEZ SALAS, MELISSA | 105 CALLE CAOBA | | | | ISABELA | PR | 00662 |
| 583313 | VELEZ VELAZQUEZ, MARIA | PO BOX 800561 | | | | COTO LAUREL | PR | 00780 |
| 1725945 | VENTURA ORTIZ, JESUS | HC 1 BOX 6505 | | | | VIEQUES | PR | 00765 |
| 583978 | Vera Mayol, Alessandra | 12 Ave Arbolote Suite 46 | | | | Guaynabo | PR | 00969 |
| 584559 | VERSE, SELMA | 5081 SE BURNIN TREE CIR | | | | STUART | FL | 34997 |
| 586267 | VIDAL RIOS, LESLIE | ESTANCIAS DE LA FUENTE | AA49 CALLE DEL REY | | | TOA ALTA | PR | 00953 |
| 586318 | VIDAL SANTIAGO, ESTHER | RR 4 BOX 1309 | | | | BAYAMON | PR | 00956 |
| 1643629 | VIDAL SOSTRE, YAIZA | 4143 OLD LYNE RD | | | | VIRGINIA BEACH | VA | 23453 |
| 1643629 | VIDAL SOSTRE, YAIZA | PO BOX 4244 | | | | VEGA BAJA | PR | 00694 |
| 586567 | VIERA TIRADO, ANGEL | PO BOX 6172 | | | | MAYAGUEZ | PR | 00681 |
| 1584957 | VILARINO SANTIAGO, IVAN | URB VILLAMAR | 10 CALLE MAR DE CHINA | | | CAROLINA | PR | 00979 |
| 587266 | VILLAFANE LOPEZ, MARISOL | URB LEVITTOWN LAKES | AK25 CALLE LISA | | | TOA BAJA | PR | 00949 |
| 587401 | VILLAFANE VELEZ, YVETTE | HC 67  BOX 22837 | | | | FAJARDO | PR | 00738 |
| 587401 | VILLAFANE VELEZ, YVETTE | PO BOX 2520 | | | | TRUJILLO | PR | 00977-2520 |
| 587622 | VILLAMAR RIVERA, DENISE | 305 VILLAMIL STREET | METRO PLAZA APTO 1109 | | | SAN JUAN | PR | 00907 |
| 587632 | VILLAMIL CARRION, HECTOR | PO BOX 487 | | | | BARCELONETA | PR | 00617 |
| 587925 | VILLANUEVA LOPEZ, ERIKA | 55 39 28 SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 587925 | VILLANUEVA LOPEZ, ERIKA | VILLA LOS SANTOS | CALLE 20 CASA CC-3 | | | ARECIBO | PR | 00612 |
| 588478 | VILLEGAS FIOL, IRELIS | HC 01 BOX 11047 | | | | CAROLINA | PR | 00987 |
| 590216 | VON GUNDLACH, PETER | 301 COQUI DORADO | MASION MONTE VERDE | | | CAYEY | PR | 00736 |
| 594200 | WRI ENTERPRISES CORP | PO BOX 2479 | | | | MANATI | PR | 00674-2479 |
| 596260 | YECKLEY TORRES, KRISTINE | 806 HANTHORM DR | | | | FORT KNOX | KY | 40121-3118 |
| 597305 | YOUNG RODRIGUEZ, LEONARD | URB LAMELA ONIX ST 10 | | | | ISABELA | PR | 00662 |
| 597416 | Yunes Mendez, Cristina | PO Box 117 | | | | Moca | PR | 00676 |
| 1461331 | ZARUMBA, RALPH | 736 CENTRAL ST | | | | EVANSTON | IL | 60201 |
| 598274 | ZAVALA MUNIZ, CHRISTINE | 175 AVE HOSTOS | CONDOMINIO EL MONTE NORTE APTO PH-K | | | SAN JUAN | PR | 00921 |
| 1475216 | ZAYAS BERRIOS, JUAN | HC-02 BOX 7026 | | | | BARRANQUITAS | PR | 00794 |
| 598367 | ZAYAS BOUJOUEN, DARHMA | REPTO TERESITA | P 1 CALLE 16 | | | BAYAMON | PR | 00961 |
| 598552 | ZAYAS GUZMAN, WANDA | HC 2 BOX 6104 | | | | BARRANQUITAS | PR | 00794 |
| 599251 | ZENO DE JESUS, HIRAM | URB FACTOR | 107 CALLE BALSA | | | ARECIBO | PR | 00612 |
| 599678 | Zorrilla Alvarado, Julia | URB Floral Park | 464 Calle Salvador Brau | | | San Juan | PR | 00917 |

**<u>Exhibit CV</u>**

Exhibit CV
One Hundred Ninety-Fourth Omnibus Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 506739 | SAN MIGUEL MONTIJO, SHEILA VANESSA | sanmiguel_sheila@yahoo.com |
| 1565959 | SANABRIA SANCHEZ, LIZ | liz_sanabria_21@hotmail.com |
| 1565959 | Sanabria Sanchez, Liz | liz_sanabria_21@hotmail.com |
| 508505 | SANCHEZ GONZALEZ, GLADYS | Kenxy2@yahoo.com |
| 508690 | SANCHEZ HERNANDEZ, LUIS | luis.sanchez29@upr.edu |
| 1500114 | SANCHEZ PELLOT, GAMALIEL | gspellot@gmail.com |
| 509960 | SANCHEZ REYES, HECTOR | creyes1@live.com |
| 510956 | SANCHEZ TIRADO, ROSA | rosam25@hotmail.com |
| 1434092 | Sanchez, Abdiel Rosado | abdiel.rosado@upr.edu |
| 485117 | SANCHEZ, JONATHAN ROJAS | Jonathanrojas15@gmail.com |
| 510651 | Sanchez, Sujeil Sanchez | nahir_79@hotmail.com |
| 511439 | SANDIN FREMAINT, PEDRO | psandin@citcom.net |
| 2064321 | Santaella Carlo, Hamed | hsantaella@law.gw4.edu |
| 512701 | Santana Colon, Hector | hectorjjc@gmail.com |
| 512996 | SANTANA FELICIANO, JOSE | santanajoe@hotmail.com |
| 514605 | SANTIAGO APONTE, RICARDO | santiago8110@gmail.com |
| 514627 | SANTIAGO ARCE, OMAYRA | omayra.stgo@gmail.com |
| 514634 | SANTIAGO ARIAS, FREDDY | fre81L40@yahoo.com |
| 1426202 | SANTIAGO AVILA, MANUEL | ladymarjorie@hotmail.com; ocpluto@gmail.com |
| 515318 | SANTIAGO CERRA, JUAN | sky_9mm@yahoo.com |
| 515584 | SANTIAGO CORDERO, ORLANDO | o.stgo.cor@gmail.com |
| 516017 | SANTIAGO DELGADO, ROSA | francesflor@hotmail.com |
| 516784 | SANTIAGO GOMEZ, CONRAD | conradit015@gmail.com |
| 517160 | SANTIAGO HERNANDEZ, HILBERTO | hilberto12@gmail.com |
| 517437 | SANTIAGO LOPEZ, CARMEN | cambu1960@gmail.com |
| 1451404 | SANTIAGO MARRERO, MAYTHE | MAYTHEFAL@AOL.COM |
| 518431 | SANTIAGO MORALES, FERNANDO | fergsm@gmail.com |
| 519027 | SANTIAGO ORTIZ, MILDRED | mildredkairo@gmail.com |
| 519550 | SANTIAGO RAMIREZ, CARMEN | csantiagoramirez@yahoo.es |
| 520825 | SANTIAGO ROLON, JOSE | jjgsantiago512@gmail.com |
| 521927 | SANTIAGO TORRES, ARACELIS | astfgh@gmail.com |
| 522553 | SANTIAGO VERGARA, RAUL | raulsantiago75@gmail.com |
| 1429765 | SANTIAGO, RAMON | cprsantiago@cesarcastillo.com |
| 522825 | Santini Hernandez, Vanessa | vanesantimd@yahoo.com |
| 1259632 | SANTOS COLON, GLADYS | gladysemg@gmail.com |
| 523677 | SANTOS GONZALEZ, JACQUELINE | sbpr828@yahoo.com |
| 839632 | SANTOS HERNANDEZ, JORGE L | georgiesantos@hotmail.com |
| 1529985 | SANTOS JIMENEZ, JOSE | jasean_santos@hotmail.com |
| 524855 | SANTOS SANTIAGO, FELIX | meli.hernandez@gmail.com |
| 1667992 | SANTOS SANTIAGO, MILAGROS | mireya_pr@yahoo.com |
| 1436573 | Santos, Pedro | pedrosantos.c@outlook.com |
| 1495635 | SANZ TROPICAL MFG CO INC | cancelwi@gmail.com |
| 525790 | SAURI BERRIOS, DELIANA | delianasauri.ds@gmail.com |
| 525883 | SCAN BUSINESS SYSTEMS INC | patty@campvscafesoftware.com |
| 1426815 | Semidey Blanes, Priscilla | psemidey@gmail.com |
| 527923 | SEPULVEDA DELGADO, YASHIRA | arihsay92@gmail.com |
| 527923 | SEPULVEDA DELGADO, YASHIRA | arihsay92@gmail.com |
| 528575 | SERPA ROSADO, CARLOS | salsero197@gmail.com |
| 528705 | SERRANO ALVAREZ, ADAN | kenia.andujar@gmail.com |
| 916034 | SERRANO LOPEZ, LUCY | lucy.serrano@live.com |
| 529954 | SERRANO RIVERA, SANDRA | sserrano0976@gmail.com |
| 530131 | SERRANO SANCHEZ, FELICIANO | felicio_23@hotmail.com |
| 834272 | Serrano, Mayra Velez | velez.mayra14@gmail.com |
| 531639 | SIERRA BELEN, MARIBEL | SIERRADENTAL@YAHOO.COM |

Exhibit CV

One Hundred Ninety-Fourth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1509389 | SIERRA FIGUEROA, ARACELIS | arasierra13@yahoo.com |
| 532173 | SIERRA RODRIGUEZ, NORMAN | nsierra@sambacai.com |
| 1464076 | SILVA BONAR, JOSE | sairysilvadmd@gmail.com |
| 533761 | SLAUGHTER AMARO, ANTHONY | anthony.slaughter8@icloud.com |
| 533854 | SMITH ELLERBE, ADRIAN | adriant.smith@gmail.com |
| 534527 | Soler Perez, Maria | msoler@gmail.com |
| 534640 | SOLIGO ORTIZ, PIERO | iam_data@hotmail.com |
| 536636 | SOTO BENITEZ, JUAN | CARIBIPILOT@PRTC.NET |
| 536832 | SOTO CHEVRESTTS, ENRIQUE | GUTIGUESOTO258@YAHOO.COM |
| 536832 | SOTO CHEVRESTTS, ENRIQUE | sotochevrestts@gmail.com |
| 1444948 | Soto Melendez, Pedro | psx3458@gmail.com |
| 1849075 | SOTO RODRIGUEZ , NECTOR | nectorluissoto@gmail.com |
| 1604356 | SOTO SANTIAGO, MICHELLE | msoto15.ms@gmail.com |
| 1635950 | SOTO TORRES, OLGA | olgasotopr@gmail.com |
| 540560 | STEHLING, NEAL | stehling.na@pg.com |
| 541070 | Su, Fangyu | fangyu@thestrategicgroup.com.pr |
| 541070 | Su, Fangyu | universesu1990@gmail.com |
| 354550 | SUAREZ CARLO, NATACHA | natachapr@hotmail.com |
| 1754017 | Suarez Cruz, Kervy | KERVYSUAREZ@GMAIL.COM |
| 541583 | Suarez Pedraza, Holando | hsp_36@yahoo.com |
| 541837 | SUAREZ TORRES, LUIS | Lsuarezoc@yahoo.com |
| 541837 | SUAREZ TORRES, LUIS | lsuarezocc@yahoo.com |
| 542666 | SUEIRO DEL VALLE, ALLEN | coco5710@gmail.com |
| 543162 | SURITA RODRIGUEZ, JOSE | JOSESURITARODRIGUEZ@YAHOO.COM |
| 543162 | SURITA RODRIGUEZ, JOSE | JOSESURITARODRIGUEZ@YAHOO.COM |
| 543908 | TALAVERA VILLARUBIA, HECTOR | talaveraseguros@gmail.com |
| 545100 | TELLADO GARCIA, AGLAE | telladogarcia@gmail.com |
| 1458779 | TELLADO RIOS, ISMAEL | eygldv@yahoo.com |
| 547202 | TIRU NEGRON, LUIS | lmanuel69lt@gmail.com |
| 548174 | TORO BAHAMONDE, ALIA | alia_toro@yahoo.com |
| 549429 | TORRES AYALA, RAMON | febres315@gmail.com |
| 549980 | TORRES CARDONA, EDWIN | edwintorres169@gmail.com |
| 1440810 | Torres Chevere, Hector | contador@contadorespr.com |
| 1259739 | TORRES COLON, JENNIFER | riverabujosafj@gmail.com |
| 1259739 | TORRES COLON, JENNIFER | riverabujosafj@gmail.com |
| 551301 | TORRES DIAZ, JUAN | JUAN.TORRESBSN@GMAIL.COM |
| 551497 | TORRES FAJARDO, RAFAEL | torres_r2000@yahoo.com |
| 551878 | TORRES GARAY, MAURICE | MATORRES73@GMAIL.COM |
| 552150 | TORRES GONZALEZ, ERIK | erikatorres14@gmail.com |
| 1519554 | Torres Irizarry, Camille | camitay@hotmail.com |
| 552782 | TORRES JR, LUIS | luis.torres2002@united.com |
| 1496833 | TORRES LOPATEGUI, RAFAEL | rbtorrespr2002@yahoo.com |
| 553114 | Torres Lozada, Fabian A. | fabian256263@gmail.com |
| 553789 | TORRES MELENDEZ, PEDRO | pedrot28@gmail.com |
| 1424555 | TORRES MONTES, DALMARA | dalmara29pr@hotmail.com |
| 555429 | TORRES PEREZ, SYLVIA | trisyl@hotmail.com |
| 1697044 | TORRES ROSA, MAYRA | mayra.torres1961@gmail.com |
| 557799 | TORRES SANCHEZ, YADIRA | yaridatorresi@gmail.com |
| 558697 | TORRES TORRES, JEFFREY | j_gabriel32@yahoo.com |
| 559163 | TORRES VAZQUEZ, YOVANSKA | yovanskatorres@yahoo.com |
| 559449 | TORRES VILA, HECTOR | torresvila@aol.com |
| 559729 | TORRUELLA MIRANDA, GABRIEL | gtorruella@hotmail.com |
| 559909 | Tosteson Bodycombe, Thomas | marisolTosRos@gmail.com |
| 560187 | TRANSPORTE CASTRO MEL INC | chinycuco@yahoo.com |

Exhibit CV

One Hundred Ninety-Fourth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 560444 | TREMBLAY LALANDE, RAYMOND | raymond@hpcf.upr.edu |
| 1786316 | TRUJILLO PLUMEY, ROSAMAR | rosamartp@gmail.com |
| 563445 | URDANETA QUIROS, MARILIA | marilia.urdaneta@gmail.com |
| 563752 | V & A SERVICES INC | VICTORVENTURA7@HOTMAIL.COM |
| 564374 | VALENTIN ANDINO, DEBORAH | dra1124@hotmail.com |
| 1444415 | VALENTIN NIEVES, JOSE | josevalentin80@hotmail.com |
| 565395 | VALENTIN ROMAN, LYNETTE | lyvalentin@gmail.com |
| 566295 | Valledor Rego, Janice | janicevalledor@gmail.com |
| 566295 | Valledor Rego, Janice | janicevalledor@gmail.com |
| 566476 | VALPAIS RIVERA, EVELYN | evelynvalpais@gmail.com |
| 567196 | VARGAS BONET, ALBERTO | vargastransport@gmail.com |
| 2137136 | VARGAS COLON, FELIPE | vargas_na@yahoo.com |
| 567379 | Vargas Cruz, Richard | richvar15@yahoo.com |
| 567890 | VARGAS MATOS, EYLEEN | eyleenevargas@gmail.com |
| 568286 | VARGAS RAMOS, JOSE | joselvargas@engineer.com |
| 568982 | VARN & ASSOCIATE PSC | arrillagalaw@gmail.com |
| 569395 | VAZQUEZ BARRETO, EDDIE | EDDIEVB83@GMAIL.COM |
| 573180 | VAZQUEZ RUIZ, MIGUEL | VAZQUEZMGL@YAHOO.COM |
| 573605 | VAZQUEZ TORO, ARLYN | arlyn_vazquez72@hotmail.com; sicologuaarlynvazquez@gmail.com |
| 573658 | VAZQUEZ TORRES, IVAN | drvazqueztorres@gmail.com |
| 1498343 | Vazquez Viera, Alexander | avazquez1494@gmail.com |
| 1665537 | Vega Albertorio, Jose | vegaalbertorio123@yahoo.com |
| 574321 | VEGA ALVAREZ, MARIA | charymaria@gmail.com |
| 574495 | Vega Brana, Elaine | elaine.vegal@gmail.com |
| 574866 | VEGA DE JESUS, JOHAN | jvegedejesus@pucpr.edu |
| 576096 | VEGA PAGAN, GUALBERTO | luis.denny83@gmail.com |
| 576525 | VEGA RIVEROS, JOSE | jfernando.vega@upr.edu |
| 576712 | VEGA RONDON, ERNESTO | vegaernest@yahoo.com |
| 577056 | VEGA SOTO, WILSON | WILSONVEGA2012@GMAIL.COM |
| 577442 | VEGA ZENO, CYNTHIA | ctbdcynthia@gmail.com |
| 577596 | VELASCO PEREZ, SANTIAGO | DRA.VELASCO2213@GMAIL.COM |
| 578545 | VELAZQUEZ LOPEZ, MADELINE | MDLNE77@GMAIL.COM |
| 578560 | VELAZQUEZ MOJICA , ANGEL | angelyfam2097@gmail.com |
| 578577 | Velazquez Mojica, Benny | bennyvelazquez@hotmail.com |
| 578978 | Velazquez Perez, Yessenia | yesseniavelazquez@yahoo.com |
| 1430923 | Velazquez Valle, Augusto | augustovelazquez@gmail.com |
| 1643546 | VELAZQUEZ, IRMYDEL LUGO | IRMYDEL.LUGO@GMAIL.COM |
| 579870 | VELEZ ACEVEDO, LUIS | LUIS.E.VELEZ@GMAIL.COM |
| 579882 | VELEZ ACEVEDO, YEIMI | yeimarz@hotmail.com |
| 581223 | VELEZ LOPEZ, JENNIFER | jvlopez.711@gmail.com |
| 581395 | VELEZ MARTINEZ, NOEL | nvelezm@gmail.com |
| 581395 | VELEZ MARTINEZ, NOEL | planillas@happytaxpr.com |
| 581517 | VELEZ MENDEZ, JUAN | javmlaw@gmail.com |
| 1709445 | Velez Rodriguez, Elydia | elydiavelez@gmail.com |
| 582613 | VELEZ RODRIGUEZ, VERONICA | marivero42@gmail.com |
| 582666 | VELEZ ROMAN, ROBERTO | rvr1130@hotmail.com |
| 582797 | VELEZ SALAS, MELISSA | MELISSA.VELEZ@HP.COM |
| 583313 | VELEZ VELAZQUEZ, MARIA | mmvelez_@hotmail.com |
| 583978 | Vera Mayol, Alessandra | alessvera93@gmail.com |
| 584559 | VERSE, SELMA | VERSES5@AOL.COM |
| 586267 | VIDAL RIOS, LESLIE | vidalleslie@yahoo.com |
| 586318 | VIDAL SANTIAGO, ESTHER | familyblessingspr@gmail.com |
| 1643629 | VIDAL SOSTRE, YAIZA | yaiza_vidal@yahoo.com |
| 586567 | VIERA TIRADO, ANGEL | avierat@gmail.com |

Exhibit CV
One Hundred Ninety-Fourth Omnibus Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1584957 | VILARINO SANTIAGO, IVAN | ivalarino@gmail.com |
| 587266 | VILLAFANE LOPEZ, MARISOL | MARISOL.VILLA23@GMAIL.COM |
| 587401 | VILLAFANE VELEZ, YVETTE | yvettevillafane@yahoo.com |
| 587622 | VILLAMAR RIVERA, DENISE | denise_villamar@yahoo.com |
| 587632 | VILLAMIL CARRION, HECTOR | hectorvillamilcarrion@gmail.com |
| 587925 | VILLANUEVA LOPEZ, ERIKA | ERLINDA_3@LIVE.COM |
| 588478 | VILLEGAS FIOL, IRELIS | fiol2011@yahoo.com |
| 590216 | VON GUNDLACH, PETER | pjohnvon1@yahoo.com |
| 594200 | WRI ENTERPRISES CORP | wrienterprisecorp@gmail.com |
| 596260 | YECKLEY TORRES, KRISTINE | yeckleykm@gmail.com |
| 597305 | YOUNG RODRIGUEZ, LEONARD | leojpat@hotmail.com |
| 597416 | Yunes Mendez, Cristina | cristyyunes@yahoo.com |
| 1461331 | ZARUMBA, RALPH | RALPHZARUMBA@GMAIL.COM |
| 598274 | ZAVALA MUNIZ, CHRISTINE | christinezayala@yahoo.com |
| 1475216 | ZAYAS BERRIOS, JUAN | zayasbj@de.pr.gov |
| 598367 | ZAYAS BOUJOUEN, DARHMA | zdarhma@gmail.com |
| 598552 | ZAYAS GUZMAN, WANDA | wanda.zayas@mylan.com |
| 599251 | ZENO DE JESUS, HIRAM | hiramzeno@gmail.com |
| 599678 | Zorrilla Alvarado, Julia | julzor464@msn.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 4

**<u>Exhibit W</u>**

Exhibit W

One Hundred Ninety-Fifth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1528589 | Rafael Diaz Sanchez and Rafaela Sanchez Rodriguez | P.O Box 1548 | | | | Dorado | PR | 00646-1548 |
| 468173 | Rodriguez Colon, Naida I | La Cumbre Garden Apt 103 | | | | San Juan | PR | 00926-5437 |
| 468173 | Rodriguez Colon, Naida I | La Cumbre Gdns. | 200 Calle Santa Rosa 103 | | | San Juan | PR | 00926 |
| 1582022 | Rodriguez Rivera , Carlos  R | L-9 8 Cupey Gardens | | | | San Juan | PR | 00926-7323 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**Exhibit CW**

Exhibit CW

One Hundred Ninety-Fifth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1528589 | Rafael Diaz Sanchez and Rafaela Sanchez Rodriguez | rdiaz@bivapr.net |
| 468173 | Rodriguez Colon, Naida I | naida56@hotmail.com |
| 1582022 | Rodriguez Rivera , Carlos  R | indio906@hotmail.com |

**Exhibit X**

Exhibit X

One Hundred Ninety-Sixth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2045209 | Gonzalez Luciano, Maria  D | HC-01 Box 4074 | | | | Adjuntas | PR | 00601 |
| 1600785 | Laboy Arce, Aneida | John F Kennedy 18 | | | | Adjuntas | PR | 00601 |
| 2020885 | MORALES MORALES, ILDEFONSO | PO BOX 63 | | | | CASTANER | PR | 00631 |
| 1914639 | Otero Rodriquez, Leticia | 14 Brisa de Varros | | | | Orocovis | PR | 00720 |
| 1447391 | Sifontes, Tomás C | M1 Calle 9 | Urb. Prado Alto | | | Guaynabo | PR | 00966 |
| 2011812 | Soto Gonzalez, Carlos Omar | PO Box 63 | | | | Castaner | PR | 00631 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)                                      Page 1 of 1

**Exhibit CX**

## Exhibit CX

One Hundred Ninety-Sixth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2045209 | Gonzalez Luciano, Maria  D | maria.gonzalezl@familia.pr.gov |
| 1600785 | Laboy Arce, Aneida | aneida.laboy@familia.pr.gov |
| 2020885 | MORALES MORALES, ILDEFONSO | MORAPERE01@GMAIL.COM |
| 1914639 | OTERO RODRIGUEZ, LETICIA | rosascemi@giraili.com |
| 1914639 | Otero Rodriquez, Leticia | rosacemi@giraili.com |
| 1447391 | Sifontes, Tomás C | tomassifontes@gmail.com |
| 2011812 | Soto Gonzalez, Carlos Omar | jhomarpro3605@gmail.com |

**Exhibit Y**

Exhibit Y

One Hundred Ninety-Seventh Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1465119 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 |
| 1465119 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES LABAULT, PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 |
| 1506607 | Dat@Access Comunications Inc. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1506607 | Dat@Access Comunications Inc. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 1517410 | DAT@ACCESS EQUIPMENT CO | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1517410 | DAT@ACCESS EQUIPMENT CO | DAT@ACCESS COMUNICATIONS Inc | 316 Avenida De La Constitución | | | San Juan | PR | 00901 |
| 1067712 | GARCIA-FIGUEROA, NANCY  I | HC 61 BOX 4356 | | | | TRUJILLO ALTO | PR | 00976 |
| 1664546 | GONZALEZ AYALA, GLORIMAR | VILLA COOPERATIVA | A 22 CALLE 1 | | | CAROLINA | PR | 00985-4203 |
| 853429 | Lugo Ortiz, Wanda I | Urb Los Flamboyanes 1622 Calle Lilas | | | | Ponce | PR | 00716-4612 |
| 289714 | Maisonet Ortiz, Migdalia | P.O. Box 2645 | Bo Gurabo Abajo Sector Reparto | Loma Alta A-17 Carr. 185 KM 15.8 | | Juncos | PR | 00777 |
| 252961 | Martinez Crespo, Juan C. | Institucion Fase III | 3793 Ponce By Pass M-Naranja-224 | | | Ponce | PR | 00728 |
| 252961 | Martinez Crespo, Juan C. | PO Box 1026 | | | | Anasco | PR | 00610 |
| 2139327 | Pellot Perez, Jose J | Maribel Garcia Ayala, Attorney | Urb. Camino de la Princesa | 77 Calle Aurora | | Guayama | PR | 00784 |
| 1380796 | TARGET DEVELOPMENT CORPORATION | PO BOX 1348 | | | | SAN JUAN | PR | 00978 |
| 560721 | TRINIDAD HERNANDEZ, GLADYS | RR 17 BOX 11505 | | | | SAN JUAN | PR | 00926 |
| 560721 | TRINIDAD HERNANDEZ, GLADYS | 53 CALLE MARGARITA | TEWAZAS DE GUAYNADO | | | GUAYNABO | PR | 00969-5455 |
| 562664 | UNIVERSAL CARE CORP | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 |
| 2018715 | VELAZQUEZ, JOSE A. | PO BOX 144 | | | | PATILLAS | PR | 00723 |
| 2018715 | VELAZQUEZ, JOSE A. | RAQUEL VELAZQUEZ RIVERA | 100 PASEO ABRIL APT. 1405 | | | TOA BAJA | PR | 00949 |

**Exhibit CY**

## Exhibit CY

One Hundred Ninety-Seventh Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1465119 | C E & L FIRE EXTINGUISHERS | logistica@celfirepr.com |
| 1506607 | Dat@Access Comunications Inc. | quiebras@elbufetedelpueblo.com |
| 1517410 | DAT@ACCESS EQUIPMENT CO | quiebras@elbufetedelpueblo.com |
| 1067712 | GARCIA-FIGUEROA, NANCY  I | nancyivette05@hotmail.com |
| 1664546 | GONZALEZ AYALA, GLORIMAR | glorimarga@yahoo.com |
| 853429 | Lugo Ortiz, Wanda I | wlugoortiz3282@yahoo.com |
| 289714 | Maisonet Ortiz, Migdalia | migdaliamaisonet@hotmail.com |
| 2139327 | Pellot Perez, Jose J | maribelgarcialaw@gmail.com |
| 1380796 | TARGET DEVELOPMENT CORPORATION | mruano@targeteng.com |
| 560721 | TRINIDAD HERNANDEZ, GLADYS | CHIQUITINA2424@GMAIL.COM |
| 560721 | TRINIDAD HERNANDEZ, GLADYS | CHIQUITINA2424@GMAIL.COM |
| 562664 | UNIVERSAL CARE CORP | dtorres@unicarepr.com; gloperena@unicarepr.com |
| 2018715 | VELAZQUEZ, JOSE A. | raquelvlzqz@gmail.com |

**Exhibit Z**

## Exhibit Z

One Hundred Ninety-Eighth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1464750 | Andrea Murowski & Mark DeGaetano | 1140 Wyoming drive | | | | Mountainside | NJ | 07092 | |
| 1429366 | April L and RobrtL Sevcik TTEE Sevcik Family Liv Trust | PO Box 1926 | | | | Jacksonville | OR | 97530 | |
| 1478594 | Bonilla, Eugenio Chinea | Urb Pinero | Calle Alhambra #109 | | | San Juan | PR | 00917-3129 | |
| 1494010 | Brigade Capital Management, LP | Attn: Patrick Criscillo | 399 Park Avenue, 16th Floor | | | New York | NY | 10022 | |
| 1433599 | BROWN, STEVEN D | 23855 BUTTEVILLE RD | | | | AURORA | OR | 97002 | |
| 1455091 | Caruso, Constance S. & Dennis M. | 6106 Tennyson Drive | | | | West Chester | OH | 45069 | |
| 1500830 | Chan, Cora S | 500 106th Ave NE | Unit 1603 | | | Bellevue | WA | 98004 | |
| 1456526 | COHEN, FRANCINE R | 42 MYRTLE ST | #A1 | | | SOMMERVILLE | MA | 02145-4314 | |
| 1446935 | Davidson, Bryan & Deena | 4058 Flora Pl | | | | Saint Louis | MO | 63110-3604 | |
| 1439042 | Davis, Andrew  P. | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 1439122 | Davis, Jessica G | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 1480304 | Faber, Robert  B. | 19 Robin Circle | | | | Stoughton | MA | 02072 | |
| 1434338 | Garmon, Woodrow E. & Mary W. | 14214 Megans Falls Ct | | | | Humble | TX | 77396 | |
| 1437208 | Gonze, Joshua | 223 N. Guapalupe St. #436 | | | | Santa Fe | NM | 87501 | |
| 1437013 | Gonze, Joshua | 223 N. Guadalupe St. #436 | | | | Sante Fe | NM | 87501 | |
| 1446256 | Gregory, Fred A. | 11227 136th Ave | | | | Kenosha | WI | 53142 | |
| 1447586 | Himmelstein, Matthew | 100 S. Interlachen Ave | #203 | | | Winter Park | FL | 32789 | |
| 1431472 | Hoffman, Laurie | 23212 Sanabria Loop | | | | Bonita Springs | FL | 34135 | |
| 1431356 | Hoffman, Laurie S | 23212 Sanabria Loop | | | | Bonita Springs | FL | 34135-5364 | |
| 1555771 | Honorable Francis P. Cullan Scholarship Trust | Michael C. Cullen, Trustee | 230 Kirby Ave. | | | Warwick | RI | 02889 | |
| 1444491 | Jacquot, Thomas G | 414 Janssen Ave | | | | Mayville | WI | 53050 | |
| 1463204 | Javia 2005 Family Trust - Manojkumar Javiya, TTEE | 3804 Tiffany Drive | | | | Easton | PA | 18045 | |
| 1463554 | Kazimour, Robert F and Janis L | 321 Nassau St. SE | | | | Cedar Rapids | IA | 52403 | |
| 1463554 | Kazimour, Robert F and Janis L | Morgan Stanley | Lisa A. Tesar | 600 3rd Ave. SE, Suite 100 | | Cedar Rapids | IA | 52401 | |
| 1436838 | Knipscheer, Marijke A | 309-13 St NW | | | | Calgary | AB | T2N 1Z3 | Canada |
| 1446559 | Kolanko, Frank | 600 Providence Pike | | | | North Smithfield | RI | 02896 | |
| 1580011 | Lamm, Leonard | 10401 Grosvenor Place #108 | | | | Rockville | MD | 20852 | |
| 1433627 | Lazaroff, Faye | 6 Pamrapo Court East | | | | Glen Rock | NJ | 07452 | |
| 1472841 | Ludack Living Trust Dated July 10, 2000 | Eugene Ludack, Trustee | 2448 Riverview Dr | | | Eau Claire | WI | 54703 | |
| 1456102 | Marilyn Chinea and German Uribe J.T.W.R.O.S | 117 Calle Reina Margarita | | | | Guaynabo | PR | 00969 | |
| 1462882 | McGuire, David F & Ruth A. | 2115 First Ave. SE | Unit 3310 | | | Cedar Rapids | IA | 52402 | |
| 1460599 | Miller, Nancy D. | Po Box 1015 | | | | Boulder | CO | 80306 | |
| 1527960 | Montalvo, Ivan | 101 Brady Road | | | | Sackets Harbor | NY | 13685-9510 | |
| 1463959 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | SImon Sakamoto | 7692 Albany Post Rd | | | Red Hook | NY | 12571 | |
| 1811148 | ORCHARD FAMILY TRUST IMA | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 2185815 | Oswald, Wesley | 3369 CR 2182 | | | | Greenville | TX | 75402 | |
| 1444899 | Pacini, Maureen | 1437 Last Oak Ct | | | | Fort Collins | CO | 80525 | |
| 734969 | PAINE WEBBER INCORPORATED | 1200 HARBOR BLVD. | | | | WEEHAWKEN | NJ | 07087 | |

## Exhibit Z

One Hundred Ninety-Eighth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734969 | PAINE WEBBER INCORPORATED | GWEN JORDAN | 245 EAST 54TH STREET | | | NEW YORK | NY | 10022 | |
| 1458246 | Papandrea, Barbara | 182 Fisher Rd | | | | Orwell | VT | 05760 | |
| 1439581 | Pearlman Ttee, Harriet E | 36965 Wexford Drive | | | | Solon | OH | 44139 | |
| 1645653 | Playa Azul, CRL | Attn: Edgardo Munoz | Attorney for Claimant | 364 Lafayette | | San Juan | PR | 00917-3113 | |
| 1645653 | Playa Azul, CRL | PO BOX 270036 | | | | San Juan | PR | 00928-2836 | |
| 1614056 | QUEBRADA BONITA CRL | P.O. BOX 270036 | | | | SAN JUAN | PR | 00928-2836 | |
| 1614056 | QUEBRADA BONITA CRL | RE: EDGARDO MUNOZ | 364 LAFAYETTE | | | SAN JUAN | PR | 00917-3113 | |
| 1469120 | Ramos Vera, Eligio | Brisas Parque Escorial | Apto 1601 | | | Carolina | PR | 00987 | |
| 1434116 | Ramundo Sr, Peter V | 8783 Naples Heritage Drive | | | | Naples | FL | 34112 | |
| 1453637 | Revocable Trust of Joel Barry Brown 10/20/2006; Joel Barry Brown, Trustee | 2 Henlopen Court | | | | Lewes | DE | 19958-1768 | |
| 1447361 | RICHARD S WEINBERG & EILEEN E WEINBERG JT-TEN | RICHARD WEINBERG | 241 IRONWOOD CIR | | | ELKINS PARK | PA | 19027 | |
| 1517684 | Sabin, Jonathan | Marc Pane - Attorney | 300 Pantigo Place | Ste 102 | | East Hampton | NY | 11937 | |
| 1484204 | Sveinson, James Thomas. & Kristine A. | PO Box 211 | | | | Helena | MT | 59624 | |
| 1510038 | Tao, Rongjia | 21 W High Ridge Road | | | | Cherry Hill | NJ | 08003 | |
| 1534643 | THE HEFLER FAMILY TRUST | JOHN J. & ELEN A.HEFLER TTEE | PO BOX 1643 | | | CHARLESTOWN | RI | 02813-0921 | |
| 1534664 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | PO BOX 1643 | | | | CHARLESTOWN | RI | 02813-0921 | |
| 1523634 | The Medical Protective Company | Dentons US LLP, Attn: Malka Zeefe | 1900 K Street NW | | | Washington | DC | 20006 | |
| 1523634 | The Medical Protective Company | MedPro Group, Attn.: Anthony Bowser | 5814 Reed Rd | | | Fort Wayne | IN | 46835 | |
| 1431133 | Torrey, Anthony J | 38 Biscayne Blvd. | | | | Woodbury | NJ | 08096 | |
| 1463082 | Wedgewood Tacoma LLC | 312 112th St. So. | | | | Tacoma | WA | 98444 | |
| 1443131 | Wells Fargo Wisconsin Tax Free Fund | 100 Heritage Reserve | | | | Menomonee Falls | WI | 53051 | |
| 1443131 | Wells Fargo Wisconsin Tax Free Fund | State Street Bank & Trust Company | Attn: Mutual Fund Custodian | 1 Iron Street | | Boston | MA | 02111 | |
| 1463753 | Widder, Donald | 12 Marin Bay Park Ct | | | | San Rafael | CA | 94901 | |
| 1439687 | Williams, Marion I and Catherine E | 2040 N Bridgeton Ct | | | | Fayetteville | AR | 72701 | |
| 1438765 | Wlodarczyk, Matthew J | 20 Reid St. | | | | Sayreville | NJ | 08872 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 2

**Exhibit CZ**

Exhibit CZ

One Hundred Ninety-Eighth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1464750 | Andrea Murowski & Mark DeGaetano | womur1@yahoo.com |
| 1429366 | April L and RobrtL Sevcik TTEE Sevcik Family Liv Trust | aprilsevcik@gmail.com |
| 1478594 | Bonilla, Eugenio Chinea | marilynchinea@gmail.com |
| 1494010 | Brigade Capital Management, LP | operations@brigadecapital.com |
| 1433599 | Brown, Steven D | sbrown@clinmicroinst.com |
| 1433599 | BROWN, STEVEN D | SBROWN@CLINMICROINST.COM |
| 1455091 | Caruso, Constance S. & Dennis M. | caruso.dennis@gmail.com |
| 1500830 | Chan, Cora S | cora.s.chan@ml.com |
| 1456526 | COHEN, FRANCINE R | fc1@comcast.net |
| 1446935 | Davidson, Bryan & Deena | BANDDDAVIDSON@SBCGLOBAL.NET |
| 1439042 | Davis, Andrew  P. | lexdavis@aol.com |
| 1439122 | Davis, Jessica G | LEXDAVIS@aol.com |
| 1434338 | Garmon, Woodrow E. & Mary W. | wegarmon@gmail.com |
| 1437208 | Gonze, Joshua | ski505@hotmail.com |
| 1437013 | Gonze, Joshua | Ski505@hotmail.com |
| 1446256 | Gregory, Fred A. | bristolpottery@aol.com |
| 1447586 | Himmelstein, Matthew | mhimmel766@gmail.com |
| 1431472 | Hoffman, Laurie | r.hoffman369@gmail.com |
| 1431356 | Hoffman, Laurie S | r.hoffman369@gmail.com |
| 1555771 | Honorable Francis P. Cullan Scholarship Trust | mcullen188@comcast.net |
| 1444491 | Jacquot, Thomas G | tjacquot96@gmail.com |
| 1463204 | Javia 2005 Family Trust - Manojkumar Javiya, TTEE | nsjavia@yahoo.com |
| 1436838 | Knipscheer, Marijke A | knipscheer@verizon.net |
| 1446559 | Kolanko, Frank | fkolanko@yahoo.com |
| 1580011 | Lamm, Leonard | counsel@jmelawpc.com |
| 1433627 | Lazaroff, Faye | rhlazaroff@aol.com |
| 1472841 | Ludack Living Trust Dated July 10, 2000 | k.ludack@hotmail.com |
| 1456102 | Marilyn Chinea and German Uribe J.T.W.R.O.S | uribegerman72@gmail.com |
| 1462882 | McGuire, David F & Ruth A. | ruth7davem@aol.com |
| 1460599 | Miller, Nancy D. | ndm8848@gmail.com |
| 1527960 | Montalvo, Ivan | ivanmontalvo@hotmail.com |
| 1463959 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | simonsakamoto@hotmail.com |
| 1811148 | ORCHARD FAMILY TRUST IMA | OPS@FRTSERVICES.COM |
| 2185815 | Oswald, Wesley | wmozie@gmail.com |
| 1444899 | Pacini, Maureen | mmpacini@comcast.net |
| 1458246 | Papandrea, Barbara | barbara.papandrea2@gmail.com |
| 1439581 | Pearlman Ttee, Harriet E | adpearlman@aol.com |
| 1645653 | Playa Azul, CRL | emunozPSC@gmail.com |
| 1645653 | Playa Azul, CRL | maricarmen.ramos@capr.org |
| 1614056 | QUEBRADA BONITA CRL | emunozPSC@gmail.com |
| 1614056 | QUEBRADA BONITA CRL | maricarmen.ramos@capr.org |
| 1469120 | Ramos Vera, Eligio | ervera50@hotmail.com |
| 1434116 | Ramundo Sr, Peter V | pramundosr@aol.com |
| 1453637 | Revocable Trust of Joel Barry Brown 10/20/2006; Joel Barry Brown, Trustee | jbbib@verizon.net |
| 1447361 | RICHARD S WEINBERG & EILEEN E WEINBERG JT-TEN | richwein0408@gmail.com |
| 1517684 | Sabin, Jonathan | m.pane@sabinmetalcorp.com |
| 1484204 | Sveinson, James Thomas. & Kristine A. | sveinson@q.com |
| 1510038 | Tao, Rongjia | rtao@temple.edu |
| 1534643 | THE HEFLER FAMILY TRUST | jande2577@verizon.net |

Exhibit CZ

One Hundred Ninety-Eighth Omnibus Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1534664 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | jande2577@verizon.net |
| 1523634 | The Medical Protective Company | Anthony.Bowser@medpro.com |
| 1523634 | The Medical Protective Company | malka.zeefe@dentons.com |
| 1431133 | Torrey, Anthony J | exoticbirds2@comcast.net |
| 1443131 | Wells Fargo Wisconsin Tax Free Fund | gsouthwe@wellscap.com |
| 1463753 | Widder, Donald | djwmd@comcast.net |
| 1439687 | Williams, Marion I and Catherine E | Mandcwilliams@cox.net |
| 1438765 | Wlodarczyk, Matthew J | thewlodarczyks@optonline.net |

**Exhibit AA**

Exhibit AA
One Hundred Ninety-Ninth Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1544794 | Bekken, Martha  Elizabeth | 1767 Second Ave | | | | San Diego | CA | 92101 |
| 1486483 | Cavo Santoni , Rafael | Urb. El Rocio, 25 Calle Madveselva | | | | Cayey | PR | 00736-4879 |
| 1499312 | Cooperativa de A/C Aguas Buenas | Juan A Santos Berrios | Santos Berrios Law Offices LLC | PO Box 9102 | | Humaca | PR | 00792-9102 |
| 1499312 | Cooperativa de A/C Aguas Buenas | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 |
| 1517961 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 |
| 1517961 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00783-0102 |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO BOX 9102 | | Humacao | PR | 00792-9102 |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 |
| 1500533 | COOPERATIVA DE A/C ORIENTAL | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 1490842 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villalba | PR | 00766 |
| 1490842 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | P.O.Box 801478 | | | | Coto Laurel | PR | 00780-1478 |
| 1634666 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Attn. Pedro Garcia Figueroa | PO Box 270-275 | | | San Juan | PR | 00928 |
| 1634666 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 |
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Attn. Epifanio Torres | Urb. Reparto Metropolitano | 1100 Calle 54 SE | | San Juan | PR | 00921-2731 |
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Nelson Robles Diaz | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 |
| 2004186 | Cooperativa de Ahorro y Credito de Yauco | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | PO Box  3010 | | | | Yauco | PR | 00698-3010 |
| 1986306 | Cooperativa De Ahorro Y Credito De Yauco | Santos Berrios Law Offices LLC | PO BOX 9102 | | | Humacao | PR | 00792-9102 |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | Attn. Javiar Claudio Lopez | Urb. Puerto Nuevo | 479 Ave. de Diego | | San Juan | PR | 00920-3706 |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | Nelson Robles Diaz Law Offices psc | Attn: Nelson Robles Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 |
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | Attn. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | Po Box 69 | Naguabo | PR | 00718 |
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | Nelson Robles Diaz | Nelson Robles Diaz Law Offices P.S.C. | PO Box 192302 | | San Juan | PR | 00919-2302 |
| 1451221 | DOBEL, MELANIE | 105 ST. CHARLES DR | | | | MADISON | MS | 39110 |
| 1455501 | Freese , Harvey and Marcia | 979 58th St | | | | Des Moines | IA | 50312 |
| 1017175 | GOMEZ BURGOS, JOSE F | URB SAGRADO CORAZON | 370 CALLE SAN GENARO | | | SAN JUAN | PR | 00926-4106 |
| 1483909 | Gonzalez Clanton, Cristina | HC02 Box 7360 | | | | Lanes | PR | 00669 |
| 1556354 | Hernandez Denton, Federico Rupert | 1469 Tossa del Mar | | | | San Juan | PR | 00907 |
| 1549731 | IVAN D. & DANA V. SMITH, TTEE; IVAN D. & DANA V. SMITH, REV; LIVING TR U/A 1/24/94 | 13300 E. 54TH STREET | | | | KANSAS CITY | MO | 64133-7715 |
| 1444791 | James P Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 |
| 1433653 | Joel T Kelner SEP IRA | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 |
| 1433653 | Joel T Kelner SEP IRA | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 |
| 1752984 | Jonathan D. Rubin TTEE | Jonathan David Rubin Bond Holder/ Creditor | 371 Maplewood Avenue | | | Merion Station | Pa | 19066-1011 |
| 1752984 | Jonathan D. Rubin TTEE | Jonathan D. Rubin | 371 Maplewood Avenue | | | Merion Station | PA | 19066-1011 |
| 1434006 | Lazaroff, Faye | 6 Pamrapo Court East | | | | Glen Rock | NJ | 07452 |
| 1450203 | Lowery, Joseph | 3 Martin Lane | | | | Flemington | NJ | 08822 |
| 1442725 | Mary M. Byers TTEE, Mary M. Byers Rev. Trust | 2654 Whitman Drive | | | | Wilmington | DE | 19808 |
| 1713010 | Medina Ocasio, Marcos A | B1 Calle Tulip | | | | San Juan | PR | 00926-5931 |
| 1456933 | MILLER , FRANK  A. | 25-40 SHORE BLVD PH19T | | | | ASTORIA | NY | 11102 |
| 1541580 | Miller, Kenneth R. | 8919 Park Road | Apt. 5000 | | | Charlotte | NC | 28210 |
| 1514223 | MILLER, KENNETH R. AND JACQUELINE B | 8919 PARK ROAD | APT 5000 | | | CHARLOTTE | NC | 28210 |
| 1769376 | Morales-Estrada, Andres | Urb. Santa Clara | H-1 Calle Anamu | | | Guaynabo | PR | 00969-6842 |
| 1448649 | Norvin G Shuster and Debra J Lee | 16734 NW Waterford Way | | | | Portland | OR | 97019 |
| 1565870 | Osvaldo J. Ortiz, by Jose O. Fernandez, Executor | 2053 Ponce by Pass | Suite 201 | | | Ponce | PR | 00717-1308 |
| 1444839 | Patricia O Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 |
| 1438854 | Rosen, Barbara | 2100 Linwood Ave | Apt 16k | | | Fort Lee | NJ | 07024 |
| 1478596 | Santana, Josefina | P.O. Box 8947 | | | | Carolina | PR | 00988 |
| 1518549 | Santiago Martinez, Sonia L. | Urb. Borinquen | J1- A Calle Francisco Oller | | | Cabo Roso | PR | 00623 |
| 1459096 | Schlenck, Ulrich & Bianka | 20830 Persimmon Pl | | | | Estero | FL | 33928 |
| 1985443 | Universal Group, Inc. | Maritere Jimenez | Vice President of Finance | Universal Group, Inc | P/O/ box 71338 | San Juan | PR | 00936-8438 |
| 1985443 | Universal Group, Inc. | P.O. Box 193900 | | | | San Juan | PR | 00919 |
| 1502027 | Veit, Diane C | 1480 Westwood Dr | | | | Minnetrista | MN | 55364 |

**Exhibit DA**

Exhibit DA

One Hundred Ninety-Ninth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1544794 | Bekken, Martha  Elizabeth | attorneymebekken@gmail.com |
| 1486483 | Cavo Santoni , Rafael | rafaelcavo@hotmail.com |
| 1499312 | Cooperativa de A/C Aguas Buenas | lflores@buenacoop.com |
| 1499312 | Cooperativa de A/C Aguas Buenas | santosberriosbk@gmail.com |
| 1517961 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| 1517961 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | arodriguez@cooporiental.com |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | santosberriosbk@gmail.com |
| 1490842 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | info@villacoop.com |
| 1490842 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | lemuel.law@gmail.com |
| 1634666 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | garcia@fedecoop.com |
| 1634666 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | nroblesdiaz@gmail.com |
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | etorres@custo-coop.com |
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | nroblesdiaz@gmail.com |
| 2004186 | Cooperativa De Ahorro Y Credito De Yauco | ramontorresmatos@gmail.com |
| 2004186 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | RAMONTORRESMATOS@GMAIL.COM |
| 2004186 | Cooperativa De Ahorro Y Credito De Yauco | santosberriosbk@gmail.com |
| 2004186 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOSBERRIOSBK@GMAIL.COM |
| 2004186 | Cooperativa de Ahorro y Credito de Yauco | santosberriosbk@gmail.com |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | jjavielo@hotmail.com |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | nroblesdiaz@gmail.com |
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | asn@nagucoop.com; fnoble@nagucoop.com |
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | nroblesdiaz@gmail.com |
| 1451221 | DOBEL, MELANIE | BIGAPPLE2@COMCAST.NET |
| 1455501 | Freese , Harvey and Marcia | mfreese@weather.net |
| 1017175 | GOMEZ BURGOS, JOSE F | jfgomez99@yahoo.com |
| 1483909 | Gonzalez Clanton, Cristina | pacoandolz@gmail.com |
| 1549731 | IVAN D. & DANA V. SMITH, TTEE; IVAN D. & DANA V. SMITH, REV; LIVING TR U/A 1/24/94 | dsmithkc5@aol.com |
| 1444791 | James P Hunter Family Living Trust U/A DTD 5-22-06 | pathunter@hotmail.com |
| 1433653 | Joel T Kelner SEP IRA | peter@ttcapitalonline.com; tim@ttcapitalonline.com |

## Exhibit DA

One Hundred Ninety-Ninth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1433653 | Joel T Kelner SEP IRA | tim@ttcapitalonline.com |
| 1752984 | Jonathan D. Rubin TTEE | zxcvasdfqwer1234@verizon.net |
| 1434006 | Lazaroff, Faye | rhlazaroff@aol.com |
| 1713010 | Medina Ocasio, Marcos A | maryd.medina@gmail.com; mmedina@medinaauto.com |
| 1456933 | MILLER , FRANK  A. | NYPA5933@YAHOO.COM |
| 1541580 | Miller, Kenneth  R. | Kenmillerk@Aol.com |
| 1541580 | Miller, Kenneth R. | kenmillerk@aol.com |
| 1514223 | MILLER, KENNETH R. AND JACQUELINE B | kenmillerk@aol.com |
| 1769376 | Morales-Estrada, Andres | andresme1@yahoo.com |
| 1448649 | Norvin G Shuster and Debra J Lee | finance@shusterweb.com |
| 1565870 | Osvaldo J. Ortiz, by Jose O. Fernandez, Executor | josio@caribegeneral.com |
| 1444839 | Patricia O Hunter Family Living Trust U/A DTD 5-22-06 | pathunter@hotmail.com |
| 1438854 | Rosen, Barbara | barbaraina18@gmail.com |
| 1478596 | Santana, Josefina | cjmartinez830@aol.com |
| 1518549 | Santiago Martinez, Sonia L. | rhynaldo@yahoo.com |
| 1459096 | Schlenck, Ulrich & Bianka | uli@schlenck.us |
| 1985443 | Universal Group, Inc. | mjimenez@universalpr.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)                    Page 2 of 2

**<u>Exhibit AB</u>**

Exhibit AB

Two Hundredth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 46910 | Bedard, Madelyn | RR1 Box 6676 | | | | Guayama | PR | 00784 |
| 288395 | MACHADO VARGAS, JUAN | HC 3 BOX 7512 | | | | DORADO | PR | 00646 |
| 316707 | Matos Rodriguez, Luis | HC 3 Box 71167 | | | | Barranquitas | PR | 00794 |
| 316707 | Matos Rodriguez, Luis | PO Box 2036 | | | | Orocovis | PR | 00794 |
| 1626976 | Ocasio-Gonzalez, Manuel Antonio | Urb. Metropolis 2M-84 Ave. D | | | | Carolina | PR | 00987 |
| 2142053 | Rodriguez Torres, Josey | 609 Avenida Tito Castro | Ste 102 PMB 504 | | | Ponce | PR | 00716 |
| 2142053 | Rodriguez Torres, Josey | PO Box 310121 | | | | Miami | FL | 33231 |
| 865797 | VIERA-PLANAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716 |

**Exhibit DB**

## Exhibit DB

Two Hundredth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 46910 | Bedard, Madelyn | bbmadelyn43@gmail.com |
| 288395 | MACHADO VARGAS, JUAN | titohaya@gmail.com |
| 1626976 | Ocasio-Gonzalez, Manuel Antonio | carmen.n.colonsantiago@gmail.com |
| 2142053 | Rodriguez Torres, Josey | rodriguezjosey@hotmail.com |
| 2142053 | Rodriguez Torres, Josey | rodriguezjosey@hotmail.com |
| 865797 | VIERA-PLANAS, GILBERTO | gvierap@yahoo.com |

**<u>Exhibit AC</u>**

Exhibit AC
Two Hundred First Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1545557 | DENNIS R. ROMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 1452301 | Fernandez Torres, Vivien E. | A-9 Via Horizonte, La Vista | | | | San Juan | PR | 00924-4461 |
| 831055 | Montalvo, Eddie | 1Cond San Fernando VLG | Apt 102 | | | Carolina | PR | 00987-6948 |
| 1460209 | Pedro Laracuente Vazquez & Providencia Rivera Pagan | Pedro Laracuente Vazquez | PO Box 548 | | | Mayaguez | PR | 00681-0548 |
| 1633824 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greeenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 |
| 1633824 | Silver Point Capital Fund, L.P. | Silver Point Capital Fund, L.P. | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 |
| 1181197 | VELEZ FELICIANO, CARMEN J | URB SAN IGNACIO | 1779 CALLE SAN DIEGO | | | SAN JUAN | PR | 00927-6811 |
| 1524357 | Windermere Ireland Fund PLC | c/o Aristeia Capital, L.L.C. | 1 Greenwich Plaza | | | Greenwich | CT | 06830 |
| 1524357 | Windermere Ireland Fund PLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |

**<u>Exhibit DC</u>**

# Exhibit DC

Two Hundred First Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1545557 | DENNIS R. ROMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Javier.gonzalez@ubs.com; PUBINAS@SANPIR.COM |
| 1452301 | Fernandez Torres, Vivien E. | vivien.e.fernandez@sanjuanpr.us |
| 831055 | Montalvo, Eddie | Ed59MA72@yahoo.com |
| 1460209 | Pedro Laracuente Vazquez & Providencia Rivera Pagan | drpedrolaracuente@gmail.com |
| 1633824 | Silver Point Capital Fund, L.P. | CreditAdmin@silverpointcapital.com; FEDS@silverpointcapital.com |
| 1181197 | VELEZ FELICIANO, CARMEN J | carmenjudith1@gmail.com |
| 1524357 | Windermere Ireland Fund PLC | andrew.david@aristeiacapital.com; tradingops@aristeiacapital.com |

**Exhibit AD**

Exhibit AD

Two Hundred Second Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1590237 | Jorge I. Irizarry Dominicci y Marian I. Roig Franceschini | Urb. Punto Oro 4447 Calle El Angel | | | | Ponce | PR | 00728-2048 |
| 1404405 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE | | | | GUAYNABO | PR | 00966-2023 |
| 1817358 | MERLY PEREZ, ANGEL | PO BOX 366313 | | | | SAN JUAN | PR | 00936-6313 |
| 1003832 | SANTOS DIAZ, HECTOR | URB EL ROCIO | 37 CALLE LIMONCILLO | | | CAYEY | PR | 00736-4880 |

**Exhibit DD**

## Exhibit DD

Two Hundred Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1590237 | Jorge I. Irizarry Dominicci y Marian I. Roig Franceschini | jlirizarry@yahoo.com |
| 1003832 | SANTOS DIAZ, HECTOR | rotoehsotnas@yahoo.com |

**Exhibit AE**

Exhibit AE

Two Hundred Third Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2042052 | Lugo Pagan, Ada E. | PO Box 771 | | | | Hormigueros | PR | 00660 |
| 2162902 | The Dennis Correa Lopez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 |

**Exhibit DE**

# Exhibit DE

Two Hundred Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2042052 | Lugo Pagan, Ada E. | lugopablo54@yahoo.com |
| 2162902 | The Dennis Correa Lopez Retirement Plan, represented by UBS Trust Company of Puerto Rico | alavergne@sanpir.com; javier.gonzalez@ubs.com |

**Exhibit AF**

Exhibit AF

Two Hundred Fourth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1987030 | Martinez Velez, Ruth  Dalia Luisa | JMB 506 609Ave Tito Castro Suite 102 | | | | Ponce | PR | 00716 |
| 1580647 | MARTINEZ VELEZ, RUTH D. | PO BOX 6387 | | | | PONCE | PR | 00733-6387 |
| 1913489 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 1497040 | MENDEZ RIVERA , GLORIA  M | GRAN VISTA II | 76 PLAZA 8 | | | GURABO | PR | 00778-5057 |
| 1591790 | Rivera Perez , Jose  R | Manuel Fernandez | 1404 Ave Paz Granela Ave. Suite 2 PMB 246 | | | San Juan | PR | 00921 |
| 1591790 | Rivera Perez , Jose  R | RR 01 Box 3405 | | | | Cidra | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit DF**

Exhibit DF

Two Hundred Fourth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1987030 | Martinez Velez , Ruth  Dalia Luisa | alberto_albertito@yahoo.com |
| 1580647 | MARTINEZ VELEZ, RUTH D. | alberto_albertito@yahoo.com |
| 1913489 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 1913489 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 1497040 | MENDEZ RIVERA , GLORIA  M | glorymendez61@gmail.com |
| 1591790 | Rivera Perez , Jose   R | manuelgabrielfernandez@gmail.com |
| 1591790 | Rivera Perez , Jose   R | manuelgabrielfernandez@gmail.com |

**Exhibit AG**

Exhibit AG

Two Hundred Sixth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1512513 | National Building Maintenance Corp | 1350 Euclid Avenue | Suite 1600 | | | Cleveland | OH | 44115 |
| 2142067 | Rodriguez Torres, Josey | 609 Avenida Tito Castro | Ste 102 PMB 504 | | | Ponce | PR | 00716 |
| 2142067 | Rodriguez Torres, Josey | PO Box 310121 | | | | Miami | FL | 33231 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)                              Page 1 of 1

**Exhibit DG**

Exhibit DG
Two Hundred Sixth Omnibus Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1512513 | National Building Maintenance Corp | Andrea.Newborn@abm.com; kburgan@bakerlaw.com |
| 1512513 | National Building Maintenance Corp. | Andrea.Newborn@abm.com |
| 2142067 | Rodriguez Torres, Josey | rodriguezjosey@hotrmail.com |
| 2142067 | Rodriguez Torres, Josey | rodriguezjosey@hotmail.com |

**Exhibit AH**

Exhibit AH

Two Hundred Seventh Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | | Kennesaw | GA | 30144 |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326 |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy, Chief Financial Officer | 3111 West Allegheny Avenue | | | Philadelphia | PA | 19132 |
| 2137037 | Morales-Lara, Carlos | DL-8 Via Emilia | Villa Fontana | | | Carolina | PR | 00983 |
| 1559448 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 1559448 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 |
| 1647341 | Puerto Rico Wire Group | Corujo Industrial Park | Road 866 | | | Bayamon | PR | 00961 |
| 1540691 | Roche Maldonado, Damaso E | DBA Bairoa Exterminating Services | PO Box 7954 | | | Caguas | PR | 00726 |
| 1448617 | Rucker, Johnnie | 115 Ave. Eleanor Roosevelt, Suite 102 | | | | San Juan | PR | 00918 |
| 2129474 | Wiscovitch-Rentas, Noreen | 400 Calle Juan Calaf, PMB 136 | | | | San Juan | PR | 00918 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)                                Page 1 of 1

**Exhibit DH**

## Exhibit DH

Two Hundred Seventh Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | dnovajosky@autoplusap.com |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | garrett.nail@thompasonhine.com |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | garrett.nail@thompsonhine.com |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | healy@icahnautomotive.com |
| 1559448 | P.D.C.M. ASSOCIATES, S.E. | dkopel@realestatepr.net |
| 1559448 | P.D.C.M. ASSOCIATES, S.E. | r.miranda@rmirandalex.net |
| 1540691 | Roche Maldonado, Damaso E | bairoa_exterminating@hotmail.com |
| 1448617 | Rucker, Johnnie | jrucker@encoreglobalsolutions.com |
| 2129474 | Wiscovitch-Rentas, Noreen | noreen@nwr-law.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)                                    Page 1 of 1

**Exhibit AI**

Exhibit AI
Two Hundred Ninth Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1491289 | COMISIÓN DE DESARROLLO COOPERATIVO | EDIF. COSVI, URB. VILLA NEVAREZ | 400 AVE. AMERICO MIRANDA | | | SAN JUAN | PR | 00927-5142 |
| 1988893 | Davila Rivera, Brunilda | Urb. Golden Hills | Box 1318 Calle Estrella | | | Dorado | PR | 00646 |
| 1044577 | DE LOS A HERRERA PUMAREJO, MARIA | 5275 110TH ST | | | | JACKSONVILLE | FL | 32244-2269 |
| 1335829 | ISERN HUERTAS, HAYDEE  T | PO BOX 1324 | | | | BOQUERON | PR | 00622 |
| 1339419 | SANCHEZ VELAZQUEZ, IVELISSE | URB BAIROA | DR 8 CALLE 43 | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit DI**

## Exhibit DI

Two Hundred Ninth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1491289 | COMISIÓN DE DESARROLLO COOPERATIVO | arivera@cdcoop.pr.gov; inavarro@cdcoop.pr.gov |
| 1988893 | Davila Rivera, Brunilda | brunilda_davila@yahoo.com |
| 1335829 | ISERN HUERTAS, HAYDEE  T | haydeetisirn@gmail.com |
| 1339419 | SANCHEZ VELAZQUEZ, IVELISSE | ISANCHEZVELAZQUEZ@GMAIL.COM |

**Exhibit AJ**

Exhibit AJ

Two Hundred Tenth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 10372 | ACEVEDO CORREA, ALBERTO | URB PARKVILLE | V 19 CALLE ALASKA | | | GUAYNABO | PR | 00969 |
| 10759607 | Anador de la Paz, Rosaura | PO Box 9960 | | | | San Juan | PR | 00908 |
| 1466374 | Computer House, Inc. | 1557 Ave. Jesus T. Piñero | | | | San Juan | PR | 00920 |
| 1466374 | Computer House, Inc. | Kenneth B. La Quay Rebollo | PO Box 22429 | | | San Juan | PR | 00931 |
| 1466204 | COMPUTER HOUSE, INC. | 1575 AVE JESUS T. PIÑERO | | | | SAN JUAN | PR | 00920 |
| 1466204 | COMPUTER HOUSE, INC. | LA QUAY LAW OFFICES | KENETH B. LA QUAY REBOLLO | PO BOX 22429 | | SAN JUAN | PR | 00931 |
| 1466302 | Computer House, Inc. | 1577 Ave. Jesús T. Piñero | | | | San Juan | PR | 00920 |
| 1779224 | García Correa, Eliat Soé | Urb. Jardines de Dorado Calle Gardenia G-4 | | | | Dorado | PR | 00646 |
| 831961 | Mir, Rosa Julia | 5553 Tafoya Circle | | | | West Jordan | UT | 84081 |
| 1817941 | Santiago Barbosa, Luz S. | 467 Sector Pitillo | | | | Mayaguez | PR | 00682 |
| 1888715 | TORRES SANTIAGO, JOCELYN | COND TORRES DEL ESCORIAL | 4002 AVE SUR APTO 1403 | | | CAROLINA | PR | 00987-5168 |

**Exhibit DJ**

Exhibit DJ

Two Hundred Tenth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 10759607 | Anador de la Paz, Rosaura | amadorrose2011@yahoo.com |
| 1466374 | COMPUTER HOUSE, INC. | laquay.lawoffices@gmail.com |
| 1466374 | COMPUTER HOUSE, INC. | laquay.lawoffices@gmail.com; rreyes@computerhousepr.com |
| 1466374 | Computer House, Inc. | laquay.lawoffices@gmail.com; rreyes@computerhousepr.com |
| 1466374 | Computer House, Inc. | laquay.lawoffies@gmail.com; rreyes@computerhousepr.com |
| 1779224 | García Correa, Eliat Soé | eliatsoe_garciacorrea@yahoo.com |
| 1888715 | TORRES SANTIAGO, JOCELYN | jocelyntorrese532@yahoo.com |

**Exhibit AK**

Exhibit AK

Two Hundred Eleventh Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 234099 | JACK SCHMITZ DBA 3.0 PROFESSIONAL SERV | 10840 MARQUETTE ROAD | | | | ZIONSVILLE | IN | 46077 |
| 1424848 | MARIOLITA LANDSCAPING | JESUS J JORGE DBA MARIOLITA LANDSCAPING | PO BOX 145 | | | LAS MARIAS | PR | 00670 |
| 1459837 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1459837 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |

**Exhibit DK**

Exhibit DK

Two Hundred Eleventh Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1424848 | MARIOLITA LANDSCAPING | MARIOLITALANDSCAPING@GMAIL.COM |
| 1459837 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |

**Exhibit AL**

Exhibit AL

Two Hundred Twelfth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | HC-06 Box 72502 | | | | Caguas | PR | 00725 |
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | Rosendo E. Miranda Lopez | Attorney for Creditor | PO Box 190006 | | San Juan | PR | 00919-0006 |
| 423961 | Morales, Ramon E | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 |
| 1485508 | Netwaves Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1485508 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | Puerto Rico | 00901 |
| 1489060 | Ortiz Lefebre, Juan L | HC-03 Box 8890 | | | | Barranquitas | PR | 00794 |
| 1489060 | Ortiz Lefebre, Juan L | Ramon Morales Citron | HC-01 Box 5750 | | | Barranquitas | PR | 00794 |
| 540182 | SPECIALTY OFFICE PRODUCTS | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 |
| 1550278 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 834353 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00951-1051 |

**Exhibit DL**

## Exhibit DL

Two Hundred Twelfth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | r.miranda@rmirandalex.net |
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | sylvia@angoraproperties.com |
| 423961 | Morales, Ramon E | pitilo18@yahoo.com |
| 1485508 | Netwaves Equipment Co. | quiebras@elbufetedelpueblo.com |
| 1489060 | Ortiz Lefebre, Juan L | b_tropicalproducts@yahoo.com |
| 1489060 | Ortiz Lefebre, Juan L | pikilito18@yahoo.com |
| 540182 | SPECIALTY OFFICE PRODUCTS | adm@specialtyofficeproduct.com |
| 1550278 | Technical Maintenance Services | receivable@tech-dist.com |
| 834353 | Universal Care Corporation | riveraoterolaw@gmail.com |

**Exhibit AM**

Exhibit AM

Two Hundred Thirteenth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1456865 | CARDINAL HEALTH PR 120, INC | RAFAEL F. JANER, VP FINANCE | PO BOX 366211 | | | SAN JUAN | PR | 00936 |
| 834105 | Cardinal Health PR 120, Inc. | PO Box 70220 | | | | San Juan | PR | 00936 |
| 834105 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 |
| 1161804 | CORDERO RIVERA, ALMA R | URB HILLCREST VILLAGE | 1007 CALLE PASEO DEL VALLE | | | PONCE | PR | 00716 |
| 1817451 | Medtronic Sofamor Danek USA, INC. | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 |
| 1817451 | Medtronic Sofamor Danek USA, INC. | Mr. Philip J. Albert | Medtronic Sofamor Danek USA, Inc. | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 |
| 2165505 | MOLINA CUEVAS, JANNETTE | HC 75 BOX 1318 | | | | NARANJITO | PR | 00719 |

**Exhibit DM**

## Exhibit DM

Two Hundred Thirteenth Omnibus Email Service List

Served via email

| NAME | NAME | EMAIL |
|---|---|---|
| 1456865 | CARDINAL HEALTH PR 120, INC | WILLIAM.M.VIDAL@GMAIL.COM |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 1817451 | Medtronic Sofamor Danek USA, INC. | fvander@reichardescalera.com |
| 1817451 | Medtronic Sofamor Danek USA, INC. | philip.john.albert@medtronic.com |
| 2165505 | MOLINA CUEVAS, JANNETTE | jamolina@dtop.pr.gov; jannettemolina69@gmail.com |

**Exhibit AN**

Exhibit AN

Two Hundred Fifteenth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1480059 | Devoronine JTW, Phyllis & Bernard | 8 Tyler Brook Road | | | | Kennebunkport | ME | 04046 |
| 1450390 | Lowery, Joseph | 3 Martin Lane | | | | Flemington | NJ | 08822 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**<u>Exhibit AO</u>**

Exhibit AO

Two Hundred Sixteenth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1596857 | LOUIS JULES MARIN | 100 CALLE DEL MUELLE, APT. 2606 | | | | SAN JUAN | PR | 00901-2672 |
| 1912666 | S & D Contractors Inc | PO Box 1932 | | | | Carolina | PR | 00984 |

**Exhibit DN**

Exhibit DN

Two Hundred Sixteenth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1596857 | LOUIS JULES MARIN | louismarin@live.com |
| 1912666 | S & D Contractors Inc | vsoto13@icloud.com |

**Exhibit AP**

Exhibit AP

Two Hundred Seventeenth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1689660 | FERNANDO E. OTERO SOTOMAYOR | URB SAGRADO CORAZON | 404 CALLE SAN JACOBO | | | SAN JUAN | PR | 00926-4109 |
| 1452271 | FERPO Consulting Group, Inc. | PO Box 361300 | | | | San Juan | PR | 00936-1300 |
| 1541972 | Gabriel Roura-Seda | PO BOX 3012 | | | | Yauco | PR | 00698-3012 |
| 2183029 | Kerry D. and Susan R. Adelman | 6140 Sierra Circle | | | | Shorewood | MN | 55331 |

**Exhibit DO**

Exhibit DO

Two Hundred Seventeeth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1689660 | FERNANDO E. OTERO SOTOMAYOR | FRNNDOTERO@YAHOO.COM |
| 1452271 | FERPO Consulting Group, Inc. | avaenviromental@gmail.com |
| 1541972 | Gabriel Roura-Seda | gabyroura@msn.com |
| 2183029 | Kerry D. and Susan R. Adelman | kerryadelman3@mchsi.com |

**Exhibit AQ**

Exhibit AQ

Two Hundred Eighteenth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2E+06 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padilla | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 |
| 2E+06 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz | Nelson Robles-Diaz Law Offices P.S.C. | PO Box 192302 | | San Juan | PR | 00919-2302 |
| 1E+06 | First Ballantyne LLC and Affiliates | C/O Michael Johnson | 13950 Ballantyne Corporate Place | Suite 185 | | Charlotte | NC | 28277 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit DP**

Exhibit DP

Two Hundred Eighteenth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | lgerena@haticoop.com |
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | nroblesdiaz@gmail.com |
| 1494337 | First Ballantyne LLC and Affiliates | mjohnson@fblt.com |

**Exhibit AR**

Exhibit AR
Two Hundred Twentieth Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1448480 | BAEZ DIAZ, MICHAEL | 39 VIRGINIA STREET | | | | SPRINGFIELD | MA | 01108 |
| 1489242 | Carolina Shopping Court, Inc. | Legal Partners, PSC | Juan M. Suarez Cobo | Box 316, Senorial Station | USDCPR-211010 | San Juan | PR | 00926 |
| 1506119 | Comision de Energia de Puerto Rico | Edificio World Plaza | 268 Ave. Muñoz Rivera, Suite 702 | | | San Juan | PR | 00918 |
| 1506119 | Comision de Energia de Puerto Rico | Mariana Isabel Hernandez-Gutierrez | 1519 Ave Ponce de Leon | First Fed Bldg Suite 713-715 | | San Juan | PR | 00909 |
| 1494106 | CRG Engineering Corp | 212 Carmen Sola | | | | Ponce | PR | 00730 |
| 1494106 | CRG Engineering Corp | Urb. Estancias del Golf #212 | | | | Ponce | PR | 00730 |
| 1562183 | Department of Natural and Environment Resources | PO Box 366147 | | | | San Juan | PR | 00936 |
| 1452708 | Falk, Mindy | 14260 Vista Hills Drive | | | | Lakeside | CA | 92040 |
| 1511808 | Industrial Chemicals Corporation | G. Carlo-Altieri Law Offices | 254 Calle San Jose, Third Floor | | | San Juan | PR | 00901 |
| 1511808 | Industrial Chemicals Corporation | Industrial Chemicals Corporation | Firm Delivery No. 319 Rd. 127 | | | Penuelas | PR | 00624-1630 |
| 831426 | J & M Depot, Inc. | Mayra Nieves | Directora de Finanzas | PO Box 29427 | | San Juan | PR | 00929 |
| 839651 | La Quinta Shopping Center, Corp. | Departamento de Cobros | PO Box 190525 | | | San Juan | PR | 00901 |
| 839651 | La Quinta Shopping Center, Corp. | Hector Figueroa Vicenty | 310 San Francisco Street | | | San Juan | PR | 00901 |
| 946246 | Rosa Martinez, Agapito | Urb. Gran Vista 2 | 9 Plaza 1 | | | Gurabo | PR | 00778-5053 |
| 499913 | RUBBER & GASKET CO OF PR | 381 ANGEL BOUNOMO ST | | | | SAN JUAN | PR | 00918-1308 |
| 499913 | RUBBER & GASKET CO OF PR | PO BOX 29045 | | | | SAN JUAN | PR | 00929-0045 |
| 857308 | SM ELECTRICAL CONTRACTO | AVE SAN CRISTOBAL 3006 | COTTO LAUREL | | | PONCE | PR | 00731 |
| 857308 | SM ELECTRICAL CONTRACTO | FRANCISCO JAVIER LASANTA MORALES, MANAGING PARTNER | PO BOX 801145 | | | COTO LAUREL | PR | 00780-1145 |
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | David Michael Sumner, Director | 4446 Pet Lane Suite 108 | | | Lutz | FL | 33559 |
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | PO Box 71362 | | | | Philadelphia | PA | 19176-1362 |
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | USGS Receivables Management Section | 12201 Sunrise Valley Drive,  Rm 6A221 MS 271 | | | Reston | VA | 20192 |

**Exhibit DQ**

Exhibit DQ

Two Hundred Twentieth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1448480 | BAEZ DIAZ, MICHAEL | Lostinieblas413@gmail.com |
| 1489242 | Carolina Shopping Court, Inc. | suarezcobo@gmail.com; suarezlaw@yahoo.com |
| 1506119 | Comision de Energia de Puerto Rico | lfeliciano@energia.pr.gov |
| 1506119 | Comision de Energia de Puerto Rico | mhernandez@mihglaw.com |
| 1494106 | CRG Engineering Corp | crg.engineering.corp@gmail.com |
| 1562183 | Department of Natural and Environment Resources | jcruz@drna.pr.gov |
| 1452708 | Falk, Mindy | mindyfalk@gmail.com |
| 1511808 | Industrial Chemicals Corporation | gacarlo@carlo-altierilaw.com |
| 1511808 | Industrial Chemicals Corporation | jbaus@iccorppr.com |
| 831426 | J & M Depot, Inc. | mayra@jmdepotinc.com |
| 839651 | La Quinta Shopping Center, Corp. | quiebras@elbufetedelpueblo.com |
| 946246 | Rosa Martinez, Agapito | ber1422@gmail.com |
| 499913 | RUBBER & GASKET CO OF PR | rubberandgasket@yahoo.com |
| 857308 | SM ELECTRICAL CONTRACTO | javier@smelectricalpr.com |
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | gs_a_hq_rms@usgs.gov |
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | dmsumner@usgs.gov |

**Exhibit AS**

### Exhibit AS

Two Hundred Twenty-Second Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1503803 | CIURO, NELSON | URB PORTAL DE LOS PINOS | D63 CALLE 2 | | | SAN JUAN | PR | 00926 |
| 131121 | DEL PRADO ESCOBAR MD, RAMON | PO BOX 7505 | | | | PONCE | PR | 00732 |
| 1463546 | Farrant Jr, James | Apt 502 Calle Ebano I-7 | | | | Guaynabo | PR | 00968-3134 |
| 1442816 | Jill Feder, Jeffrey Feder Mel Feder JT Ten | Attn: Mel Feder | 612 Woodmere Blvd | | | Woodmere | NY | 11598 |
| 1447133 | May, Francois and Matthew JTWROS | 7310 Rindge Avenue | | | | Playa del Rey | CA | 90293 |
| 1536900 | Otto Miguel Bustelo Garriga & Juana Maria Arrechea Lananaga | Cond Water View Mans Apt 903 | 613 Ponce De Leon Ave | | | San Juan | PR | 00907-3100 |
| 1634522 | OTTO MIGUEL BUSTELO GARRIGA & JUANA MARIA ARRECHEA LARRIAGA | 613 PONCE DE LEON AVE | APT. 903 | | | SAN JUAN | PR | 00907-3160 |
| 1457797 | Peter Collotta & Darla Witmer | PO Box 594 | | | | Stowe | VT | 05672 |
| 1458931 | Romero Lopez, Luis R | P.O. Box 577 | | | | Isabela | PR | 00662 |
| 1458931 | Romero Lopez, Luis R | Shepherd, Smith, Edwards & Kantas, LLP | Samuel B. Edwards | 1010 Lamar St | Suite 900 | Houston | TX | 77002-6311 |
| 1435809 | Shakin, Eric | 600 northern blvd | suite 216 | | | great neck | NY | 11021 |

**Exhibit DR**

# Exhibit DR

Two Hundred Twenty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1503803 | CIURO, NELSON | nciuro@gmail.com |
| 1463546 | Farrant Jr, James | arecibo56@yahoo.com |
| 1442816 | Jill Feder, Jeffrey Feder Mel Feder JT Ten | melfeder@aol.com |
| 1536900 | Otto Miguel Bustelo Garriga & Juana Maria Arrechea Lananaga | ottobustelo@hotmail.com |
| 1634522 | OTTO MIGUEL BUSTELO GARRIGA & JUANA MARIA ARRECHEA LARRIAGA | ottobustelo@hotmail.com |
| 1457797 | Peter Collotta & Darla Witmer | pcollotta@hotmail.com |
| 1458931 | Romero Lopez, Luis R | romeroluis2058@gmail.com |
| 1458931 | Romero Lopez, Luis R | sedwards@sseklaw.com |
| 1435809 | Shakin, Eric | epshakin@hotmail.com |

**<u>Exhibit AT</u>**

Exhibit AT

Two Hundred Twenty-Third Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1478803 | Adalberto E. Moret Rivera | 88 CALLE COLON | | | | AGUADA | PR | 00602 |
| 1565198 | DONALD BUSIGO CIFRE | HC 8 BOX 2551 | | | | SABANA GRANDE | PR | 00637 |
| 1436375 | Hanna Edelstein | 302 Fox Chapel Road, Apt 201 | | | | Pittsburgh | PA | 15238 |
| 1436375 | Hanna Edelstein | 9425 Clublands Drive | | | | Johns Creek | GA | 30022 |
| 2171015 | Shirley Maria Antonucci | 1172 Via Della Costrella | | | | Henderson | NV | 89011 |
| 1511185 | Sucesion Juan Llompart | Ext Villa Caparra | D22 Calle Roma | | | Guaynabo | PR | 00969 |
| 1511185 | Sucesion Juan Llompart | Isabel Llompart-Zeno | Urb. Prado Alto | L42 Calle 7 | | Guaynabo | PR | 00966 |

**Exhibit DS**

## Exhibit DS

Two Hundred Twenty-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1478803 | Adalberto E. Moret Rivera | bufeteamoret@yahoo.com |
| 1565198 | DONALD BUSIGO CIFRE | busigoronald@gmail.com |
| 1436375 | Hanna Edelstein | edelatl@gmail.com |
| 2171015 | Shirley Maria Antonucci | shirley_antonucci@yahoo.com |

**Exhibit AU**

Exhibit AU

Two Hundred Twenty-Fourth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1438629 | Andrew P. Davis & Jessica G. Davis, Trustees V/A 8/18/15: Andrew P. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 |
| 1561601 | Edward F. Aul, Jr. & Margaret A. Deutsch (JT TEN) | 2407 Honeysuckle Road | | | | Chapel Hill | NC | 27514 |
| 1528610 | Estate of Carlos A. Quilichini Roig | PO Box 9020895 | | | | San Juan | PR | 00902-0895 |
| 1437691 | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15: Jessica G. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 |
| 1437781 | Novo Porto LLC | 342 Calle San Luis, Ste 201 | | | | San Juan | PR | 00920 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit DT</u>**

Exhibit DT

Two Hundred Twenty-Fourth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1438629 | Andrew P. Davis & Jessica G. Davis, Trustees V/A 8/18/15: Andrew P. Davis 2015 Grat 1 | LEXDAVIS@aol.com |
| 1561601 | Edward F. Aul, Jr. & Margaret A. Deutsch (JT TEN) | efaul9@gmail.com |
| 1528610 | Estate of Carlos A. Quilichini Roig | quilichinipazc@microjuris.com |
| 1437691 | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15: Jessica G. Davis 2015 Grat 1 | LEXDAVIS@AOL.COM |
| 1437781 | Novo Porto LLC | jmoralesnpi@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**Exhibit AV**

Exhibit AV

Two Hundred Twenty-Fifth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1478803 | Aldaberto E. Moret Rivera | 88 CALLE COLON | | | | AGUADA | PR | 00602 |
| 1438629 | Andrew P. Davis & Jessica G. Davis, Trustees V/A 8/18/15: Andrew P. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 |
| 1561601 | Edward F. Aul, Jr. & Margaret A. Deutsch (JT TEN) | 2407 Honeysuckle Road | | | | Chapel Hill | NC | 27514 |
| 1468254 | ERIC SNYDER DE LA VEGA | COND LAS OLAS 1503 | AVE ASHFORD APT 15 A | | | SAN JUAN | PR | 00911-1136 |
| 1528610 | Estate of Carlos A. Quilichini Roig | PO Box 9020895 | | | | San Juan | PR | 00902-0895 |
| 1464810 | Eugene Camara Weinrich | Urb Buena Vista Aloia St # 1433 | | | | Ponce | PR | 00717 |
| 1479870 | Eugenio Chinea Bonila | Urb. Pinero | Calle Alhambra #109 | | | San Juan | PR | 00917-3129 |
| 1453472 | Irene A Dhein | 940 Polk Lane | | | | Cleveland | WI | 53015 |
| 1437691 | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15: Jessica G. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 |
| 1917812 | JOSE R. CINTRON VILLARONGA | 605 CONDADO,STE 602 | | | | SANTURCE | PR | 00907 |
| 1437781 | Novo Porto LLC | 342 Calle San Luis, Ste 201 | | | | San Juan | PR | 00920 |
| 1568611 | RAFAEL OCASIO-ESTEBAN | 185 CANDELERO DR. APT 613 | | | | HUMACAO | PR | 00791 |
| 1500520 | ROBERT STILLMAN | RAFAEL OJEDA-DIEZ ESQ. | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 |
| 1691963 | SANTOS GONZALEZ MORALES | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | RR 17 | BOX 11100 | | SAN JUAN | PR | 00926-9483 |
| 1691963 | SANTOS GONZALEZ MORALES | Nelson Robles Diaz, Attorney | Nelson Robles Diaz Law Offices PSC | P.O Box 192302 | | San Juan | PR | 00919-2302 |
| 2171015 | Shirley Maria Antonucci | 1172 Via Della Costrella | | | | Henderson | NV | 89011 |
| 1467642 | Sylvia Goldstein | 8 East Normandy Drive | | | | West Hartford | CT | 06107 |
| 1491489 | Wilfredo Vazquez Olivencia | 2225 Ponce Bypass #909 | | | | Ponce | PR | 00717 |
| 1455781 | William Shakin Irrevocable Trust | Jeffery L Shakin | 9 Tatem Way | | | Old Westbury | NY | 11568 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**Exhibit DU**

Exhibit DU

Two Hundred Twenty-Fifth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1478803 | Aldaberto E. Moret Rivera | bufeteamoret@yahoo.com |
| 1438629 | Andrew P. Davis & Jessica G. Davis, Trustees V/A 8/18/15: Andrew P. Davis 2015 Grat 1 | LEXDAVIS@aol.com |
| 1561601 | Edward F. Aul, Jr. & Margaret A. Deutsch (JT TEN) | efaul9@gmail.com |
| 1468254 | ERIC SNYDER DE LA VEGA | eric.snyder@ubs.com |
| 1528610 | Estate of Carlos A. Quilichini Roig | quilichinipazc@microjuris.com |
| 1479870 | Eugenio Chinea Bonila | marilynchinea@gmail.com |
| 1453472 | Irene A Dhein | l-dhein@sbcglobal.net |
| 1437691 | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15: Jessica G. Davis 2015 Grat 1 | LEXDAVIS@AOL.COM |
| 1917812 | JOSE R. CINTRON VILLARONGA | jrcintron@prtc.net |
| 1437781 | Novo Porto LLC | jmoralesnpi@gmail.com |
| 1568611 | RAFAEL OCASIO-ESTEBAN | rafaocasio@me.com |
| 1500520 | ROBERT STILLMAN | rafaelojeda@ojedalawpr.com |
| 1691963 | SANTOS GONZALEZ MORALES | hmuriel@cupeyalto.com |
| 1691963 | SANTOS GONZALEZ MORALES | nroblesdiaz@gmail.com |
| 2171015 | Shirley Maria Antonucci | shirley_antonucci@yahoo.com |
| 1467642 | Sylvia Goldstein | rubgo@yahoo.com |
| 1491489 | Wilfredo Vazquez Olivencia | willievaz@gmail.com |
| 1455781 | William Shakin Irrevocable Trust | jshakin@retina7.com |

**Exhibit AW**

# Exhibit AW

Two Hundred Twenty-Sixth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1478803 | Adalberto E. Moret Rivera | 88 CALLE COLON | | | | AGUADA | PR | 00602 |
| 1464810 | Eugene Camara Weinrich | Urb Buena Vista Aloia St # 1433 | | | | Ponce | PR | 00717 |
| 1436375 | Hanna Edelstein | 302 Fox Chapel Road, Apt 201 | | | | Pittsburgh | PA | 15238 |
| 1436375 | Hanna Edelstein | 9425 Clublands Drive | | | | Johns Creek | GA | 30022 |
| 1568611 | RAFAEL OCASIO-ESTEBAN | 185 CANDELERO DR. APT 613 | | | | HUMACAO | PR | 00791 |

**Exhibit DV**

Exhibit DV

Two Hundred Twenty-Sixth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1478803 | Adalberto E. Moret Rivera | bufeteamoret@yahoo.com |
| 1436375 | Hanna Edelstein | edelatl@gmail.com |
| 1568611 | RAFAEL OCASIO-ESTEBAN | rafaocasio@me.com |

**Exhibit AX**

Exhibit AX

Two Hundred Twenty-Seventh Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1528610 | Estate of Carlos A. Quilichini Roig | PO Box 9020895 | | | | San Juan | PR | 00902-0895 |
| 1479870 | Eugenio Chinea Bonila | Urb. Pinero | Calle Alhambra #109 | | | San Juan | PR | 00917-3129 |
| 1917812 | JOSE R CINTRON VILLARONGA | 605 CONDADO,STE 602 | | | | SANTURCE | PR | 00907 |
| 1437781 | Novo Porto LLC | 342 Calle San Luis, Ste 201 | | | | San Juan | PR | 00920 |
| 1455459 | Santos Mulero Sierra and Elizabeth Gonzalez | Santos Mulero Sierra | PO Box 1143 | | | Juncos | PR | 00777 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit DW</u>**

# Exhibit DW

Two Hundred Twenty-Seventh Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1528610 | Estate of Carlos A. Quilichini Roig | quilichinipazc@microjuris.com |
| 1479870 | Eugenio Chinea Bonila | marilynchinea@gmail.com |
| 1917812 | JOSE R CINTRON VILLARONGA | jrcintron@prtc.net |
| 1437781 | Novo Porto LLC | jmoralesnpi@gmail.com |
| 1455459 | Santos Mulero Sierra and Elizabeth Gonzalez | mulero_e@yahoo.com |

**<u>Exhibit AY</u>**

## Exhibit AY

Two Hundred Twenty-Eighth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1478803 | Adalberto E. Moret Rivera | 88 CALLE COLON | | | | AGUADA | PR | 00602 |
| 1433567 | Anthony Patti | 1108 Lakefield Walk | | | | Marietta | GA | 30064 |
| 1525059 | Carmen Maria Davila | PO Box 801221 | | | | Coto Laurel | PR | 00780-1221 |
| 1565198 | DONALD BUSIGO CIFRE | HC 8 BOX 2551 | | | | SABANA GRANDE | PR | 00637 |
| 1448848 | DSP Properties Partnership | 6345 Smith Rd | | | | Bellville | TX | 77418-8304 |
| 1561601 | Edward F. Aul, Jr. & Margaret A. Deutsch (JT TEN) | 2407 Honeysuckle Road | | | | Chapel Hill | NC | 27514 |
| 1464810 | Eugene Camara Weinrich | Urb Buena Vista Aloia St # 1433 | | | | Ponce | PR | 00717 |
| 1479870 | Eugenio Chinea Bonila | Urb. Pinero | Calle Alhambra #109 | | | San Juan | PR | 00917-3129 |
| 2006084 | Gilda P. Rovira | Urb. El Monde. Calle Cumbre 3647 | | | | Ponce | PR | 00716 |
| 1436375 | Hanna Edelstein | 302 Fox Chapel Road, Apt 201 | | | | Pittsburgh | PA | 15238 |
| 1436375 | Hanna Edelstein | 9425 Clublands Drive | | | | Johns Creek | GA | 30022 |
| 1453472 | Irene Dhein | 940 Polk Lane | | | | Cleveland | WI | 53015 |
| 1475745 | Ivelisse Buono Albarran | PO Box 7293 | | | | Ponce | PR | 00732-7293 |
| 1517260 | James E. Olsen | Pilar Olsen Maristany | Executrix of James' Olsen Estate | 8169 Calle Concordia Ste. 404 | | Ponce | PR | 00717 |
| 1539699 | Jose M Bonnin | 2815 El Monte St. | Urb. El Monte | | | Ponce | PR | 00717-1308 |
| 1917812 | JOSE R CINTRON VILLARONGA | 605 CONDADO,STE 602 | | | | SANTURCE | PR | 00907 |
| 1524173 | Josefina Maristany | P.O. Box 330185 | | | | Ponce | PR | 00733 |
| 1568611 | RAFAEL OCASIO-ESTEBAN | 185 CANDELERO DR. APT 613 | | | | HUMACAO | PR | 00791 |
| 1491489 | Wilfredo Vazquez Olivencia | 2225 Ponce Bypass #909 | | | | Ponce | PR | 00717 |
| 1455781 | William Shakin Irrevocable Trust | Jeffery L Shakin | 9 Tatem Way | | | Old Westbury | NY | 11568 |

**Exhibit DX**

## Exhibit DX

Two Hundred Twenty-Eighth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1478803 | Adalberto E. Moret Rivera | bufeteamoret@yahoo.com |
| 1433567 | Anthony Patti | AMPATTI47@YAHOO.COM |
| 1565198 | DONALD BUSIGO CIFRE | busigoronald@gmail.com |
| 1448848 | DSP Properties Partnership | dwightprice@pricedentalasslociates.com |
| 1561601 | Edward F. Aul, Jr. & Margaret A. Deutsch (JT TEN) | efaul9@gmail.com |
| 1479870 | Eugenio Chinea Bonila | marilynchinea@gmail.com |
| 2006084 | Gilda P. Rovira | jarovira@rovira.com |
| 1436375 | Hanna Edelstein | edelatl@gmail.com |
| 1436375 | Hanna Edelstein | edelatl@gmail.com |
| 1453472 | Irene Dhein | l-dhein@sbcglobal.net |
| 1475745 | Ivelisse Buono Albarran | ivebuono@yahoo.com |
| 1517260 | James E. Olsen | pilar@sheplan.com |
| 1539699 | Jose M Bonnin | josebonnin@icloud.com |
| 1917812 | JOSE R CINTRON VILLARONGA | jrcintron@prtc.net |
| 1524173 | Josefina Maristany | pilar@sheplan.com |
| 1568611 | RAFAEL OCASIO-ESTEBAN | rafaocasio@me.com |
| 1491489 | Wilfredo Vazquez Olivencia | willievaz@gmail.com |
| 1455781 | William Shakin Irrevocable Trust | jshakin@retina7.com |

**Exhibit AZ**

## Exhibit AZ

Two Hundred Twenty-Ninth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1390142 | ACCURATE CALIBRATION SERVICES | 32 ELYCROFT AVENUE | | | | ROCKAWAY | NJ | 07866 |
| 1505037 | Aclara Technologies LLC | c/o Robert O. Enyard Jr. | 77 Westport Plaza, Suite 500 | | | St. Louis | MO | 63146 |
| 1505037 | Aclara Technologies LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1505037 | Aclara Technologies LLC | MCCONNELL VALDÉS LLC | 270 Muñoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 |
| 1455541 | EST Electrical Contractors & Engineers Corp | Emanuelli LLC | William Emanuelli, Attorney | PO Box 32270 | | Ponce | PR | 00732-2270 |
| 1455541 | EST Electrical Contractors & Engineers Corp | PO Box 739 | | | | Mercedita | PR | 00715 |
| 1637725 | EST Electrical Contractors & Engineers Corp. | William Emanuelli-Oliver | Emanuelli LLC | PO Box 32270 | | Ponce | PR | 00732-2270 |
| 1727631 | Saavedra Castro, PSC, Bufete Juan H. | PO Box 9021782 | | | | San Juan | PR | 00902-1782 |
| 1527529 | Technical Power Services | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 859493 | VERTECH INC. | JUAN R. COSTA | MANAGER | PO BOX 3009 | | SAN JUAN | PR | 00919 |
| 859493 | VERTECH INC. | PO BOX 193009 | | | | SAN JUAN | PR | 00919-3009 |

**<u>Exhibit DY</u>**

Exhibit DY

Two Hundred Twenty-Ninth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1390142 | ACCURATE CALIBRATION SERVICES | ACCURATECALSERVICES@GMAIL.COM; KKACS@OPTONLINE.NET |
| 1505037 | Aclara Technologies LLC | renyard@aclara.com |
| 1505037 | Aclara Technologies LLC | nzt@mcvpr.com |
| 1455541 | EST Electrical Contractors & Engineers Corp | info@emanuellillc.com |
| 1455541 | EST Electrical Contractors & Engineers Corp | est_electrical@hotmail.com |
| 1637725 | EST Electrical Contractors & Engineers Corp. | info@emanuellillc.com |
| 1727631 | Saavedra Castro, PSC, Bufete Juan H. | saavedracastrojuan@me.com |
| 1527529 | Technical Power Services | emiliano@tech-dist.com; receivable@tech-dist.com |
| 859493 | VERTECH INC. | jrc012548@yahoo.com |

**Exhibit BA**

## Exhibit BA

Two Hundred Thirtieth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1478803 | Adalberto E. Moret Rivera | 88 CALLE COLON | | | | AGUADA | PR | 00602 |
| 1568611 | RAFAEL OCASIO-ESTEBAN | 185 CANDELERO DR. APT 613 | | | | HUMACAO | PR | 00791 |

**<u>Exhibit DZ</u>**

## Exhibit DZ

Two Hundred Thirtieth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1478803 | Adalberto E. Moret Rivera | bufeteamoret@yahoo.com |
| 1568611 | RAFAEL OCASIO-ESTEBAN | rafaocasio@me.com |

**Exhibit BB**

Exhibit BB

Two Hundred Thirty-First Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1485811 | Carlos Ruben Garcia Figueroa | Sector Monte Cristo | Carr 344 km 0.6 Int | | | Hormigueros | PR | 00660 |
| 2021662 | Estate of Jose A. Mendez Lopez | Bird Bird & Hestres,P.S.C. | Attn: Eugene F.Hestres Velez, Esq. | P.O. Box 9024040 | | San Juan | PR | 00902-4040 |
| 1458258 | Florida Hospital East Orlando | c/o Maureen A. Pateman | PO Box 3068 | | | Orlando | FL | 32802-3068 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**Exhibit EA**

# Exhibit EA

Two Hundred Thirty-First Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1485811 | Carlos Ruben Garcia Figueroa | cooper6466@gmail.com |
| 2021662 | Estate of Jose A. Mendez Lopez | ehestres@bbh-law.com |
| 1458258 | Florida Hospital East Orlando | maureen.pateman@gray-robinson.com |

**Exhibit BC**

Exhibit BC

Two Hundred Thirty-Third Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2070411 | Alma T. Melendez Gonzalez | P.O. Box 31170 | | | | San Juan | PR | 00929-2170 |
| 1964252 | AURA M. MORALES RIVERA | 1783 CARR 21 | APT 802 | | | SAN JUAN | PR | 00921-3315 |
| 1964252 | AURA M. MORALES RIVERA | Municipio de San Juan | Psicologa-Especialista Salud Mental | 161 Ave. Carlos Chardon | | San Juan | PR | 00918-1712 |
| 889695 | CARMEN PEREZ CORDERO | PO BOX 1535 | | | | SANTA ISABEL | PR | 00757 |
| 1562168 | Iris L. Hernandez Molina | P.O. Box 1166 | | | | Jayuya | PR | 00664 |
| 1677165 | Jorge Segarra Rivera | PO BOX 931 | | | | Penuelas | PR | 00624 |
| 1494864 | Rosa M. Rodriguez | Calle Victoria BZN.116 | Sector Lavadero #1 | | | Hormigueros | PR | 00660 |
| 1933216 | Zaida Padilla Muniz | HC 37 Box 3621 | | | | Guanica | PR | 00653 |

**Exhibit EB**

## Exhibit EB

Two Hundred Thirty-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2070411 | Alma T. Melendez Gonzalez | alma.melendez28@gmail.com |
| 1964252 | AURA M. MORALES RIVERA | AMMORALES650@GMAIL.COM |
| 1964252 | AURA M. MORALES RIVERA | AMORALES@SANJUANCIADADPATRIA.COM |
| 889695 | CARMEN PEREZ CORDERO | mar.itza.jaime@hotmail.com |
| 1562168 | Iris L. Hernandez Molina | ihm1027@yahoo.com |
| 1677165 | Jorge Segarra Rivera | jsegarrarivera@gmail.com |
| 1494864 | Rosa M. Rodriguez | rodriguezrosa0203@gmail.com |
| 1933216 | Zaida Padilla Muniz | zaidapadillamuniz@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)                                   Page 1 of 1

**Exhibit BD**

# Exhibit BD

Two Hundred Thirty-Fifth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1547281 | Maria De J. Rodriguez Rodriguez | c/ Progreso 37 | | | | Ponce | PR | 00730 |
| 590517 | WALESKA RIOS FERRER | URB BRISAS DEL MAR | B 39 CALLE 5 | | | LUQUILLO | PR | 00773 |

**Exhibit BE**

Exhibit BE

Two Hundred Thirty-Sixth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1379370 | BANKRUPTCY ESTATE OF FIDDLER GONZALEZ AND RODRIGUEZ PSC | c/o Noreen Wiscovitch-Rentas - Trustee | PMB 136/ 400 Juan Calaf Street | | | San Juan | PR | 00918 |
| 1379370 | BANKRUPTCY ESTATE OF FIDDLER GONZALEZ AND RODRIGUEZ PSC | PMB 136 | 400 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918-1314 |

**Exhibit EC**

Exhibit EC

Two Hundred Thirty-Sixth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1379370 | BANKRUPTCY ESTATE OF FIDDLER GONZALEZ AND RODRIGUEZ PSC | noreen@nwr-law.com |
| 1379370 | BANKRUPTCY ESTATE OF FIDDLER GONZALEZ AND RODRIGUEZ PSC | noreen@NWR-law.com |

**Exhibit BF**

Exhibit BF
Two Hundred Thirty-Seventh Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 860483 | AIDA L COLON-HERNANDEZ | HC-02 BOX 9512 | | | | GUAYNABO | PR | 00971 |
| 1531291 | Daly C. Sanchez Serrano | 47 Calle 1890 Terrazas de Fairview | | | | San Juan | PR | 00926 |
| 1531291 | Daly C. Sanchez Serrano | Jose A. Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 |
| 843206 | Elda Albino Rivera | Quintavalle Sur | 112 Calle Acuarella Apt 125 | | | Guaynabo | PR | 00969-3588 |
| 1478337 | Jorge F. Hernandez Perez | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Pda. 16 1/2 | | | San Juan | PR | 00907 |
| 1478337 | Jorge F. Hernandez Perez | PO Box 143895 | | | | Arecibo | PR | 00614 |
| 839614 | Jose Luis Perez Padin | HC-01 Box 3370 | | | | Camuy | PR | 00627 |
| 1588458 | Linda L. Vazquez Marrero | 5406 Chamois Drive | | | | Columbia | MO | 65203 |
| 1588458 | Linda L. Vazquez Marrero | P.O. Box 362 | | | | Columbia | MO | 65205 |
| 1531635 | RUBEN T. NIGAGLIONI MIGNUCCI | NIGAGLIONI LAW OFFICES, PSC | 255 RECINTO SUR, SECOND FLOOR | | | SAN JUAN | PR | 00901 |
| 1531635 | RUBEN T. NIGAGLIONI MIGNUCCI | P.O BOX 9023865 | | | | SAN JUAN | PR | 00902 |
| 1441305 | Wilson Castillo-Rivera | 147 Urb Paraiso De Mayaguez | | | | Mayaguez | PR | 00680 |

**Exhibit ED**

# Exhibit ED

Two Hundred Thirty-Seventh Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1531291 | Daly C. Sanchez Serrano | dalyc317@yahoo.com |
| 1531291 | Daly C. Sanchez Serrano | aegaee@gmail.com |
| 843206 | Elda Albino Rivera | eldaarpr@hotmail.com |
| 1478337 | Jorge F. Hernandez Perez | Paitojhp@yahoo.com |
| 839614 | Jose Luis Perez Padin | jllppdllc@gmail.com |
| 1588458 | Linda L. Vazquez Marrero | lindavazquezmarrero@hotmail.com |
| 1531635 | RUBEN T. NIGAGLIONI MIGNUCCI | rtn@nigaglionilaw.com |
| 1441305 | Wilson Castillo-Rivera | wilsoncastillo1961@hotmail.com |

**Exhibit BG**

## Exhibit BG

Two Hundred Thirty-Eighth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 834238 | 65 Infanteria Shopping Center, LLC | P.O. Box 195582 | | | | San Juan | PR | 00949 |
| 1538120 | EDUCON MANAGEMENT | PO BOX 1322 | | | | Gurabo | PR | 00778 |
| 1424172 | GYC, LLC | Maria F. Velez-Pastrana, Esq. | PO Box 195582 | | | San Juan | PR | 00919-5582 |
| 1459674 | Netwave Equipment Co. | 316 Avenida De la Constitución | | | | San Juan | PR | 00901 |
| 1459930 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 504032 | S.O.P. INC. | PO Box 1914 | | | | Guaynabo | PR | 00970-1914 |
| 1575257 | TEC CONTRACTOR LLC/DBA UNITED SURETY & | INDEMNITY CO. | 1554 CALLE LOPEZ LANDRON PH 1 | | | SAN JUAN | PR | 00911 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**Exhibit EE**

Exhibit EE

Two Hundred Thirty-Eighth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 834238 | 65 Infanteria Shopping Center, LLC | mfvelezquiebras@gmail.com |
| 1538120 | EDUCON MANAGEMENT | gvlagomarsini@landfillpr.com |
| 1424172 | GYC, LLC | mvelezpastrana@gmail.com |
| 1459674 | Netwave Equipment Co. | |
| 1459930 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 504032 | S.O.P. INC. | adm@specialtyofficeproduct.com |
| 1575257 | TEC CONTRACTOR LLC/DBA UNITED SURETY & | cfoliver@hotmail.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)                          Page 1 of 1

**Exhibit BH**

Exhibit BH

Two Hundred Thirty-Ninth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1587535 | BONILLA SOTO, LOURDES M. | PARQUE SAN RAMON APT 503 | 3415 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 |
| 1465134 | CARLOS M. FLORES LABAULT DBA C.E.& L.F | CARLOS LABAULT D B A C E & L FIRE EXTING | PO BOX 3092 | | | BAYAMON | PR | 00960 |
| 1465134 | CARLOS M. FLORES LABAULT DBA C.E.& L.F | J5 AVE. BETANCES URB. HNAS. DAVILA | | | | BAYAMON | PR | 00959 |
| 1548523 | FIGUEROA VELAZQEZ, WANDA I | CALLE ANTONIO ROBLES VEGA | DD22 URB. LAS VEGAS | | | CATANO | PR | 00962 |
| 1542012 | Monclova Lebron, Idalia | RR7 Box 6852 | | | | San Juan | PR | 00926 |
| 2111865 | Munoz-Diaz, Vilma S. | 5 Topacio Villa Blanco | | | | Caguas | PR | 00725 |
| 1051097 | NEGRON FLORES, MARIA D | HC6 BOX 6658 | | | | GUAYNABO | PR | 00971 |
| 1523475 | P.D.C.M. ASSOCIATES, S.E. | ATTN: ROSENDO E. MIRANDA LOPEZ | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 |
| 1485660 | Rodriguez Albelo, Almarys | PO Box 181 | | | | Hormigueros | PR | 00660 |
| 470429 | RODRIGUEZ FLORES, ZORAIDA | HC 1 BOX 5712 | | | | YABUCOA | PR | 00767-9803 |
| 470429 | RODRIGUEZ FLORES, ZORAIDA | HC5 BOX 5712 | | | | YABUCOA | PR | 00767-9685 |
| 1059678 | Rosado Rivera, Mayda | HC01 Box 5826 | | | | San German | PR | 00683 |
| 1989851 | Salas Pagan, Loyda | P.O. BOX 8049 | | | | TOA BAJA | PR | 00949 |
| 1455946 | Softek Inc. | Maria R Londono | 650 Munoz Rivera Ave. Suite 601 | | | San Juan | PR | 00918 |

**Exhibit EF**

# Exhibit EF

Two Hundred Thirty-Ninth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1587535 | BONILLA SOTO, LOURDES M. | imb_02@hotmail.com |
| 1465134 | CARLOS M. FLORES LABAULT DBA C.E.& L.F | logistica@celfirepr.com |
| 1548523 | FIGUEROA VELAZQEZ, WANDA I | wandita_fpr@hotmail.com |
| 1542012 | Monclova Lebron, Idalia | idalia.monclov42@gmail.com |
| 2111865 | Munoz-Diaz, Vilma S. | vilma.smunoz@gmail.com |
| 1051097 | NEGRON FLORES, MARIA D | negron_maria@hotmail.com |
| 1523475 | P.D.C.M. ASSOCIATES, S.E. | dkopel@realestatepr.net; r.miranda@rmirandalex.net |
| 470429 | RODRIGUEZ FLORES, ZORAIDA | rfzory@gmail.com |
| 1455946 | Softek Inc. | rlondono@softekpr.com |

**<u>Exhibit BI</u>**

Exhibit BI
Two Hundred Fortieth Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1435997 | Caraballo, Marcia Gil | Gonzalez Munoz Law Offices, PSC | PO Box 9024055 | | | San Juan | PR | 00902-4055 |
| 1478171 | Conjugal Partnership of Rolando Martinez and Lauren de Pablo | James Law Offices | Attn: Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 |
| 1477843 | De Pablo, Lauren | James Law Offices | Attn:  Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 |
| 1477741 | Martinez De Pablo, Deianeira | Glenn Carl James, Esq | Luis Vigoreaux | PMB 501, 1353 Ave. | | Guaynabo | PR | 00966 |
| 1403479 | MARTINEZ FINALE, ROLANDO | C/O GLENN CARL JAMES | PMB 501, 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 1403479 | MARTINEZ FINALE, ROLANDO | C/O JORGE L. GONZALEZ BURGOS | PMB 501 1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 |
| 1477801 | Olga Martinez Finale as Inheritor of Ondina Finale Cardenas | Glenn Carl James, Esq. | Luis Vigoreaux | PMB 501, 1353 Ave. | | Guaynabo | PR | 00966 |
| 1477710 | Pedro Rolando Martinez Torres as inheritor of Olga Finale | James Law Offices | Attn: Glenn Carl James | PMB 501, 1353 Rd. 19 | | Guaynabo | PR | 00966-2700 |
| 1480256 | Pedro Rolando Martinez Torres by him | and as inheritor of Ondina Finale Cardenas | Glenn Carl James, Esq | Luis Vigoreaux | PMB 501, 1353 Ave. | Guaynabo | PR | 00966 |
| 866179 | RAMOS AGUIAR, GLORIA CONSUELO | C/O CHARLES M BRIERE BELLO | BRIERE LAW OFFICES | PO BOX 10360 | | PONCE | PR | 00732-0360 |
| 1260320 | Rolando Martinez Finale as inheritor of Ondina Finale Cardenas | Glenn Carl James, Esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 |

**Exhibit EG**

## Exhibit EG

Two Hundred Fortieth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1435997 | Caraballo, Marcia Gil | info@gonzalezmunozlaw.com |
| 1478171 | Conjugal Partnership of Rolando Martinez and Lauren de Pablo | glenncarljameslawoffices@gmail.com |
| 1477843 | De Pablo, Lauren | glenncarljameslawoffices@gmail.com |
| 1477741 | Martinez De Pablo, Deianeira | glenncarljameslawoffices@gmail.com |
| 1403479 | MARTINEZ FINALE, ROLANDO | glenncarljameslawoffices@gmail.com |
| 1477801 | Olga Martinez Finale as Inheritor of Ondina Finale Cardenas | glenncarljameslawoffices@gmail.com |
| 1477710 | Pedro Rolando Martinez Torres as inheritor of Olga Finale | glenncarljameslawoffices@gmail.com |
| 1480256 | Pedro Rolando Martinez Torres by him | glenncarljameslawoffices@gmail.com |
| 866179 | RAMOS AGUIAR, GLORIA CONSUELO | charles.briere@brierelaw.com |
| 1260320 | Rolando Martinez Finale as inheritor of Ondina Finale Cardenas | glenncarljameslawoffices@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)                                        Page 1 of 1

**Exhibit BJ**

Exhibit BJ

Two Hundred Forty-First Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1489174 | Department of Treasury - Internal Revenue Service | 1500 Pennsylvania Ave., N.W. | | | | Washington | DC | 20220 |
| 1489174 | Department of Treasury - Internal Revenue Service | City View Plaza II, 48 Carr 165 Suite 2000 | | | | Guaynabo | PR | 00969 |
| 1489174 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 |
| 1489174 | Department of Treasury - Internal Revenue Service | Ward W. Benson | U.S. Department of Justice | Post Office Box 227 | | Washington | DC | 20044 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit BK**

Exhibit BK

Two Hundred Forty-Second Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1394866 | HEALTH & SAFETY EYE CONCEPT | PO BOX 8953 | | | | CAGUAS | PR | 00726-8953 |
| 831554 | Perfect Cleaning Services Inc. | 100 Grand Boulevard | Los Paseos 112 MCS 115 | | | San Juan | PR | 00926 |
| 831554 | Perfect Cleaning Services Inc. | Hector Luis Velez Torres | 100 Grand Blvd Los Paseos 112 MSC 115 | | | San Juan | PR | 00924 |
| 1514659 | Quality Equipment, Inc | Carr 872, Km 0.8 | Rio Plantation | | | Bayamon | PR | 00961 |
| 1514659 | Quality Equipment, Inc | PO Box 10455 | | | | San Juan | PR | 0922-0455 |
| 504010 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 |
| 1515662 | Sonuvac Corporation | PO Box 6960 | | | | Caguas | PR | 00726-6960 |
| 1402441 | TORRES NAVEIRA, MANUEL BISMARCK | DBA MBT ASSOCIATES | PO BOX 8642 | | | SAN JUAN | PR | 00910-0642 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**Exhibit EH**

## Exhibit EH

Two Hundred Forty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1394866 | HEALTH & SAFETY EYE CONCEPT | sonia.martinez@hsecpr.com |
| 831554 | Perfect Cleaning Services Inc. | gcolon@perfectcleaningpr.com |
| 504010 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | adm@specialtyofficeproduct.com |
| 1515662 | Sonuvac Corporation | sonuvacorp@gmail.com |
| 1402441 | TORRES NAVEIRA, MANUEL BISMARCK | mbta.pr@gmail.com |

**Exhibit BL**

Exhibit BL

Two Hundred Fourty-Third Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1455541 | EST Electrical Contractors & Engineers Corp | Emanuelli LLC | William Emanuelli, Attorney | PO Box 32270 | | Ponce | PR | 00732-2270 |
| 1637740 | EST Electrical Contractors & Engineers Corp. | PO Box 739 | | | | Mercedita | PR | 00715 |

**Exhibit EI**

## Exhibit EI

Two Hundred Forty-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1455541 | EST Electrical Contractors & Engineers Corp | est_electrical@hotmail.com |
| 1637740 | EST Electrical Contractors & Engineers Corp. | info@emanuellillc.com |

**<u>Exhibit BM</u>**

## Exhibit BM

Two Hundred Forty-Fourth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2005571 | Mora Velazquez, Carmen E. | Calle 7ndo. Velazquez #57 | PO Box 208 | | | Hatillo | PR | 00659 |
| 1555820 | Portalatin Perez, Milton | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 |
| 2188163 | Rosa Diaz, Rafael | P.O. Box 310 | | | | Punta Santiago | PR | 00741 |

**Exhibit EJ**

Exhibit EJ

Two Hundred Forty-Fourth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2005571 | Mora Velazquez, Carmen E. | carmenemora754@gmail.com |
| 1555820 | Portalatin Perez, Milton | portalatinlaw@hotmail.com |

**Exhibit BN**

Exhibit BN

Two Hundred Forty-Seventh Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2168827 | Cond. Villas del Sol | 840 Añasco | | | | San Juan | PR | 00925 |
| 2168827 | Cond. Villas del Sol | Yolanda Alfaro, Adm - Villas del Sol | Properties Adm Group | PMB No. 192 | P.O. Box 194000 | San Juan | PR | 00919-4000 |
| 2139731 | Diaz Rodriguez, Cynthia Ann | Francis Vargas Leyro | 64 Riera Palmer | | | Mayaguez | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)                                    Page 1 of 1

**<u>Exhibit EK</u>**

Exhibit EK

Two Hundred Forty-Seventh Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2168827 | Cond. Villas del Sol | Yag2156@gmail.com |
| 2139731 | Diaz Rodriguez, Cynthia Ann | fvargasleyro2016@gmail.com |

**Exhibit BO**

Exhibit BO

Two Hundred Fourty-Eighth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1458264 | Insys, LLC | 20 Luis Muñoz Rivera Avenue | Urb. Villa Blanca PMB 523 | | | Caguas | PR | 00725 |
| 1458264 | Insys, LLC | Shirley M Monge | Attorney | Law Office | PO Box 260995 | San Juan | PR | 00926-2633 |
| 1592940 | Tank Management Services | Rafael Timothée | Tank Management Services | Urb. Montecarlo | 1312 Calle 25 | San Juan | PR | 00924-5251 |

**Exhibit EL**

Exhibit EL

Two Hundred Forty-Eighth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1458264 | Insys, LLC | shirleymonge@mac.com |
| 1592940 | Tank Management Services | fjtimothee@gmail.com; rtimothee@gmail.com |

**Exhibit BP**

Exhibit BP

Two Hundred Forty-Ninth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 44036 | Banco Popular de Puerto Rico | Legal Division (745) | PO BOX 362708 | | | San Juan | PR | 00936 |
| 44036 | Banco Popular de Puerto Rico | Corp. Real Estate (716) | PO Box 362708 | | | San Juan | PR | 00936 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1379166 | DEYA ELEVATOR SERVICE | GPO BOX 362411 | | | | SAN JUAN | PR | 00936-2411 |
| 859413 | PHOENIX INDUSTRIAL SALES INC. | PO BOX 363336 | | | | SAN JUAN | PR | 00936-3336 |
| 859413 | PHOENIX INDUSTRIAL SALES INC. | Luis F. Quinones | President | Las Lomas St. #146, urb. Las Cumbres | | San Juan | PR | 00926 |
| 1647471 | PRWG | Corujo Industrial Park | Road 866 | | | Bayamon | PR | 00961 |
| 1550248 | Puerto Rico Wire Products, Inc. | PO Box 363167 | | | | San Juan | PR | 00936-3167 |
| 1401038 | ROSARIO FELICIANO, SAMUEL | EL PLANTIO | L1A CALLE 9 | | | TOA BAJA | PR | 00949 |
| 1541531 | WDC Puerto Rico, Inc. | PO Box 309 | | | | Caguas | PR | 00726 |

**Exhibit EM**

# Exhibit EM

Two Hundred Forty-Ninth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 44036 | Banco Popular de Puerto Rico | migdalia.guasp@popular.com |
| 44036 | Banco Popular de Puerto Rico | hector.santiago@popular.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1379166 | DEYA ELEVATOR SERVICE | jortiz@deya.com |
| 859413 | PHOENIX INDUSTRIAL SALES INC. | phoenix@phoenixindustrial.com |
| 1541531 | WDC Puerto Rico, Inc. | camille.roman@warren-ecm.com |

**Exhibit BQ**

## Exhibit BQ
### Two Hundred Fiftieth Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 164 | A Duie Pyle Inc | 650 Westtown Road | | | | West Chester | PA | 19382 |
| 164 | A Duie Pyle Inc | Kurt V Christensen, CFO | PO Box 564 | | | West Chester | PA | 19381-0564 |
| 5689 | ADIESTRAMIENTO Y DESAROLLO ORGANIZACIONAL INC | 506-A CALLE JUAN JIMENEZ | | | | SAN JUAN | PR | 00918-2506 |
| 184258 | GARCIA CASTRO, JOSE | PO BOX 11457 | | | | SAN JUAN | PR | 00922 |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | 108 WEST MAIN ST JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | 17 #143 JARDINES DEL CARIBE | | | | PONCE | PR | 00728-4448 |
| 216654 | HERNANDEZ BERRIOS, CHRISTOPHER | URB LOMAS VERDES | Z-6 CALLE DRAGON | | | BAYAMON | PR | 00956 |
| 260120 | LABORATORIO METABOLICO INC | 757 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 |
| 264963 | LEFFINGWELL INFORMATION ASSOCIATES INC | PO BOX 373067 | | | | CAYEY | PR | 00737-3067 |
| 448026 | RIVERA FERNANDEZ, ALLAN | COND SANTA ANA | 1026 AVE LUIS VIGOREAUX APT PHN | | | GUAYNABO | PR | 00966 |
| 1571475 | Rivera Siaca,  Luis A. | Charles A. Cuprill P.S.C Law Offices | 356 Fortaleza Street 2nd Floor | | | San Juan | PR | 00901 |
| 1571475 | Rivera Siaca,  Luis A. | PO Box 190681 | | | | San Juan | PR | 00919-0681 |
| 467282 | RODRIGUEZ CARRASQUILLO, DENISE | HC 20 BOX 28435 | | | | SAN LORENZO | PR | 00754 |
| 492931 | ROSADO & ORDONEZ LAW OFFICE, P S C | PMB 165 #1353 | RD. 19 | | | GUAYNABO | PR | 00966 |
| 513040 | SANTANA GARCIA, ANGEL | URB LA COLINA | 35B CALLE B | | | GUAYNABO | PR | 00969 |
| 249490 | Sarro Perez-Moris, Jose M | PO Box 16023 | | | | San Juan | PR | 00908-6023 |
| 249490 | Sarro Perez-Moris, Jose M | 610 Ave Miramar Apt 9-B | | | | San Juan | PR | 00907 |

**Exhibit EN**

Exhibit EN

Two Hundred Fiftieth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 164 | A Duie Pyle Inc | KCHRISTENSEN@ADUIEPYLE.COM |
| 164 | A Duie Pyle Inc | kchristensen@aduiepyle.com |
| 5689 | ADIESTRAMIENTO Y DESAROLLO ORGANIZACIONAL INC | drateresanazario@gmail.com |
| 184258 | GARCIA CASTRO, JOSE | garciaj@datascanpr.com |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | gaviotaolivares2002@yahoo.com |
| 216654 | HERNANDEZ BERRIOS, CHRISTOPHER | christopherhb322@gmail.com |
| 264963 | LEFFINGWELL INFORMATION ASSOCIATES INC | leffing@hotmail.com |
| 448026 | RIVERA FERNANDEZ, ALLAN | ALLAN.A.RIVERAFERNANDEZ@GMAIL.COM |
| 1571475 | Rivera Siaca,  Luis A. | ocuprill@cuprill.com |
| 1571475 | Rivera Siaca,  Luis A. | pinsy@erspr.com |
| 467282 | RODRIGUEZ CARRASQUILLO, DENISE | denrc54@gmail.com |
| 492931 | ROSADO & ORDONEZ LAW OFFICE, P S C | rro.lawoffice@gmail.com |
| 249490 | Sarro Perez-Moris, Jose M | sarrolaw@aol.com |

**<u>Exhibit BR</u>**

Exhibit BR

Two Hundred Fifty-First Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1634856 | Environics Recycling Services, Inc. | PO Box 29535 | | | | San Juan | PR | 00929 |
| 695070 | L B CONSTRUCTION | LUIS O. BARRETO PEREZ | HC 02 BOX 12335 | | | MOCA | PR | 00670 |
| 2035769 | RODRIGUEZ RODRIGUEZ , FELIX | CITY OFFICE SUPPLIES | PO BOX 1669 | | | BAYAMON | PR | 00960 |
| 2035769 | RODRIGUEZ RODRIGUEZ , FELIX | MARGINAL D-42 EXTENSION FORREST HILLS | | | | BAYAMON | PR | 00959 |
| 1268141 | SALVA RODRIGUEZ, CANDIDO | DOS PINOS TOWNHOUSES | B12 CALLE 2 | | | SAN JUAN | PR | 00923 |

**Exhibit EO**

Exhibit EO

Two Hundred Fifty-First Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1634856 | Environics Recycling Services, Inc. | tom.danner@environicsgrouppr.com |
| 695070 | L B CONSTRUCTION | LOBPEREZ7@GMAIL.COM |
| 2035769 | RODRIGUEZ RODRIGUEZ , FELIX | CITYOFFICE42@YAHOO.COM |

**Exhibit BS**

Exhibit BS

Two Hundred Fifty-Second Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1458470 | Avila Medina, Angel G | CALLE LIRIO 2949 | | | | QUEBRADILLAS | PR | 00678-2455 |
| 1806705 | Bankruptcy Estate of Marta Nydia Torres Rosa, Case No. 18-02226 | Noreen Wiscovitch-Rentas, Chap. 7 Trustee | PMB 136/ 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 1492289 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villalba | PR | 00766 |
| 1492289 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negro-Colon | Attorney For Creditor | PO Box 801478 | | Coto Laurel | PR | 00780-1478 |
| 2032905 | FUNERARIA SHALOM MEMORIAL INC. | 1646 Barrio Sabanetas, Paseo Villa Flores | | | | Ponce | PR | 00716 |
| 2032905 | FUNERARIA SHALOM MEMORIAL INC. | Alexis Alberto Betancourt-Vincenty | Attorney for Creditor | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968-8052 |
| 1475609 | Gardon Martin, Hilda M | Urb. Alhambra 2538 Calle Obispado | | | | Ponce | PR | 00716-3643 |
| 1475609 | Gardon Martin, Hilda M | Lemuel Negron-Colon | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 |
| 1475609 | Gardon Martin, Hilda M | 4134 Calle Aurora | | | | Ponce | PR | 00717-1203 |
| 1446889 | Gelfon, Jeffrey | 2008 79th St. NW | | | | Bradenton | FL | 34209 |
| 2063860 | Gregory D. Lee and Cristina Villate | 90 Reina Catalina | La Villa de Torrimar | | | Guaynabo | PR | 00969 |
| 1525269 | Lopez Lopez, Suc Hector | Conchita Orsini | P.O Box 192469 | | | San Juan | PR | 00919-2469 |
| 1487950 | LOPEZ PUMAREJO, HECTOR | FRANCISCO J. PERDOMO | PSV & CO, PSC | PO BOX 363247 | | SAN JUAN | PR | 00936-3247 |
| 1891736 | Lugo Pagan, Pablo | PO Box 771 | | | | Hormigueros | PR | 00660 |
| 1500531 | QUILICHINI PAZ, DELIA | PO BOX 9020895 | | | | SAN JUAN | PR | 00902-0895 |
| 1585453 | Rafael Rios Rodriguez & Lydia Montalvo | PO Box 1961 | | | | Carolina | PR | 00984 |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | 356 Fortaleza Street Second Floor | Charles A. Cuprill, Esq. | | | San Juan | PR | 00901 |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | Raul E. Casanovas Balado | 105 Ortegon Ave. Apt. #1002 | | | Guaynabo | PR | 00966 |
| 1468445 | RINCON, JOSE R. | URB EL ALAMO | A-2 LAREDO | | | GUAYNABO | PR | 00969 |
| 1830441 | Rivera Torrales, Arturo | Cond Hato Rey Centro | 130 Ave Arterial Hostos Q101 | Hostos Q-101 | | San Juan | PR | 00918 |
| 1564748 | Robles Bidot, Jaime | 25 Munoz Rivera Ave. | Cond. Bahia Plaza 701 | | | San Juan | PR | 00901 |
| 1531530 | Suc. de Hector Lopez Lopez | c/o Conchita Orsini | PO Box 192469 | | | San Juan | PR | 00919-2469 |
| 1531600 | Suc. Hector Lopez Lopez | c/o Conchita Orsini | PO Box 192469 | | | San Juan | PR | 00919-2469 |

**Exhibit EP**

## Exhibit EP

### Two Hundred Fifty-Second Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1458470 | Avila Medina, Angel G | irisnurse@gmail.com |
| 1806705 | Bankruptcy Estate of Marta Nydia Torres Rosa, Case No. 18-02226 | noreen@nwr-law.com |
| 1492289 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | info@villacoop.com |
| 1492289 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | lemuel.law@gmail.com |
| 2032905 | FUNERARIA SHALOM MEMORIAL INC. | funshalom@yahoo.com |
| 1475609 | Gardon Martin, Hilda M | anfib2@yahoo.com |
| 1475609 | Gardon Martin, Hilda M | lemuel.law@gmail.com |
| 1446889 | Gelfon, Jeffrey | jeffgelfon@yahoo.com |
| 2063860 | Gregory D. Lee and Cristina Villate | 0209cristy@gmail.com |
| 1487950 | LOPEZ PUMAREJO, HECTOR | fperdomo@psvpr.com |
| 1891736 | Lugo Pagan, Pablo | lugopablo54@yahoo.com |
| 1585453 | Rafael Rios Rodriguez & Lydia Montalvo | falel038@coqui.net |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | cacuprill@cuprill.com |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | qlohhh@gmail.com |
| 1468445 | RINCON, JOSE R. | joserr2688@gmail.com |
| 1564748 | Robles Bidot, Jaime | jrobles200@gmail.com |
| 1531530 | Suc. de Hector Lopez Lopez | anuncio@hectorlopezpr.com; javi@me.com |
| 1531600 | Suc. Hector Lopez Lopez | anuncio@hectorlopezpr.com; javi@me.com |

**Exhibit BT**

## Exhibit BT

Two Hundred Fifty-Third Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2190940 | Bozzo Nieves, Victor L. | Urb Fair View 693 Calle 44 | | | | San Juan | PR | 00926-7767 |
| 2193079 | Hinckley, Richard Lee | 3085 Rosanna St. | | | | Las Vegas | NV | 89117 |
| 2191020 | Ring, Joseph and Josephine | 10227 Windsong Road | | | | Punta Gorda | FL | 33955 |
| 2187967 | Ten Broeck, Robert H. | 10179 Arrow Head Dr | | | | Punta Gorda | FL | 33955 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**Exhibit EQ**

Exhibit EQ

Two Hundred Fifty-Third Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1555820 | Mora Velazquez, Carmen E. | carmenemora754@gmail.com |
| 2005571 | Portalatin Perez, Milton | portalatinlaw@hotmail.com |

**Exhibit BU**

Exhibit BU

Two Hundred Fifty-Fourth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 157919 | Eich, Thomas J | 302 E 88th St | Apt 3J | | | New York | NY | 10128-4930 |
| 1463730 | Estate of Jeremiah Jochnowitz | c/o O'Connell and Aronowitz | 54 State Street | | | Albany | NY | 12207 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit BV**

## Exhibit BV

Two Hundred Fifty-Fifth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1498284 | Cooperativa de A/C Morovena | Coop A/C Morovena | PO Box 577 | | | Morovis | PR | 00687 |
| 1498284 | Cooperativa de A/C Morovena | Juan Santos Berrios, Creditor Cour | Santos Berrios Law Office | PO Box 9102 | | Humacao | PR | 00792-9102 |
| 1500377 | Oficina Dental Dr. David J. Busquets | Suite 810 La Torre de Plaza Las An | 525 F.D. Roosevelt | | | San Juan | PR | 00918 |
| 1573990 | Pico, Vivianne M. | 17709 Globe Theatre Dr | | | | Olney | MD | 20832 |
| 1553600 | Torregrosa , Rene & Nolla & Nectar Del La Rosa | Terrazas Pauque Eswrial | Apt 1109 | | | Carolina | PR | 00987 |
| 1553600 | Torregrosa , Rene & Nolla & Nectar Del La Rosa | Gladys Torregrosa-Della Rosa | PO Box 4461 | | | Aguadilla | PR | 00605 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

**<u>Exhibit ER</u>**

# Exhibit ER

Two Hundred Fifty-Fifth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1498284 | Cooperativa de A/C Morovena | yrivera@coopmorovena.com |
| 1498284 | Cooperativa de A/C Morovena | santosberriosbk@gmail.com |
| 1573990 | Pico, Vivianne M. | viviannealonso@yahoo.com |
| 1553600 | Torregrosa , Rene & Nolla & Nectar Del La Rosa | torregrosagladys@gmail.com |
| 1553600 | Torregrosa , Rene & Nolla & Nectar Del La Rosa | torregrosa.gladys@gmail.com |

**Exhibit BW**

Exhibit BW

Two Hundred Fifty-Sixth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1461072 | Fernandez Minguez, Serapio | 130 Calle Costa Rica | Cond. Vereles Plaza B | Apt. 304 | | San Juan | PR | 00917 |
| 1456128 | Garriga Gil, Zaira | Francisco J. Rivera Alvarez, esq. | P.O. Box 33601 | | | Ponce | PR | 00733-6001 |
| 1456128 | Garriga Gil, Zaira | P.O. Box 10729 | | | | Ponce | PR | 00732-0729 |
| 1451135 | Justiniano Custro Carmen Gueits Hema - Onco de Arecibo | 425 Carr 693 | | PMB 371 Suite I | | Dorado | PR | 00646 |
| 1522653 | Mulero, Ricardo | PO BOX 614 | | | | Caguas | PR | 00726 |
| 1967041 | Quesada Bravo, Helen F.A. | El Remanso | E-2 Calle Cause | | | San Juan | PR | 00926-6115 |
| 1755800 | REXACH, HANS | PO BOX 191167 | | | | SAN JUAN | PR | 00919-1167 |
| 1755800 | REXACH, HANS | WALDEMAR VIVES-HEYLIGER | 1783 CARR 21 STE C-4 | | | SAN JUAN | PR | 00921-3306 |
| 1755800 | REXACH, HANS | WALDEMAR VIVES-HEYLIGER | VIVES & BUENO CPA, P.S.C. | 1783 CARR 21 STE C-4 | | SAN JUAN | PR | 00921-3306 |
| 1447483 | The McKenzie Family Trust | 4550 E. Wild Coyote TRL. | | | | Tucson | AZ | 85739 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit ES**

## Exhibit ES
Two Hundred Fifty-Sixth Omnibus Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1461072 | Fernandez Minguez, Serapio | serapiofernandez@gmail.com |
| 1456128 | Garriga Gil, Zaira | pacolaw1@yahoo.com |
| 1456128 | Garriga Gil, Zaira | zgarriga@southernpathology.com |
| 1451135 | Justiniano Custro Carmen Gueits Hema - Onco de Arecibo | justiniano10@aol.com |
| 1522653 | Mulero, Ricardo | Rua225@yahoo.com |
| 1967041 | Quesada Bravo, Helen F.A. | aldogonzalez171@gmail.com |
| 1755800 | REXACH, HANS | hanrex@prtc.net |
| 1755800 | REXACH, HANS | WVIVES@VIVESYBUENOCPA.COM |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit BX</u>**

Exhibit BX

Two Hundred Fifty-Seventh Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1457538 | Castellar, Isabel M. | 2017 Calle Duquesa | Urb. Valle Real | | | Ponce | PR | 00716 |
| 1437632 | Strickland, David | 2 Callahan Place | | | | Hingham | MA | 02043 |

**Exhibit BY**

Exhibit BY
Two Hundred Fifty-Eighth Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1983149 | Alvarez Mendez, Carlos | attn: Jose E. Rosario | P.O. Box 191089 | | | San Juan | PR | 00919-1089 |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | C/O EDGARDO MUNOZ PSC | 364 LAFAYETTE | SAN JUAN | PR | 00917-3113 |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | PO BOX 552 | | ISABELA | PR | 00662 |
| 1483093 | Leibowitz, Edward | 1019 Willowbrook Rd | | | | Staten Isalnd | NY | 10314 |
| 1817578 | Lozada Morales, Juan E. | Urb Ciudad Jardin, 60 Calle Alheli | | | | Toa Alta | PR | 00953 |
| 338179 | MOLINA CAINS, SERGIO | PO BOX 9343 | | | | SAN JUAN | PR | 00908 |
| 1552068 | Olazagasti, Jorge | 64 Cordero St. | | | | San Juan | PR | 00911 |
| 1578736 | RIVERA, VICTOR  M. | VICTOR M. RIVERA & ALIDA CASTRO | C/2 #14 PASEO ALTO | LOS PASEOS | | SAN JUAN | PR | 00976-5917 |
| 2034617 | Universal Insurance Company | Maritere Jiménez, Treasurer | PO Box 71338 | | | San Juan | PR | 00936-8438 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit ET**

Exhibit ET

Two Hundred Fifty-Eighth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1983149 | Alvarez Mendez, Carlos | jose.rosario@jerco.biz |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | emunozPSC@gmail.com |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | presidenteasistente@wntpr.net |
| 1483093 | Leibowitz, Edward | leibo41@gmail.com |
| 338179 | MOLINA CAINS, SERGIO | c.vallecillo@aol.com; smolina22@aol.com |
| 1552068 | Olazagasti, Jorge | jorgeolazagasti@gmail.com |
| 1578736 | RIVERA, VICTOR  M. | umrrivera8@gmail.com |
| 2034617 | Universal Insurance Company | mjimenez@universalpr.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)                              Page 1 of 1

**<u>Exhibit BZ</u>**

Exhibit BZ

Two Hundred Fifty-Ninth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1443400 | KALLINEY, ELIZABETH E. | 15430 ALMACO CIR | | | | BONITA SPRINGS | FL | 34135-8391 |
| 1459104 | Persaud, Rajendra & Sharmilla | 126 Audley Street | | | | Kew Gardens | NY | 11418 |

**Exhibit EU**

## Exhibit EU

Two Hundred Fifty-Ninth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2005571 | Mora Velazquez, Carmen E. | carmenemora754@gmail.com |
| 1555820 | Portalatin Perez, Milton | portalatinlaw@hotmail.com |

**<u>Exhibit CA</u>**

## Exhibit CA

Two Hundred Sixtieth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1440287 | Davis, Andrew P | 333 West End Ave #4B | | | | New York | NY | 10023 |
| 1437109 | DAVIS, JESSSICA G | 333 WEST END AVE (#4B) | | | | NEW YORK | NY | 10023 |
| 1443361 | James, Raymond | Barbara J Tucker | 3668 Appling Lake Dr | | | Memphis | TN | 38133 |
| 1434002 | Jarrard, James | 1595 Montrose Terrace | | | | Dubuque | IA | 52001 |

**Exhibit EV**

## Exhibit EV

Two Hundred Sixtieth Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1440287 | Davis, Andrew P | LexDavis@aol.com |
| 1437109 | DAVIS, JESSSICA G | lexdavis@aol.com |
| 1434002 | Jarrard, James | j_jarrard@yahoo.com |